**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033184 | DLP-063-000033184 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033188 | DLP-063-000033193 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033196 | DLP-063-000033196 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033198 | DLP-063-000033200 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033229 | DLP-063-000033232 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033248 | DLP-063-000033248 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033265 | DLP-063-000033267 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033272 | DLP-063-000033274 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033298 | DLP-063-000033298 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033302 | DLP-063-000033302 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033323 | DLP-063-000033323 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033326 | DLP-063-000033326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033342 | DLP-063-000033342 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033348 | DLP-063-000033349 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033370 | DLP-063-000033370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033381 | DLP-063-000033381 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033389 | DLP-063-000033398 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033400 | DLP-063-000033400 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033405 | DLP-063-000033405 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033413 | DLP-063-000033415 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033422 | DLP-063-000033422 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033424 | DLP-063-000033424 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033444 | DLP-063-000033450 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033457 | DLP-063-000033457 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033463 | DLP-063-000033469 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033478 | DLP-063-000033479 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033483 | DLP-063-000033483 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033493 | DLP-063-000033497 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033500 | DLP-063-000033501 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033511 | DLP-063-000033512 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033519 | DLP-063-000033519 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033528 | DLP-063-000033528 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033531 | DLP-063-000033531 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033542 | DLP-063-000033542 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033545 | DLP-063-000033545 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033547 | DLP-063-000033547 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033557 | DLP-063-000033557 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033561 | DLP-063-000033562 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033579 | DLP-063-000033579 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033584 | DLP-063-000033587 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033590 | DLP-063-000033591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033595 | DLP-063-000033595 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033598 | DLP-063-000033598 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033607 | DLP-063-000033607 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033609 | DLP-063-000033613 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033615 | DLP-063-000033623 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033627 | DLP-063-000033627 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033639 | DLP-063-000033639 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033664 | DLP-063-000033667 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033684 | DLP-063-000033685 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033699 | DLP-063-000033699 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033701 | DLP-063-000033701 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033716 | DLP-063-000033716 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033721 | DLP-063-000033728 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033730 | DLP-063-000033734 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033743 | DLP-063-000033743 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033750 | DLP-063-000033750 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033764 | DLP-063-000033764 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033770 | DLP-063-000033771 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033773 | DLP-063-000033773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033780 | DLP-063-000033781 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033783 | DLP-063-000033783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033789 | DLP-063-000033789 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033799 | DLP-063-000033799 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033801 | DLP-063-000033803 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033811 | DLP-063-000033812 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033825 | DLP-063-000033825 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033849 | DLP-063-000033850 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033852 | DLP-063-000033858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033883 | DLP-063-000033883 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033899 | DLP-063-000033900 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033925 | DLP-063-000033926 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033928 | DLP-063-000033929 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033965 | DLP-063-000033966 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033986 | DLP-063-000033986 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033998 | DLP-063-000033998 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034025 | DLP-063-000034025 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034028 | DLP-063-000034028 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034031 | DLP-063-000034031 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034077 | DLP-063-000034077 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034104 | DLP-063-000034104 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034134 | DLP-063-000034137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034149 | DLP-063-000034149 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034152 | DLP-063-000034152 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034154 | DLP-063-000034164 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034208 | DLP-063-000034209 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034212 | DLP-063-000034212 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034218 | DLP-063-000034219 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034222 | DLP-063-000034223 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034225 | DLP-063-000034237 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034243 | DLP-063-000034243 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034247 | DLP-063-000034248 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034250 | DLP-063-000034251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034262 | DLP-063-000034262 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034264 | DLP-063-000034264 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034266 | DLP-063-000034267 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034276 | DLP-063-000034276 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034295 | DLP-063-000034295 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034311 | DLP-063-000034311 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034345 | DLP-063-000034345 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034353 | DLP-063-000034353 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034381 | DLP-063-000034382 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034410 | DLP-063-000034412 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034438 | DLP-063-000034438 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034449 | DLP-063-000034449 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034509 | DLP-063-000034510 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034534 | DLP-063-000034534 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034583 | DLP-063-000034583 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034592 | DLP-063-000034593 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034606 | DLP-063-000034606 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034620 | DLP-063-000034620 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034641 | DLP-063-000034643 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034645 | DLP-063-000034648 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034720 | DLP-063-000034721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034735 | DLP-063-000034736 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034747 | DLP-063-000034749 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034760 | DLP-063-000034763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034771 | DLP-063-000034773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034797 | DLP-063-000034798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034804 | DLP-063-000034804 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000034830 | DLP-063-000034853 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034861 | DLP-063-000034862 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034868 | DLP-063-000034869 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034876 | DLP-063-000034877 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034901 | DLP-063-000034903 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034931 | DLP-063-000034931 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034983 | DLP-063-000034983 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034986 | DLP-063-000034987 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035012 | DLP-063-000035013 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035015 | DLP-063-000035016 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035019 | DLP-063-000035032 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035043 | DLP-063-000035043 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035101 | DLP-063-000035102 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035108 | DLP-063-000035115 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035117 | DLP-063-000035120 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035173 | DLP-063-000035174 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035176 | DLP-063-000035176 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035202 | DLP-063-000035202 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035240 | DLP-063-000035247 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035282 | DLP-063-000035282 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035304 | DLP-063-000035304 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035313 | DLP-063-000035314 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035348 | DLP-063-000035348 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035361 | DLP-063-000035361 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035390 | DLP-063-000035393 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035414 | DLP-063-000035416 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035420 | DLP-063-000035423 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035435 | DLP-063-000035435 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035448 | DLP-063-000035450 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035453 | DLP-063-000035453 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035466 | DLP-063-000035467 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035479 | DLP-063-000035479 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035484 | DLP-063-000035490 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035505 | DLP-063-000035506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035544 | DLP-063-000035544 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035546 | DLP-063-000035547 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035549 | DLP-063-000035550 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035556 | DLP-063-000035556 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035560 | DLP-063-000035560 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035568 | DLP-063-000035569 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035591 | DLP-063-000035604 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035617 | DLP-063-000035617 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035619 | DLP-063-000035621 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035624 | DLP-063-000035624 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035653 | DLP-063-000035653 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035657 | DLP-063-000035657 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035659 | DLP-063-000035659 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035661 | DLP-063-000035661 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035695 | DLP-063-000035695 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035701 | DLP-063-000035702 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035721 | DLP-063-000035724 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035734 | DLP-063-000035734 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035736 | DLP-063-000035737 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035773 | DLP-063-000035773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035819 | DLP-063-000035821 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035831 | DLP-063-000035831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035842 | DLP-063-000035842 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035852 | DLP-063-000035853 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035879 | DLP-063-000035879 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035887 | DLP-063-000035888 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035909 | DLP-063-000035909 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035921 | DLP-063-000035922 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035935 | DLP-063-000035935 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035983 | DLP-063-000035983 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036004 | DLP-063-000036014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036071 | DLP-063-000036071 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036131 | DLP-063-000036133 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036135 | DLP-063-000036137 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036151 | DLP-063-000036158 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036160 | DLP-063-000036165 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036170 | DLP-063-000036171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036184 | DLP-063-000036184 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036186 | DLP-063-000036188 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036206 | DLP-063-000036210 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036232 | DLP-063-000036232 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036249 | DLP-063-000036249 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036256 | DLP-063-000036256 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036354 | DLP-063-000036354 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036368 | DLP-063-000036370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036381 | DLP-063-000036381 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036383 | DLP-063-000036385 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036399 | DLP-063-000036409 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036413 | DLP-063-000036413 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036426 | DLP-063-000036427 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036435 | DLP-063-000036437 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036442 | DLP-063-000036442 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036444 | DLP-063-000036444 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036457 | DLP-063-000036467 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036475 | DLP-063-000036475 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036478 | DLP-063-000036478 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036495 | DLP-063-000036510 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036520 | DLP-063-000036521 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036526 | DLP-063-000036527 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036593 | DLP-063-000036596 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036602 | DLP-063-000036603 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036606 | DLP-063-000036606 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036625 | DLP-063-000036625 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036633 | DLP-063-000036634 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036637 | DLP-063-000036637 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036641 | DLP-063-000036641 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036643 | DLP-063-000036643 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036652 | DLP-063-000036654 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036656 | DLP-063-000036656 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036662 | DLP-063-000036662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036687 | DLP-063-000036688 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036699 | DLP-063-000036700 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036709 | DLP-063-000036709 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036731 | DLP-063-000036731 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036749 | DLP-063-000036763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036775 | DLP-063-000036776 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036779 | DLP-063-000036783 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036785 | DLP-063-000036786 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036799 | DLP-063-000036804 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036806 | DLP-063-000036806 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036823 | DLP-063-000036823 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036831 | DLP-063-000036831 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036840 | DLP-063-000036840 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036851 | DLP-063-000036851 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036858 | DLP-063-000036862 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036866 | DLP-063-000036866 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036881 | DLP-063-000036882 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036888 | DLP-063-000036888 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036890 | DLP-063-000036890 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036904 | DLP-063-000036916 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036920 | DLP-063-000036921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036937 | DLP-063-000036937 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036942 | DLP-063-000036942 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036985 | DLP-063-000036986 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037005 | DLP-063-000037005 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037010 | DLP-063-000037014 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037016 | DLP-063-000037016 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037043 | DLP-063-000037043 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037081 | DLP-063-000037082 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037097 | DLP-063-000037097 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037103 | DLP-063-000037105 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037107 | DLP-063-000037108 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037144 | DLP-063-000037155 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037163 | DLP-063-000037166 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037173 | DLP-063-000037174 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037188 | DLP-063-000037199 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037218 | DLP-063-000037218 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037224 | DLP-063-000037225 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037228 | DLP-063-000037228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037230 | DLP-063-000037237 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037250 | DLP-063-000037251 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037260 | DLP-063-000037260 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037314 | DLP-063-000037314 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037323 | DLP-063-000037324 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037326 | DLP-063-000037333 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037335 | DLP-063-000037335 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037341 | DLP-063-000037341 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037353 | DLP-063-000037354 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037363 | DLP-063-000037363 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037368 | DLP-063-000037370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037406 | DLP-063-000037406 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037433 | DLP-063-000037433 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037485 | DLP-063-000037486 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037503 | DLP-063-000037506 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037508 | DLP-063-000037509 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037573 | DLP-063-000037573 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037575 | DLP-063-000037577 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037606 | DLP-063-000037607 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037622 | DLP-063-000037624 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037665 | DLP-063-000037665 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037693 | DLP-063-000037697 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037700 | DLP-063-000037703 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037710 | DLP-063-000037710 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037746 | DLP-063-000037746 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037750 | DLP-063-000037750 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037825 | DLP-063-000037825 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037827 | DLP-063-000037827 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037832 | DLP-063-000037833 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037835 | DLP-063-000037835 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037866 | DLP-063-000037866 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037871 | DLP-063-000037871 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037882 | DLP-063-000037885 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037893 | DLP-063-000037894 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037904 | DLP-063-000037905 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037912 | DLP-063-000037915 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037933 | DLP-063-000037933 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000037990 | DLP-063-000037997 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038016 | DLP-063-000038017 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038029 | DLP-063-000038029 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038055 | DLP-063-000038057 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038071 | DLP-063-000038101 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038105 | DLP-063-000038105 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038107 | DLP-063-000038109 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038141 | DLP-063-000038142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038175 | DLP-063-000038178 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038184 | DLP-063-000038184 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038187 | DLP-063-000038187 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038201 | DLP-063-000038202 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000038227 | DLP-063-000038227 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 017 | HLP-017-000000027 | HLP-017-000000027 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000040 | HLP-017-000000041 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000048 | HLP-017-000000049 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000053 | HLP-017-000000053 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000058 | HLP-017-000000068 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000070 | HLP-017-000000076 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000078 | HLP-017-000000078 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000082 | HLP-017-000000127 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000137 | HLP-017-000000137 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000141 | HLP-017-000000142 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000146 | HLP-017-000000147 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000149 | HLP-017-000000149 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000151 | HLP-017-000000153 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000156 | HLP-017-000000156 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000158 | HLP-017-000000158 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000160 | HLP-017-000000161 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000165 | HLP-017-000000170 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000177 | HLP-017-000000177 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000198 | HLP-017-000000198 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000205 | HLP-017-000000205 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000212 | HLP-017-000000213 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000221 | HLP-017-000000221 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000224 | HLP-017-000000225 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000227 | HLP-017-000000229 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000231 | HLP-017-000000235 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000237 | HLP-017-000000237 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000241 | HLP-017-000000243 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000246 | HLP-017-000000249 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000251 | HLP-017-000000251 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000257 | HLP-017-000000257 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000284 | HLP-017-000000285 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000289 | HLP-017-000000289 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000291 | HLP-017-000000292 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000294 | HLP-017-000000294 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000296 | HLP-017-000000297 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000299 | HLP-017-000000299 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000307 | HLP-017-000000307 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000339 | HLP-017-000000339 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000345 | HLP-017-000000347 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000349 | HLP-017-000000349 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000355 | HLP-017-000000355 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000364 | HLP-017-000000364 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000366 | HLP-017-000000366 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000369 | HLP-017-000000369 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000397 | HLP-017-000000397 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000404 | HLP-017-000000404 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000407 | HLP-017-000000407 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000412 | HLP-017-000000412 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000425 | HLP-017-000000425 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000437 | HLP-017-000000438 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000440 | HLP-017-000000440 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000451 | HLP-017-000000451 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000463 | HLP-017-000000463 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000473 | HLP-017-000000473 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000500 | HLP-017-000000500 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000519 | HLP-017-000000519 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000542 | HLP-017-000000542 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000546 | HLP-017-000000546 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000550 | HLP-017-000000550 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000570 | HLP-017-000000570 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000589 | HLP-017-000000589 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000596 | HLP-017-000000596 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000598 | HLP-017-000000598 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000600 | HLP-017-000000600 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000609 | HLP-017-000000609 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000621 | HLP-017-000000621 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000646 | HLP-017-000000646 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000649 | HLP-017-000000649 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000672 | HLP-017-000000673 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000681 | HLP-017-000000682 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000685 | HLP-017-000000685 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000710 | HLP-017-000000710 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000712 | HLP-017-000000712 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000721 | HLP-017-000000721 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000727 | HLP-017-000000727 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000733 | HLP-017-000000733 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000744 | HLP-017-000000744 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000747 | HLP-017-000000747 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000759 | HLP-017-000000759 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000784 | HLP-017-000000784 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000791 | HLP-017-000000791 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000797 | HLP-017-000000798 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000808 | HLP-017-000000808 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000000810 | HLP-017-000000810 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000814 | HLP-017-000000814 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000819 | HLP-017-000000819 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000827 | HLP-017-000000827 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000850 | HLP-017-000000850 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000862 | HLP-017-000000862 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000868 | HLP-017-000000868 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000883 | HLP-017-000000883 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000903 | HLP-017-000000903 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000906 | HLP-017-000000907 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000919 | HLP-017-000000920 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000938 | HLP-017-000000938 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001019 | HLP-017-000001019 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001040 | HLP-017-000001040 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001048 | HLP-017-000001048 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001051 | HLP-017-000001051 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001054 | HLP-017-000001054 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001056 | HLP-017-000001057 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001059 | HLP-017-000001059 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001081 | HLP-017-000001083 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001123 | HLP-017-000001123 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001145 | HLP-017-000001145 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001155 | HLP-017-000001155 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001161 | HLP-017-000001161 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001165 | HLP-017-000001165 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001171 | HLP-017-000001171 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001183 | HLP-017-000001183 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001189 | HLP-017-000001189 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001191 | HLP-017-000001191 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001198 | HLP-017-000001198 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001200 | HLP-017-000001200 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001215 | HLP-017-000001215 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001220 | HLP-017-000001220 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001222 | HLP-017-000001222 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001227 | HLP-017-000001227 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001259 | HLP-017-000001259 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001264 | HLP-017-000001267 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001274 | HLP-017-000001281 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001287 | HLP-017-000001287 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001301 | HLP-017-000001302 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001305 | HLP-017-000001305 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001309 | HLP-017-000001309 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001311 | HLP-017-000001311 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001314 | HLP-017-000001314 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001325 | HLP-017-000001325 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001341 | HLP-017-000001342 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001344 | HLP-017-000001344 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001346 | HLP-017-000001347 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001410 | HLP-017-000001410 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001416 | HLP-017-000001417 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001420 | HLP-017-000001420 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001426 | HLP-017-000001426 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001430 | HLP-017-000001430 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001433 | HLP-017-000001435 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001439 | HLP-017-000001439 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001444 | HLP-017-000001445 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001449 | HLP-017-000001450 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001456 | HLP-017-000001458 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001460 | HLP-017-000001460 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001465 | HLP-017-000001465 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001468 | HLP-017-000001468 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001471 | HLP-017-000001471 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001476 | HLP-017-000001476 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001481 | HLP-017-000001481 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001490 | HLP-017-000001492 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001494 | HLP-017-000001494 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001498 | HLP-017-000001499 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001504 | HLP-017-000001504 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001528 | HLP-017-000001528 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001541 | HLP-017-000001541 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001543 | HLP-017-000001549 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001555 | HLP-017-000001556 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001559 | HLP-017-000001559 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001562 | HLP-017-000001562 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001573 | HLP-017-000001573 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001579 | HLP-017-000001579 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001581 | HLP-017-000001581 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001600 | HLP-017-000001600 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001619 | HLP-017-000001620 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001624 | HLP-017-000001624 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001629 | HLP-017-000001629 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001631 | HLP-017-000001631 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001656 | HLP-017-000001657 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001668 | HLP-017-000001668 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001670 | HLP-017-000001670 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001688 | HLP-017-000001688 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001702 | HLP-017-000001702 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001711 | HLP-017-000001711 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001720 | HLP-017-000001720 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001723 | HLP-017-000001724 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001730 | HLP-017-000001731 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001735 | HLP-017-000001737 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001740 | HLP-017-000001741 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001747 | HLP-017-000001747 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001754 | HLP-017-000001754 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001757 | HLP-017-000001757 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001759 | HLP-017-000001759 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001782 | HLP-017-000001785 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001809 | HLP-017-000001809 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001824 | HLP-017-000001824 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001836 | HLP-017-000001836 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001848 | HLP-017-000001848 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001860 | HLP-017-000001860 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001864 | HLP-017-000001864 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001867 | HLP-017-000001868 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001870 | HLP-017-000001870 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001872 | HLP-017-000001872 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001877 | HLP-017-000001877 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001879 | HLP-017-000001879 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001883 | HLP-017-000001883 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001885 | HLP-017-000001887 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001890 | HLP-017-000001892 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001894 | HLP-017-000001894 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001900 | HLP-017-000001901 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001903 | HLP-017-000001904 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001906 | HLP-017-000001907 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001918 | HLP-017-000001920 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001926 | HLP-017-000001926 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001928 | HLP-017-000001931 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001939 | HLP-017-000001940 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001943 | HLP-017-000001943 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001949 | HLP-017-000001949 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001953 | HLP-017-000001953 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001956 | HLP-017-000001956 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001960 | HLP-017-000001960 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001970 | HLP-017-000001972 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001974 | HLP-017-000001976 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001978 | HLP-017-000001978 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001987 | HLP-017-000001987 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001992 | HLP-017-000001992 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001995 | HLP-017-000001995 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002010 | HLP-017-000002010 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002018 | HLP-017-000002018 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002050 | HLP-017-000002050 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002063 | HLP-017-000002063 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002071 | HLP-017-000002071 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002073 | HLP-017-000002074 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002079 | HLP-017-000002079 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002085 | HLP-017-000002085 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002087 | HLP-017-000002088 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002091 | HLP-017-000002092 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002107 | HLP-017-000002108 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002116 | HLP-017-000002117 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002123 | HLP-017-000002123 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002127 | HLP-017-000002127 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002130 | HLP-017-000002130 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002141 | HLP-017-000002141 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002144 | HLP-017-000002145 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002150 | HLP-017-000002150 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002157 | HLP-017-000002157 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002160 | HLP-017-000002160 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002175 | HLP-017-000002175 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002183 | HLP-017-000002183 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002190 | HLP-017-000002190 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002193 | HLP-017-000002193 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002195 | HLP-017-000002195 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002202 | HLP-017-000002203 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002213 | HLP-017-000002213 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002217 | HLP-017-000002222 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002228 | HLP-017-000002228 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002234 | HLP-017-000002234 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002241 | HLP-017-000002241 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002243 | HLP-017-000002244 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002251 | HLP-017-000002251 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002256 | HLP-017-000002256 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002273 | HLP-017-000002273 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002279 | HLP-017-000002279 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002293 | HLP-017-000002296 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002300 | HLP-017-000002300 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002315 | HLP-017-000002315 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002318 | HLP-017-000002318 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002359 | HLP-017-000002359 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002373 | HLP-017-000002373 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002377 | HLP-017-000002377 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002406 | HLP-017-000002406 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002409 | HLP-017-000002410 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002412 | HLP-017-000002413 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002420 | HLP-017-000002420 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002425 | HLP-017-000002425 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002427 | HLP-017-000002427 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002440 | HLP-017-000002441 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002454 | HLP-017-000002454 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002477 | HLP-017-000002478 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002481 | HLP-017-000002481 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002483 | HLP-017-000002483 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002489 | HLP-017-000002489 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002535 | HLP-017-000002535 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002550 | HLP-017-000002552 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002562 | HLP-017-000002563 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002568 | HLP-017-000002570 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002573 | HLP-017-000002573 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002581 | HLP-017-000002581 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002588 | HLP-017-000002588 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002602 | HLP-017-000002602 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002607 | HLP-017-000002609 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002618 | HLP-017-000002618 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002622 | HLP-017-000002622 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002624 | HLP-017-000002625 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002629 | HLP-017-000002629 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002633 | HLP-017-000002638 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002646 | HLP-017-000002646 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002651 | HLP-017-000002651 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002653 | HLP-017-000002655 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002672 | HLP-017-000002672 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002677 | HLP-017-000002678 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002680 | HLP-017-000002680 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002682 | HLP-017-000002682 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002692 | HLP-017-000002694 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002697 | HLP-017-000002697 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002701 | HLP-017-000002701 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002706 | HLP-017-000002706 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002709 | HLP-017-000002709 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002714 | HLP-017-000002714 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002717 | HLP-017-000002719 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002722 | HLP-017-000002722 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002725 | HLP-017-000002726 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002729 | HLP-017-000002729 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002736 | HLP-017-000002737 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002741 | HLP-017-000002741 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002748 | HLP-017-000002748 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002751 | HLP-017-000002752 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002754 | HLP-017-000002754 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002757 | HLP-017-000002758 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002760 | HLP-017-000002762 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002765 | HLP-017-000002766 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002773 | HLP-017-000002773 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002778 | HLP-017-000002778 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002788 | HLP-017-000002788 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002808 | HLP-017-000002808 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002815 | HLP-017-000002815 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002821 | HLP-017-000002822 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002832 | HLP-017-000002834 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002856 | HLP-017-000002856 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002860 | HLP-017-000002861 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002864 | HLP-017-000002864 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002874 | HLP-017-000002875 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002877 | HLP-017-000002877 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002883 | HLP-017-000002883 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002891 | HLP-017-000002891 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002899 | HLP-017-000002900 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002906 | HLP-017-000002906 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002910 | HLP-017-000002912 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002914 | HLP-017-000002914 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002919 | HLP-017-000002919 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002925 | HLP-017-000002925 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002930 | HLP-017-000002933 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002954 | HLP-017-000002954 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002956 | HLP-017-000002956 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002958 | HLP-017-000002958 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002974 | HLP-017-000002977 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002979 | HLP-017-000002981 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002992 | HLP-017-000002993 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003003 | HLP-017-000003003 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003009 | HLP-017-000003009 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003031 | HLP-017-000003031 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003034 | HLP-017-000003034 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003041 | HLP-017-000003041 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003045 | HLP-017-000003045 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003062 | HLP-017-000003062 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003074 | HLP-017-000003074 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003079 | HLP-017-000003079 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003081 | HLP-017-000003082 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003084 | HLP-017-000003084 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003086 | HLP-017-000003086 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003101 | HLP-017-000003101 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003104 | HLP-017-000003104 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003116 | HLP-017-000003116 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003121 | HLP-017-000003121 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003127 | HLP-017-000003129 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003131 | HLP-017-000003132 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003136 | HLP-017-000003137 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003145 | HLP-017-000003145 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003147 | HLP-017-000003147 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003166 | HLP-017-000003167 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003171 | HLP-017-000003173 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003216 | HLP-017-000003216 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003219 | HLP-017-000003219 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003223 | HLP-017-000003223 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003233 | HLP-017-000003233 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003240 | HLP-017-000003240 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003259 | HLP-017-000003259 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003264 | HLP-017-000003264 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003314 | HLP-017-000003314 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003322 | HLP-017-000003324 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003326 | HLP-017-000003326 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003331 | HLP-017-000003333 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003406 | HLP-017-000003407 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003412 | HLP-017-000003412 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003425 | HLP-017-000003425 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003427 | HLP-017-000003427 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003430 | HLP-017-000003431 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003453 | HLP-017-000003457 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003480 | HLP-017-000003481 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003484 | HLP-017-000003484 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003500 | HLP-017-000003501 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003503 | HLP-017-000003503 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003515 | HLP-017-000003515 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003522 | HLP-017-000003522 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003525 | HLP-017-000003525 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003536 | HLP-017-000003536 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003538 | HLP-017-000003538 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003543 | HLP-017-000003543 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003550 | HLP-017-000003550 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003556 | HLP-017-000003556 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003567 | HLP-017-000003567 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003584 | HLP-017-000003584 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003606 | HLP-017-000003606 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003652 | HLP-017-000003653 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003657 | HLP-017-000003659 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003661 | HLP-017-000003663 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003675 | HLP-017-000003675 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003691 | HLP-017-000003694 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003704 | HLP-017-000003704 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003757 | HLP-017-000003757 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003759 | HLP-017-000003759 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003761 | HLP-017-000003762 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003766 | HLP-017-000003766 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003770 | HLP-017-000003772 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003776 | HLP-017-000003776 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003780 | HLP-017-000003780 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003782 | HLP-017-000003782 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003784 | HLP-017-000003784 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003787 | HLP-017-000003787 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003793 | HLP-017-000003795 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003797 | HLP-017-000003797 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003799 | HLP-017-000003799 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003801 | HLP-017-000003803 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003806 | HLP-017-000003807 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003821 | HLP-017-000003821 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003824 | HLP-017-000003824 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003827 | HLP-017-000003829 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003835 | HLP-017-000003839 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003845 | HLP-017-000003845 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003850 | HLP-017-000003850 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003856 | HLP-017-000003858 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003862 | HLP-017-000003871 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003874 | HLP-017-000003883 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003888 | HLP-017-000003889 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003893 | HLP-017-000003893 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003899 | HLP-017-000003899 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003901 | HLP-017-000003902 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003904 | HLP-017-000003904 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003907 | HLP-017-000003913 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003915 | HLP-017-000003917 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003923 | HLP-017-000003924 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003926 | HLP-017-000003927 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003929 | HLP-017-000003930 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003932 | HLP-017-000003935 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003937 | HLP-017-000003937 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003940 | HLP-017-000003940 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003943 | HLP-017-000003943 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003978 | HLP-017-000003978 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003982 | HLP-017-000003982 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003984 | HLP-017-000003984 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004005 | HLP-017-000004005 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004015 | HLP-017-000004016 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004040 | HLP-017-000004040 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004042 | HLP-017-000004042 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004047 | HLP-017-000004047 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004051 | HLP-017-000004051 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004076 | HLP-017-000004078 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004084 | HLP-017-000004084 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004095 | HLP-017-000004095 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004121 | HLP-017-000004121 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004127 | HLP-017-000004130 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004134 | HLP-017-000004134 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004136 | HLP-017-000004138 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004140 | HLP-017-000004140 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004144 | HLP-017-000004146 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004163 | HLP-017-000004164 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004185 | HLP-017-000004186 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004191 | HLP-017-000004191 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004198 | HLP-017-000004198 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004200 | HLP-017-000004200 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004210 | HLP-017-000004210 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004212 | HLP-017-000004212 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004215 | HLP-017-000004215 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004223 | HLP-017-000004223 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004225 | HLP-017-000004225 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004248 | HLP-017-000004248 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004250 | HLP-017-000004254 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004264 | HLP-017-000004264 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004266 | HLP-017-000004266 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004277 | HLP-017-000004277 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004298 | HLP-017-000004298 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004337 | HLP-017-000004339 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004355 | HLP-017-000004356 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004377 | HLP-017-000004377 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004384 | HLP-017-000004384 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004386 | HLP-017-000004386 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004390 | HLP-017-000004391 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004393 | HLP-017-000004393 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004401 | HLP-017-000004403 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004411 | HLP-017-000004414 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004416 | HLP-017-000004416 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004420 | HLP-017-000004421 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004431 | HLP-017-000004431 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004443 | HLP-017-000004443 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004461 | HLP-017-000004463 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004468 | HLP-017-000004469 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004474 | HLP-017-000004474 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004476 | HLP-017-000004479 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004483 | HLP-017-000004484 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004510 | HLP-017-000004510 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004517 | HLP-017-000004517 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004535 | HLP-017-000004535 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004537 | HLP-017-000004537 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004556 | HLP-017-000004558 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004560 | HLP-017-000004560 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004571 | HLP-017-000004571 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004573 | HLP-017-000004573 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004581 | HLP-017-000004581 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004589 | HLP-017-000004590 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004606 | HLP-017-000004607 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004609 | HLP-017-000004609 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004611 | HLP-017-000004611 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004619 | HLP-017-000004619 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004625 | HLP-017-000004625 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004630 | HLP-017-000004631 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004636 | HLP-017-000004636 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004681 | HLP-017-000004681 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004690 | HLP-017-000004690 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004751 | HLP-017-000004752 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004759 | HLP-017-000004759 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004762 | HLP-017-000004764 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004769 | HLP-017-000004769 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004772 | HLP-017-000004772 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004780 | HLP-017-000004780 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004801 | HLP-017-000004801 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004803 | HLP-017-000004804 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004809 | HLP-017-000004809 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004812 | HLP-017-000004812 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004823 | HLP-017-000004823 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004828 | HLP-017-000004828 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004856 | HLP-017-000004856 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004929 | HLP-017-000004929 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004980 | HLP-017-000004980 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005006 | HLP-017-000005006 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005010 | HLP-017-000005011 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005013 | HLP-017-000005013 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005048 | HLP-017-000005048 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005059 | HLP-017-000005059 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005074 | HLP-017-000005074 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005076 | HLP-017-000005076 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005088 | HLP-017-000005088 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005095 | HLP-017-000005096 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005099 | HLP-017-000005103 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005110 | HLP-017-000005110 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005116 | HLP-017-000005119 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005121 | HLP-017-000005126 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005129 | HLP-017-000005129 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005132 | HLP-017-000005136 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005142 | HLP-017-000005148 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005150 | HLP-017-000005153 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005155 | HLP-017-000005160 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005170 | HLP-017-000005171 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005177 | HLP-017-000005178 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005180 | HLP-017-000005191 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005200 | HLP-017-000005200 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005203 | HLP-017-000005204 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005211 | HLP-017-000005211 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005216 | HLP-017-000005216 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005245 | HLP-017-000005245 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005250 | HLP-017-000005253 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005259 | HLP-017-000005261 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005268 | HLP-017-000005275 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005291 | HLP-017-000005292 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005295 | HLP-017-000005299 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005307 | HLP-017-000005313 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005315 | HLP-017-000005315 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005322 | HLP-017-000005322 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005328 | HLP-017-000005329 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005333 | HLP-017-000005333 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005336 | HLP-017-000005339 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005350 | HLP-017-000005350 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005352 | HLP-017-000005352 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005356 | HLP-017-000005356 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005358 | HLP-017-000005360 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005366 | HLP-017-000005366 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005381 | HLP-017-000005386 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005388 | HLP-017-000005391 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005394 | HLP-017-000005394 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005396 | HLP-017-000005397 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005405 | HLP-017-000005414 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005418 | HLP-017-000005418 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005424 | HLP-017-000005424 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005438 | HLP-017-000005439 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005443 | HLP-017-000005444 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005456 | HLP-017-000005458 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005462 | HLP-017-000005462 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005466 | HLP-017-000005466 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005491 | HLP-017-000005499 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005504 | HLP-017-000005505 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005510 | HLP-017-000005511 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005514 | HLP-017-000005515 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005518 | HLP-017-000005519 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005521 | HLP-017-000005523 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005552 | HLP-017-000005553 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005555 | HLP-017-000005555 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005560 | HLP-017-000005560 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005562 | HLP-017-000005562 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005573 | HLP-017-000005573 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005577 | HLP-017-000005577 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005584 | HLP-017-000005584 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005586 | HLP-017-000005597 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005612 | HLP-017-000005613 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005624 | HLP-017-000005628 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005630 | HLP-017-000005630 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005636 | HLP-017-000005636 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005638 | HLP-017-000005638 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005646 | HLP-017-000005646 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005648 | HLP-017-000005648 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005654 | HLP-017-000005654 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005674 | HLP-017-000005676 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005680 | HLP-017-000005680 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005692 | HLP-017-000005692 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005694 | HLP-017-000005694 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005706 | HLP-017-000005706 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005713 | HLP-017-000005713 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005716 | HLP-017-000005716 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005719 | HLP-017-000005719 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005724 | HLP-017-000005725 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005728 | HLP-017-000005728 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005751 | HLP-017-000005751 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005757 | HLP-017-000005760 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005777 | HLP-017-000005777 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005796 | HLP-017-000005796 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005799 | HLP-017-000005799 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005812 | HLP-017-000005818 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005820 | HLP-017-000005821 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005826 | HLP-017-000005826 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005832 | HLP-017-000005832 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005834 | HLP-017-000005836 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005850 | HLP-017-000005850 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005856 | HLP-017-000005857 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005876 | HLP-017-000005876 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005882 | HLP-017-000005882 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005888 | HLP-017-000005888 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005890 | HLP-017-000005890 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005892 | HLP-017-000005892 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005897 | HLP-017-000005897 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005902 | HLP-017-000005902 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005912 | HLP-017-000005913 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005918 | HLP-017-000005919 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005924 | HLP-017-000005931 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005934 | HLP-017-000005934 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005955 | HLP-017-000005955 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005957 | HLP-017-000005957 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005964 | HLP-017-000005964 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005974 | HLP-017-000005976 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005978 | HLP-017-000005978 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005982 | HLP-017-000005984 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000005991 | HLP-017-000005991 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005997 | HLP-017-000005999 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006002 | HLP-017-000006002 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006006 | HLP-017-000006007 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006015 | HLP-017-000006020 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006027 | HLP-017-000006028 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006034 | HLP-017-000006034 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006044 | HLP-017-000006044 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006046 | HLP-017-000006046 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006056 | HLP-017-000006057 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006065 | HLP-017-000006065 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006067 | HLP-017-000006067 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006073 | HLP-017-000006073 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006075 | HLP-017-000006076 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006085 | HLP-017-000006085 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006088 | HLP-017-000006088 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006100 | HLP-017-000006101 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006104 | HLP-017-000006105 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006108 | HLP-017-000006108 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006120 | HLP-017-000006120 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006123 | HLP-017-000006125 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006147 | HLP-017-000006147 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006159 | HLP-017-000006159 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006161 | HLP-017-000006161 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006166 | HLP-017-000006169 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006178 | HLP-017-000006180 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006206 | HLP-017-000006206 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006226 | HLP-017-000006226 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006232 | HLP-017-000006237 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006271 | HLP-017-000006271 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006276 | HLP-017-000006277 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006285 | HLP-017-000006286 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006289 | HLP-017-000006289 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006303 | HLP-017-000006303 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006318 | HLP-017-000006318 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006322 | HLP-017-000006322 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006332 | HLP-017-000006332 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006339 | HLP-017-000006339 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006346 | HLP-017-000006346 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006354 | HLP-017-000006354 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006362 | HLP-017-000006363 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006376 | HLP-017-000006376 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006378 | HLP-017-000006381 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006390 | HLP-017-000006390 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006416 | HLP-017-000006417 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006425 | HLP-017-000006425 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006431 | HLP-017-000006431 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006436 | HLP-017-000006437 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006442 | HLP-017-000006442 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006455 | HLP-017-000006455 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006478 | HLP-017-000006478 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006487 | HLP-017-000006487 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006498 | HLP-017-000006499 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006502 | HLP-017-000006504 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006506 | HLP-017-000006506 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006511 | HLP-017-000006513 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006515 | HLP-017-000006515 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006518 | HLP-017-000006518 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006536 | HLP-017-000006536 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006548 | HLP-017-000006548 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006553 | HLP-017-000006553 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006556 | HLP-017-000006556 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006561 | HLP-017-000006561 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006569 | HLP-017-000006569 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006581 | HLP-017-000006582 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006587 | HLP-017-000006588 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006593 | HLP-017-000006593 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006596 | HLP-017-000006596 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006598 | HLP-017-000006598 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006617 | HLP-017-000006620 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006623 | HLP-017-000006623 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006637 | HLP-017-000006640 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006646 | HLP-017-000006648 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006662 | HLP-017-000006663 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006665 | HLP-017-000006666 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006668 | HLP-017-000006669 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006673 | HLP-017-000006674 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006703 | HLP-017-000006706 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006709 | HLP-017-000006709 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006718 | HLP-017-000006718 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006720 | HLP-017-000006720 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006756 | HLP-017-000006756 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006776 | HLP-017-000006776 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006787 | HLP-017-000006789 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006792 | HLP-017-000006792 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006820 | HLP-017-000006820 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006848 | HLP-017-000006848 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006850 | HLP-017-000006851 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006853 | HLP-017-000006853 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006870 | HLP-017-000006871 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006876 | HLP-017-000006876 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006878 | HLP-017-000006881 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006883 | HLP-017-000006885 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006887 | HLP-017-000006887 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006893 | HLP-017-000006895 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006901 | HLP-017-000006901 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006903 | HLP-017-000006905 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006909 | HLP-017-000006909 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006912 | HLP-017-000006912 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006914 | HLP-017-000006915 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006934 | HLP-017-000006935 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006943 | HLP-017-000006943 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006949 | HLP-017-000006949 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006957 | HLP-017-000006957 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006959 | HLP-017-000006959 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006961 | HLP-017-000006962 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006973 | HLP-017-000006973 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006981 | HLP-017-000006981 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006987 | HLP-017-000006988 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006990 | HLP-017-000006990 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007001 | HLP-017-000007002 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007006 | HLP-017-000007007 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007010 | HLP-017-000007010 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007019 | HLP-017-000007019 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007024 | HLP-017-000007026 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007039 | HLP-017-000007039 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007057 | HLP-017-000007057 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007064 | HLP-017-000007065 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007067 | HLP-017-000007067 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007072 | HLP-017-000007074 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007083 | HLP-017-000007083 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007099 | HLP-017-000007100 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007103 | HLP-017-000007103 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007110 | HLP-017-000007112 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007116 | HLP-017-000007116 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007123 | HLP-017-000007124 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007184 | HLP-017-000007184 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007186 | HLP-017-000007186 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007188 | HLP-017-000007188 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007193 | HLP-017-000007197 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007200 | HLP-017-000007201 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007203 | HLP-017-000007203 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007207 | HLP-017-000007208 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007227 | HLP-017-000007227 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007236 | HLP-017-000007237 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007242 | HLP-017-000007245 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007251 | HLP-017-000007255 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007263 | HLP-017-000007263 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007267 | HLP-017-000007274 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007280 | HLP-017-000007280 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007284 | HLP-017-000007284 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007289 | HLP-017-000007289 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007297 | HLP-017-000007297 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007305 | HLP-017-000007305 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007313 | HLP-017-000007313 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007328 | HLP-017-000007328 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007330 | HLP-017-000007330 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007332 | HLP-017-000007343 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007345 | HLP-017-000007345 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007347 | HLP-017-000007347 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007349 | HLP-017-000007349 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007351 | HLP-017-000007351 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007354 | HLP-017-000007365 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007367 | HLP-017-000007368 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007370 | HLP-017-000007377 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007379 | HLP-017-000007379 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007381 | HLP-017-000007384 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007393 | HLP-017-000007393 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007399 | HLP-017-000007399 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007402 | HLP-017-000007405 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007407 | HLP-017-000007407 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007409 | HLP-017-000007410 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007416 | HLP-017-000007416 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007418 | HLP-017-000007418 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007425 | HLP-017-000007426 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007431 | HLP-017-000007432 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007441 | HLP-017-000007441 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007456 | HLP-017-000007456 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007460 | HLP-017-000007478 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007480 | HLP-017-000007480 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007482 | HLP-017-000007494 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007496 | HLP-017-000007508 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007510 | HLP-017-000007510 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007520 | HLP-017-000007520 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007522 | HLP-017-000007522 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007557 | HLP-017-000007559 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007579 | HLP-017-000007579 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007589 | HLP-017-000007590 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007593 | HLP-017-000007593 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007598 | HLP-017-000007601 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007604 | HLP-017-000007604 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007609 | HLP-017-000007609 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007643 | HLP-017-000007644 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007654 | HLP-017-000007654 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007664 | HLP-017-000007665 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007678 | HLP-017-000007679 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007681 | HLP-017-000007685 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007708 | HLP-017-000007708 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007728 | HLP-017-000007728 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007731 | HLP-017-000007731 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007743 | HLP-017-000007743 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007774 | HLP-017-000007774 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007776 | HLP-017-000007776 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007779 | HLP-017-000007780 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007820 | HLP-017-000007821 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007825 | HLP-017-000007826 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007831 | HLP-017-000007832 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007837 | HLP-017-000007837 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007844 | HLP-017-000007844 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007864 | HLP-017-000007864 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007866 | HLP-017-000007866 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007871 | HLP-017-000007872 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007893 | HLP-017-000007893 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007895 | HLP-017-000007895 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007898 | HLP-017-000007899 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007904 | HLP-017-000007905 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007916 | HLP-017-000007916 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007918 | HLP-017-000007919 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007921 | HLP-017-000007921 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007924 | HLP-017-000007924 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007928 | HLP-017-000007933 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007947 | HLP-017-000007948 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007950 | HLP-017-000007951 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007959 | HLP-017-000007961 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007963 | HLP-017-000007965 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007969 | HLP-017-000007969 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007972 | HLP-017-000007974 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007976 | HLP-017-000007976 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007978 | HLP-017-000007981 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007987 | HLP-017-000007987 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007991 | HLP-017-000007992 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007995 | HLP-017-000007995 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007999 | HLP-017-000007999 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008010 | HLP-017-000008015 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008034 | HLP-017-000008034 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008038 | HLP-017-000008038 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008044 | HLP-017-000008044 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008047 | HLP-017-000008047 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008060 | HLP-017-000008060 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008066 | HLP-017-000008066 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008070 | HLP-017-000008070 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008072 | HLP-017-000008073 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008082 | HLP-017-000008084 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008087 | HLP-017-000008087 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008093 | HLP-017-000008093 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008098 | HLP-017-000008098 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008102 | HLP-017-000008102 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008112 | HLP-017-000008114 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008116 | HLP-017-000008122 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008129 | HLP-017-000008129 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008131 | HLP-017-000008131 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008133 | HLP-017-000008133 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008142 | HLP-017-000008142 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008145 | HLP-017-000008145 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008150 | HLP-017-000008150 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008152 | HLP-017-000008155 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008170 | HLP-017-000008170 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008172 | HLP-017-000008172 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008212 | HLP-017-000008213 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008223 | HLP-017-000008223 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008228 | HLP-017-000008228 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008237 | HLP-017-000008238 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008247 | HLP-017-000008249 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008251 | HLP-017-000008251 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008265 | HLP-017-000008265 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008268 | HLP-017-000008271 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008363 | HLP-017-000008363 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000002 | HLP-021-000000002 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000010 | HLP-021-000000010 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000013 | HLP-021-000000014 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000016 | HLP-021-000000016 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000023 | HLP-021-000000023 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000039 | HLP-021-000000040 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000043 | HLP-021-000000043 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000045 | HLP-021-000000046 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000048 | HLP-021-000000048 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000057 | HLP-021-000000057 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000066 | HLP-021-000000066 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000094 | HLP-021-000000094 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000097 | HLP-021-000000097 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000103 | HLP-021-000000105 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000107 | HLP-021-000000107 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000112 | HLP-021-000000113 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000121 | HLP-021-000000121 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000134 | HLP-021-000000134 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000139 | HLP-021-000000139 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000143 | HLP-021-000000143 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000176 | HLP-021-000000176 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000182 | HLP-021-000000182 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000204 | HLP-021-000000204 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000206 | HLP-021-000000206 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000219 | HLP-021-000000219 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000222 | HLP-021-000000222 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000224 | HLP-021-000000224 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000235 | HLP-021-000000236 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000245 | HLP-021-000000246 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000287 | HLP-021-000000287 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000332 | HLP-021-000000332 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000389 | HLP-021-000000389 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000396 | HLP-021-000000396 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000413 | HLP-021-000000413 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000439 | HLP-021-000000439 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000441 | HLP-021-000000441 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000458 | HLP-021-000000458 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000469 | HLP-021-000000469 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000502 | HLP-021-000000502 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000509 | HLP-021-000000510 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000531 | HLP-021-000000531 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000539 | HLP-021-000000539 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000571 | HLP-021-000000571 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000578 | HLP-021-000000579 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000582 | HLP-021-000000584 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000612 | HLP-021-000000612 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000615 | HLP-021-000000616 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000621 | HLP-021-000000621 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000636 | HLP-021-000000642 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000645 | HLP-021-000000647 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000668 | HLP-021-000000669 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000672 | HLP-021-000000676 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000719 | HLP-021-000000719 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000724 | HLP-021-000000725 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000728 | HLP-021-000000728 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000730 | HLP-021-000000730 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000732 | HLP-021-000000733 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000735 | HLP-021-000000735 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000737 | HLP-021-000000737 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000742 | HLP-021-000000742 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000744 | HLP-021-000000745 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000748 | HLP-021-000000748 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000750 | HLP-021-000000751 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000756 | HLP-021-000000756 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000758 | HLP-021-000000758 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000777 | HLP-021-000000777 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000792 | HLP-021-000000792 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000808 | HLP-021-000000809 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000811 | HLP-021-000000818 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000821 | HLP-021-000000827 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000894 | HLP-021-000000894 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000901 | HLP-021-000000902 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000907 | HLP-021-000000907 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000917 | HLP-021-000000917 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000936 | HLP-021-000000936 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000944 | HLP-021-000000944 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000965 | HLP-021-000000967 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000969 | HLP-021-000000974 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000985 | HLP-021-000000985 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000000996 | HLP-021-000000996 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001016 | HLP-021-000001016 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001019 | HLP-021-000001019 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001037 | HLP-021-000001037 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001050 | HLP-021-000001050 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001064 | HLP-021-000001064 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001071 | HLP-021-000001071 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001092 | HLP-021-000001092 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001101 | HLP-021-000001102 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001133 | HLP-021-000001133 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001163 | HLP-021-000001163 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001167 | HLP-021-000001167 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001169 | HLP-021-000001171 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001173 | HLP-021-000001174 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001181 | HLP-021-000001183 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001186 | HLP-021-000001186 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001194 | HLP-021-000001195 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001197 | HLP-021-000001199 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001207 | HLP-021-000001207 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001210 | HLP-021-000001210 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001217 | HLP-021-000001218 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001220 | HLP-021-000001222 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001224 | HLP-021-000001224 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001226 | HLP-021-000001226 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001228 | HLP-021-000001231 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001235 | HLP-021-000001241 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001243 | HLP-021-000001243 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001248 | HLP-021-000001249 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001258 | HLP-021-000001258 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001265 | HLP-021-000001266 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001272 | HLP-021-000001272 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001287 | HLP-021-000001287 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001294 | HLP-021-000001294 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001296 | HLP-021-000001296 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001302 | HLP-021-000001302 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001318 | HLP-021-000001318 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001323 | HLP-021-000001324 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001335 | HLP-021-000001335 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001338 | HLP-021-000001338 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001346 | HLP-021-000001347 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001349 | HLP-021-000001349 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001359 | HLP-021-000001359 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001363 | HLP-021-000001365 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001367 | HLP-021-000001372 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001374 | HLP-021-000001378 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001381 | HLP-021-000001381 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001384 | HLP-021-000001385 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001387 | HLP-021-000001387 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001406 | HLP-021-000001406 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001413 | HLP-021-000001414 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001416 | HLP-021-000001417 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001419 | HLP-021-000001419 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001429 | HLP-021-000001429 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001451 | HLP-021-000001451 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001461 | HLP-021-000001462 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001464 | HLP-021-000001464 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001471 | HLP-021-000001472 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001495 | HLP-021-000001495 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001506 | HLP-021-000001507 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001509 | HLP-021-000001509 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001520 | HLP-021-000001521 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001546 | HLP-021-000001546 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001552 | HLP-021-000001557 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001560 | HLP-021-000001560 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001585 | HLP-021-000001585 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001588 | HLP-021-000001588 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001640 | HLP-021-000001640 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001683 | HLP-021-000001684 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001693 | HLP-021-000001693 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001725 | HLP-021-000001725 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001730 | HLP-021-000001732 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001735 | HLP-021-000001735 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001741 | HLP-021-000001741 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001749 | HLP-021-000001749 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001760 | HLP-021-000001760 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001763 | HLP-021-000001764 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001771 | HLP-021-000001771 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001779 | HLP-021-000001779 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001781 | HLP-021-000001782 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001788 | HLP-021-000001788 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001790 | HLP-021-000001790 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001793 | HLP-021-000001794 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001812 | HLP-021-000001812 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001814 | HLP-021-000001814 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000001841 | HLP-021-000001842 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001844 | HLP-021-000001844 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001848 | HLP-021-000001850 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001854 | HLP-021-000001855 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001857 | HLP-021-000001858 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001864 | HLP-021-000001864 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001884 | HLP-021-000001885 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001895 | HLP-021-000001895 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001899 | HLP-021-000001899 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001904 | HLP-021-000001904 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001928 | HLP-021-000001928 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001983 | HLP-021-000001983 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002010 | HLP-021-000002010 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002021 | HLP-021-000002021 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002023 | HLP-021-000002024 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002032 | HLP-021-000002034 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002039 | HLP-021-000002039 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002050 | HLP-021-000002053 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002062 | HLP-021-000002062 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002073 | HLP-021-000002074 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002079 | HLP-021-000002079 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002093 | HLP-021-000002093 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002104 | HLP-021-000002104 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002110 | HLP-021-000002110 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002118 | HLP-021-000002118 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002124 | HLP-021-000002124 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002141 | HLP-021-000002141 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002147 | HLP-021-000002147 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002151 | HLP-021-000002151 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002153 | HLP-021-000002153 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002199 | HLP-021-000002201 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002204 | HLP-021-000002204 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002206 | HLP-021-000002209 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002212 | HLP-021-000002212 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002215 | HLP-021-000002215 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002224 | HLP-021-000002227 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002234 | HLP-021-000002238 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002262 | HLP-021-000002262 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002275 | HLP-021-000002275 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002277 | HLP-021-000002279 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002318 | HLP-021-000002318 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002322 | HLP-021-000002323 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002337 | HLP-021-000002338 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002346 | HLP-021-000002347 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002349 | HLP-021-000002350 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002361 | HLP-021-000002362 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002396 | HLP-021-000002396 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002399 | HLP-021-000002399 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002410 | HLP-021-000002411 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002417 | HLP-021-000002417 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002426 | HLP-021-000002426 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002437 | HLP-021-000002439 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002442 | HLP-021-000002443 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002456 | HLP-021-000002456 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002463 | HLP-021-000002463 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002467 | HLP-021-000002467 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002470 | HLP-021-000002470 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002490 | HLP-021-000002490 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002508 | HLP-021-000002508 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002515 | HLP-021-000002516 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002524 | HLP-021-000002524 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002538 | HLP-021-000002538 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002563 | HLP-021-000002563 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002580 | HLP-021-000002581 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002586 | HLP-021-000002588 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002598 | HLP-021-000002598 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002605 | HLP-021-000002605 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002613 | HLP-021-000002613 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002619 | HLP-021-000002619 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002642 | HLP-021-000002646 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002653 | HLP-021-000002653 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002658 | HLP-021-000002659 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002722 | HLP-021-000002722 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002724 | HLP-021-000002726 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002736 | HLP-021-000002736 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002742 | HLP-021-000002742 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002754 | HLP-021-000002756 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002761 | HLP-021-000002761 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002769 | HLP-021-000002770 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002828 | HLP-021-000002831 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002836 | HLP-021-000002839 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002853 | HLP-021-000002853 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002858 | HLP-021-000002863 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002865 | HLP-021-000002870 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002888 | HLP-021-000002888 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002891 | HLP-021-000002891 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002909 | HLP-021-000002909 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002939 | HLP-021-000002944 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002946 | HLP-021-000002951 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002955 | HLP-021-000002955 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002969 | HLP-021-000002969 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002972 | HLP-021-000002972 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002981 | HLP-021-000002984 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003004 | HLP-021-000003007 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003020 | HLP-021-000003022 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003024 | HLP-021-000003025 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003035 | HLP-021-000003035 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003037 | HLP-021-000003037 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003039 | HLP-021-000003040 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003054 | HLP-021-000003055 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003059 | HLP-021-000003060 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003062 | HLP-021-000003064 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003071 | HLP-021-000003071 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003074 | HLP-021-000003074 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003096 | HLP-021-000003096 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003098 | HLP-021-000003098 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003108 | HLP-021-000003108 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003112 | HLP-021-000003112 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003114 | HLP-021-000003115 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003124 | HLP-021-000003125 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003134 | HLP-021-000003134 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003141 | HLP-021-000003141 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003151 | HLP-021-000003151 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003153 | HLP-021-000003153 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003172 | HLP-021-000003176 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003178 | HLP-021-000003178 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003185 | HLP-021-000003190 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003194 | HLP-021-000003195 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003206 | HLP-021-000003206 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003222 | HLP-021-000003222 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003226 | HLP-021-000003226 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003230 | HLP-021-000003232 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003234 | HLP-021-000003234 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003237 | HLP-021-000003237 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003247 | HLP-021-000003247 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003249 | HLP-021-000003249 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003253 | HLP-021-000003254 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003257 | HLP-021-000003257 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003259 | HLP-021-000003259 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003266 | HLP-021-000003266 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003271 | HLP-021-000003271 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003279 | HLP-021-000003279 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003284 | HLP-021-000003286 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003316 | HLP-021-000003316 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003324 | HLP-021-000003324 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003334 | HLP-021-000003335 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003337 | HLP-021-000003338 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003340 | HLP-021-000003343 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003347 | HLP-021-000003351 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003353 | HLP-021-000003354 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003382 | HLP-021-000003382 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003384 | HLP-021-000003385 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003388 | HLP-021-000003388 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003390 | HLP-021-000003394 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003404 | HLP-021-000003405 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003414 | HLP-021-000003415 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003435 | HLP-021-000003436 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003442 | HLP-021-000003450 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003457 | HLP-021-000003457 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003468 | HLP-021-000003471 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003483 | HLP-021-000003484 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003489 | HLP-021-000003489 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003523 | HLP-021-000003524 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003539 | HLP-021-000003539 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003547 | HLP-021-000003548 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003560 | HLP-021-000003560 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003570 | HLP-021-000003570 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003580 | HLP-021-000003581 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003608 | HLP-021-000003610 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003637 | HLP-021-000003638 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003654 | HLP-021-000003658 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003675 | HLP-021-000003676 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003687 | HLP-021-000003688 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003690 | HLP-021-000003693 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003703 | HLP-021-000003704 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003709 | HLP-021-000003709 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003714 | HLP-021-000003714 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003787 | HLP-021-000003787 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003789 | HLP-021-000003789 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003791 | HLP-021-000003791 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003793 | HLP-021-000003793 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003795 | HLP-021-000003795 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003798 | HLP-021-000003798 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003803 | HLP-021-000003803 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003815 | HLP-021-000003815 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003818 | HLP-021-000003825 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003828 | HLP-021-000003828 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003831 | HLP-021-000003833 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003869 | HLP-021-000003871 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003879 | HLP-021-000003879 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000003886 | HLP-021-000003886 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003910 | HLP-021-000003910 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003914 | HLP-021-000003914 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003917 | HLP-021-000003917 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003924 | HLP-021-000003932 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003944 | HLP-021-000003944 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003946 | HLP-021-000003949 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003957 | HLP-021-000003959 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003963 | HLP-021-000003984 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003986 | HLP-021-000004012 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004014 | HLP-021-000004018 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004021 | HLP-021-000004030 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004032 | HLP-021-000004051 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004071 | HLP-021-000004071 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004075 | HLP-021-000004075 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004080 | HLP-021-000004080 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004082 | HLP-021-000004083 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004086 | HLP-021-000004092 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004098 | HLP-021-000004099 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004101 | HLP-021-000004104 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004106 | HLP-021-000004107 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004109 | HLP-021-000004114 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004123 | HLP-021-000004123 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004281 | HLP-021-000004283 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004379 | HLP-021-000004379 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004381 | HLP-021-000004382 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004384 | HLP-021-000004385 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004387 | HLP-021-000004387 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004389 | HLP-021-000004389 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004391 | HLP-021-000004391 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004393 | HLP-021-000004393 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004395 | HLP-021-000004395 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004398 | HLP-021-000004399 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004401 | HLP-021-000004401 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004403 | HLP-021-000004403 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004405 | HLP-021-000004405 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004407 | HLP-021-000004407 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004410 | HLP-021-000004410 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004412 | HLP-021-000004412 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004414 | HLP-021-000004415 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004417 | HLP-021-000004417 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004419 | HLP-021-000004419 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004421 | HLP-021-000004422 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004425 | HLP-021-000004425 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004427 | HLP-021-000004427 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004429 | HLP-021-000004429 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004431 | HLP-021-000004431 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004434 | HLP-021-000004434 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004436 | HLP-021-000004436 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004439 | HLP-021-000004439 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004441 | HLP-021-000004441 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004444 | HLP-021-000004444 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004446 | HLP-021-000004446 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004448 | HLP-021-000004448 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004450 | HLP-021-000004450 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004452 | HLP-021-000004453 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004455 | HLP-021-000004455 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004457 | HLP-021-000004458 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004460 | HLP-021-000004460 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004462 | HLP-021-000004462 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004464 | HLP-021-000004464 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004466 | HLP-021-000004466 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004468 | HLP-021-000004468 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004470 | HLP-021-000004472 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004474 | HLP-021-000004474 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004476 | HLP-021-000004476 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004478 | HLP-021-000004478 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004480 | HLP-021-000004481 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004483 | HLP-021-000004483 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004485 | HLP-021-000004485 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004487 | HLP-021-000004487 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004489 | HLP-021-000004489 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004491 | HLP-021-000004491 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004493 | HLP-021-000004493 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004496 | HLP-021-000004496 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004498 | HLP-021-000004498 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004500 | HLP-021-000004502 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004504 | HLP-021-000004508 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004510 | HLP-021-000004510 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004512 | HLP-021-000004514 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004516 | HLP-021-000004518 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004601 | HLP-021-000004602 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004605 | HLP-021-000004605 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004691 | HLP-021-000004691 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000004695 | HLP-021-000004771 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004773 | HLP-021-000004773 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004856 | HLP-021-000004894 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004896 | HLP-021-000004940 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004943 | HLP-021-000004975 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004977 | HLP-021-000004977 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000004979 | HLP-021-000005093 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005095 | HLP-021-000005095 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005097 | HLP-021-000005098 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005100 | HLP-021-000005100 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005103 | HLP-021-000005103 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005183 | HLP-021-000005185 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005197 | HLP-021-000005199 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005291 | HLP-021-000005292 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005394 | HLP-021-000005395 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005397 | HLP-021-000005399 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005408 | HLP-021-000005408 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005477 | HLP-021-000005478 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005480 | HLP-021-000005480 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005482 | HLP-021-000005482 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005487 | HLP-021-000005568 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005570 | HLP-021-000005570 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005572 | HLP-021-000005573 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005576 | HLP-021-000005717 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000005797 | HLP-021-000005798 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005800 | HLP-021-000005882 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000005965 | HLP-021-000006041 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000006199 | HLP-021-000006281 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000006283 | HLP-021-000006283 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000006290 | HLP-021-000006296 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000002 | HLP-023-000000002 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000057 | HLP-023-000000062 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000103 | HLP-023-000000103 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000116 | HLP-023-000000116 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000118 | HLP-023-000000118 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000127 | HLP-023-000000127 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000133 | HLP-023-000000133 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000139 | HLP-023-000000139 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000142 | HLP-023-000000142 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000161 | HLP-023-000000161 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000163 | HLP-023-000000163 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000166 | HLP-023-000000166 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000171 | HLP-023-000000171 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000177 | HLP-023-000000177 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000180 | HLP-023-000000180 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000185 | HLP-023-000000186 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000194 | HLP-023-000000194 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000197 | HLP-023-000000197 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000224 | HLP-023-000000224 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000237 | HLP-023-000000237 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000239 | HLP-023-000000242 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000357 | HLP-023-000000357 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000359 | HLP-023-000000359 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000522 | HLP-023-000000522 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000524 | HLP-023-000000524 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000527 | HLP-023-000000527 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000529 | HLP-023-000000529 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000534 | HLP-023-000000534 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000536 | HLP-023-000000536 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000567 | HLP-023-000000567 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000575 | HLP-023-000000575 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000586 | HLP-023-000000586 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000604 | HLP-023-000000604 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000607 | HLP-023-000000607 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000611 | HLP-023-000000612 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000621 | HLP-023-000000621 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000641 | HLP-023-000000642 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000645 | HLP-023-000000646 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000651 | HLP-023-000000651 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000665 | HLP-023-000000666 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000669 | HLP-023-000000669 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000690 | HLP-023-000000690 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000698 | HLP-023-000000698 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000707 | HLP-023-000000707 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000720 | HLP-023-000000720 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000752 | HLP-023-000000753 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000789 | HLP-023-000000802 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000838 | HLP-023-000000839 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000848 | HLP-023-000000848 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000850 | HLP-023-000000853 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000855 | HLP-023-000000857 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000864 | HLP-023-000000865 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000867 | HLP-023-000000867 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000873 | HLP-023-000000875 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000887 | HLP-023-000000888 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000890 | HLP-023-000000890 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000905 | HLP-023-000000905 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000907 | HLP-023-000000913 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000923 | HLP-023-000000925 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000927 | HLP-023-000000928 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000932 | HLP-023-000000932 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000936 | HLP-023-000000936 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000939 | HLP-023-000000939 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000950 | HLP-023-000000951 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000962 | HLP-023-000000962 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000000967 | HLP-023-000000967 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000971 | HLP-023-000000971 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001016 | HLP-023-000001017 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001019 | HLP-023-000001019 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001021 | HLP-023-000001021 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001037 | HLP-023-000001037 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001054 | HLP-023-000001054 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001071 | HLP-023-000001072 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001079 | HLP-023-000001080 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001093 | HLP-023-000001093 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001095 | HLP-023-000001095 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001099 | HLP-023-000001099 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001113 | HLP-023-000001113 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001120 | HLP-023-000001120 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001129 | HLP-023-000001129 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001132 | HLP-023-000001132 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001134 | HLP-023-000001134 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001136 | HLP-023-000001136 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001142 | HLP-023-000001142 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001144 | HLP-023-000001144 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001146 | HLP-023-000001148 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001153 | HLP-023-000001153 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001155 | HLP-023-000001155 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001163 | HLP-023-000001163 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001172 | HLP-023-000001172 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001202 | HLP-023-000001202 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001227 | HLP-023-000001227 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001239 | HLP-023-000001240 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001252 | HLP-023-000001253 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001259 | HLP-023-000001259 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001284 | HLP-023-000001284 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001302 | HLP-023-000001303 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001305 | HLP-023-000001325 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001339 | HLP-023-000001339 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001347 | HLP-023-000001350 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001355 | HLP-023-000001355 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001369 | HLP-023-000001372 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001389 | HLP-023-000001389 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001393 | HLP-023-000001393 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001398 | HLP-023-000001399 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001407 | HLP-023-000001409 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001416 | HLP-023-000001416 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001482 | HLP-023-000001484 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001576 | HLP-023-000001576 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001579 | HLP-023-000001579 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001597 | HLP-023-000001597 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001623 | HLP-023-000001623 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001628 | HLP-023-000001628 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001632 | HLP-023-000001632 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001732 | HLP-023-000001732 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001780 | HLP-023-000001780 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001843 | HLP-023-000001844 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001858 | HLP-023-000001858 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001862 | HLP-023-000001862 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001864 | HLP-023-000001864 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001869 | HLP-023-000001875 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001881 | HLP-023-000001881 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001887 | HLP-023-000001889 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001893 | HLP-023-000001893 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001899 | HLP-023-000001899 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001902 | HLP-023-000001902 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000001905 | HLP-023-000001907 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001909 | HLP-023-000001909 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002011 | HLP-023-000002011 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002016 | HLP-023-000002016 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002021 | HLP-023-000002021 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002078 | HLP-023-000002078 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002082 | HLP-023-000002082 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002089 | HLP-023-000002089 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002091 | HLP-023-000002091 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002095 | HLP-023-000002095 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002100 | HLP-023-000002100 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002102 | HLP-023-000002102 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002104 | HLP-023-000002105 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002110 | HLP-023-000002111 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002119 | HLP-023-000002123 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002130 | HLP-023-000002130 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002195 | HLP-023-000002195 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002208 | HLP-023-000002209 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002234 | HLP-023-000002235 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002238 | HLP-023-000002239 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002249 | HLP-023-000002249 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002251 | HLP-023-000002252 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002263 | HLP-023-000002264 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002269 | HLP-023-000002269 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002271 | HLP-023-000002271 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002288 | HLP-023-000002288 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002290 | HLP-023-000002290 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002317 | HLP-023-000002318 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002337 | HLP-023-000002337 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002358 | HLP-023-000002358 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002362 | HLP-023-000002362 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002379 | HLP-023-000002380 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002382 | HLP-023-000002382 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002396 | HLP-023-000002396 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002406 | HLP-023-000002408 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002410 | HLP-023-000002410 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002412 | HLP-023-000002412 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002418 | HLP-023-000002418 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002421 | HLP-023-000002421 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002438 | HLP-023-000002439 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002441 | HLP-023-000002442 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002453 | HLP-023-000002453 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002457 | HLP-023-000002457 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002554 | HLP-023-000002556 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002588 | HLP-023-000002588 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002601 | HLP-023-000002601 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002608 | HLP-023-000002609 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002612 | HLP-023-000002612 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002614 | HLP-023-000002614 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002617 | HLP-023-000002617 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002624 | HLP-023-000002624 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002645 | HLP-023-000002645 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002652 | HLP-023-000002653 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002665 | HLP-023-000002666 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002674 | HLP-023-000002675 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002741 | HLP-023-000002741 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002751 | HLP-023-000002751 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002827 | HLP-023-000002827 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002891 | HLP-023-000002892 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002897 | HLP-023-000002897 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002903 | HLP-023-000002903 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002911 | HLP-023-000002911 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002914 | HLP-023-000002915 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002931 | HLP-023-000002931 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002961 | HLP-023-000002961 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002995 | HLP-023-000002995 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003011 | HLP-023-000003011 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003016 | HLP-023-000003016 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003022 | HLP-023-000003022 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003076 | HLP-023-000003076 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003078 | HLP-023-000003078 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003087 | HLP-023-000003088 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003092 | HLP-023-000003092 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003104 | HLP-023-000003104 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003108 | HLP-023-000003108 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003116 | HLP-023-000003118 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003122 | HLP-023-000003122 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003160 | HLP-023-000003160 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003165 | HLP-023-000003166 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003172 | HLP-023-000003172 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003190 | HLP-023-000003190 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003224 | HLP-023-000003224 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003226 | HLP-023-000003226 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003242 | HLP-023-000003242 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003265 | HLP-023-000003265 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003276 | HLP-023-000003276 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003282 | HLP-023-000003282 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003289 | HLP-023-000003289 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003300 | HLP-023-000003300 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003302 | HLP-023-000003306 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003308 | HLP-023-000003308 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003311 | HLP-023-000003311 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003314 | HLP-023-000003314 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003318 | HLP-023-000003318 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003324 | HLP-023-000003324 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003326 | HLP-023-000003326 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003329 | HLP-023-000003329 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003332 | HLP-023-000003332 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003363 | HLP-023-000003364 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003379 | HLP-023-000003382 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003388 | HLP-023-000003390 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003404 | HLP-023-000003405 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003413 | HLP-023-000003413 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003424 | HLP-023-000003424 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003426 | HLP-023-000003426 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003471 | HLP-023-000003471 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003475 | HLP-023-000003475 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003481 | HLP-023-000003481 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003498 | HLP-023-000003498 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003524 | HLP-023-000003536 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003541 | HLP-023-000003546 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003551 | HLP-023-000003552 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003557 | HLP-023-000003560 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003568 | HLP-023-000003568 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003579 | HLP-023-000003579 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003590 | HLP-023-000003590 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003597 | HLP-023-000003597 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003608 | HLP-023-000003609 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003616 | HLP-023-000003616 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003622 | HLP-023-000003622 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003628 | HLP-023-000003636 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003646 | HLP-023-000003646 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003659 | HLP-023-000003661 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003668 | HLP-023-000003668 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003675 | HLP-023-000003675 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003678 | HLP-023-000003680 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003682 | HLP-023-000003684 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003689 | HLP-023-000003690 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003694 | HLP-023-000003694 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003698 | HLP-023-000003698 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003711 | HLP-023-000003711 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003714 | HLP-023-000003716 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003735 | HLP-023-000003735 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003747 | HLP-023-000003748 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003751 | HLP-023-000003754 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003758 | HLP-023-000003758 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003767 | HLP-023-000003768 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003781 | HLP-023-000003783 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003786 | HLP-023-000003787 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003789 | HLP-023-000003792 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003802 | HLP-023-000003802 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003810 | HLP-023-000003811 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003813 | HLP-023-000003813 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003839 | HLP-023-000003839 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000003854 | HLP-023-000003855 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003864 | HLP-023-000003864 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003889 | HLP-023-000003890 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003914 | HLP-023-000003915 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003940 | HLP-023-000003943 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003952 | HLP-023-000003957 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003959 | HLP-023-000003959 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003970 | HLP-023-000003972 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003986 | HLP-023-000003986 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000003998 | HLP-023-000003998 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004000 | HLP-023-000004000 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004003 | HLP-023-000004004 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004012 | HLP-023-000004012 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004019 | HLP-023-000004019 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004022 | HLP-023-000004022 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004033 | HLP-023-000004033 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004036 | HLP-023-000004036 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004043 | HLP-023-000004043 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004050 | HLP-023-000004050 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004052 | HLP-023-000004052 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004068 | HLP-023-000004068 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004082 | HLP-023-000004082 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004086 | HLP-023-000004086 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004095 | HLP-023-000004095 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004097 | HLP-023-000004098 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004100 | HLP-023-000004100 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004105 | HLP-023-000004105 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004116 | HLP-023-000004116 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004120 | HLP-023-000004120 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004122 | HLP-023-000004122 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004125 | HLP-023-000004125 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004134 | HLP-023-000004134 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004139 | HLP-023-000004139 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004142 | HLP-023-000004142 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004147 | HLP-023-000004147 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004149 | HLP-023-000004149 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004152 | HLP-023-000004152 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004220 | HLP-023-000004221 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004225 | HLP-023-000004225 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004241 | HLP-023-000004242 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004246 | HLP-023-000004246 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004259 | HLP-023-000004260 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004263 | HLP-023-000004264 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004269 | HLP-023-000004270 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004285 | HLP-023-000004285 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004295 | HLP-023-000004296 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004298 | HLP-023-000004298 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004309 | HLP-023-000004309 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004319 | HLP-023-000004321 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004326 | HLP-023-000004328 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004339 | HLP-023-000004339 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004341 | HLP-023-000004341 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004344 | HLP-023-000004344 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004355 | HLP-023-000004356 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004362 | HLP-023-000004364 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004366 | HLP-023-000004366 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004372 | HLP-023-000004372 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004380 | HLP-023-000004380 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004385 | HLP-023-000004385 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004387 | HLP-023-000004389 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004391 | HLP-023-000004391 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004395 | HLP-023-000004397 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004400 | HLP-023-000004400 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004403 | HLP-023-000004406 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004409 | HLP-023-000004411 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004426 | HLP-023-000004426 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004429 | HLP-023-000004429 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004431 | HLP-023-000004431 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004433 | HLP-023-000004433 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004438 | HLP-023-000004438 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004444 | HLP-023-000004444 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004464 | HLP-023-000004464 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004468 | HLP-023-000004471 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004475 | HLP-023-000004475 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004479 | HLP-023-000004479 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004485 | HLP-023-000004485 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004491 | HLP-023-000004491 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004513 | HLP-023-000004513 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004516 | HLP-023-000004516 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004523 | HLP-023-000004523 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004555 | HLP-023-000004555 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004558 | HLP-023-000004559 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004561 | HLP-023-000004561 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004566 | HLP-023-000004566 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004594 | HLP-023-000004594 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004596 | HLP-023-000004597 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004620 | HLP-023-000004622 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004626 | HLP-023-000004627 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004629 | HLP-023-000004629 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004632 | HLP-023-000004632 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004637 | HLP-023-000004637 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004656 | HLP-023-000004656 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004662 | HLP-023-000004662 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004689 | HLP-023-000004689 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004696 | HLP-023-000004696 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004706 | HLP-023-000004707 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004709 | HLP-023-000004710 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004712 | HLP-023-000004713 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004734 | HLP-023-000004734 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004736 | HLP-023-000004736 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004738 | HLP-023-000004739 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004746 | HLP-023-000004746 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004756 | HLP-023-000004756 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004772 | HLP-023-000004773 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004778 | HLP-023-000004778 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004781 | HLP-023-000004781 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004785 | HLP-023-000004785 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004795 | HLP-023-000004795 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004813 | HLP-023-000004813 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004816 | HLP-023-000004816 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004828 | HLP-023-000004828 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004841 | HLP-023-000004841 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004850 | HLP-023-000004850 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004855 | HLP-023-000004855 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004857 | HLP-023-000004857 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004860 | HLP-023-000004860 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004864 | HLP-023-000004864 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004866 | HLP-023-000004866 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004874 | HLP-023-000004874 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004876 | HLP-023-000004877 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000004883 | HLP-023-000004883 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004888 | HLP-023-000004889 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004910 | HLP-023-000004912 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004917 | HLP-023-000004917 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004928 | HLP-023-000004928 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004958 | HLP-023-000004958 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000004997 | HLP-023-000004997 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005018 | HLP-023-000005018 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005037 | HLP-023-000005037 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005041 | HLP-023-000005041 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005047 | HLP-023-000005047 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005068 | HLP-023-000005068 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005072 | HLP-023-000005072 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005077 | HLP-023-000005077 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005082 | HLP-023-000005082 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005095 | HLP-023-000005096 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005105 | HLP-023-000005105 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005116 | HLP-023-000005116 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005121 | HLP-023-000005121 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005128 | HLP-023-000005129 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005142 | HLP-023-000005142 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005146 | HLP-023-000005147 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005167 | HLP-023-000005167 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005181 | HLP-023-000005182 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005205 | HLP-023-000005205 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005208 | HLP-023-000005208 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005212 | HLP-023-000005217 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005226 | HLP-023-000005227 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005231 | HLP-023-000005231 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005234 | HLP-023-000005234 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005256 | HLP-023-000005256 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005261 | HLP-023-000005262 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005268 | HLP-023-000005268 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005271 | HLP-023-000005277 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005281 | HLP-023-000005281 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005284 | HLP-023-000005286 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005289 | HLP-023-000005289 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005306 | HLP-023-000005308 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005311 | HLP-023-000005311 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005317 | HLP-023-000005317 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005323 | HLP-023-000005323 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005325 | HLP-023-000005326 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005330 | HLP-023-000005330 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005343 | HLP-023-000005344 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005358 | HLP-023-000005360 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005367 | HLP-023-000005367 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005377 | HLP-023-000005378 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005381 | HLP-023-000005382 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005406 | HLP-023-000005417 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005426 | HLP-023-000005426 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005458 | HLP-023-000005459 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005462 | HLP-023-000005463 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005470 | HLP-023-000005474 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005482 | HLP-023-000005484 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005486 | HLP-023-000005488 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005504 | HLP-023-000005504 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005506 | HLP-023-000005506 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005508 | HLP-023-000005510 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005514 | HLP-023-000005514 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005539 | HLP-023-000005542 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005545 | HLP-023-000005547 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005554 | HLP-023-000005561 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005574 | HLP-023-000005575 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005627 | HLP-023-000005627 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005633 | HLP-023-000005633 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005637 | HLP-023-000005637 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005646 | HLP-023-000005647 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005656 | HLP-023-000005657 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005671 | HLP-023-000005671 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005752 | HLP-023-000005766 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005842 | HLP-023-000005844 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005849 | HLP-023-000005849 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000005857 | HLP-023-000005867 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005869 | HLP-023-000005870 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005872 | HLP-023-000005872 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005896 | HLP-023-000005896 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005975 | HLP-023-000005976 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006087 | HLP-023-000006087 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006089 | HLP-023-000006089 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006123 | HLP-023-000006137 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006141 | HLP-023-000006141 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006145 | HLP-023-000006145 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006148 | HLP-023-000006148 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006213 | HLP-023-000006218 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006220 | HLP-023-000006235 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006237 | HLP-023-000006241 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006247 | HLP-023-000006247 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006249 | HLP-023-000006249 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006251 | HLP-023-000006251 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006253 | HLP-023-000006253 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006261 | HLP-023-000006261 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006263 | HLP-023-000006263 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006266 | HLP-023-000006266 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006268 | HLP-023-000006268 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006294 | HLP-023-000006294 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006313 | HLP-023-000006317 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006319 | HLP-023-000006328 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006333 | HLP-023-000006335 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006337 | HLP-023-000006349 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006352 | HLP-023-000006356 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006385 | HLP-023-000006389 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006399 | HLP-023-000006415 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006479 | HLP-023-000006479 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006482 | HLP-023-000006482 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006488 | HLP-023-000006488 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006491 | HLP-023-000006492 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006497 | HLP-023-000006498 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006510 | HLP-023-000006510 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006519 | HLP-023-000006520 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006528 | HLP-023-000006536 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006540 | HLP-023-000006587 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006589 | HLP-023-000006589 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006591 | HLP-023-000006591 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006593 | HLP-023-000006600 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006615 | HLP-023-000006616 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006619 | HLP-023-000006632 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006653 | HLP-023-000006655 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006664 | HLP-023-000006682 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006701 | HLP-023-000006701 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006796 | HLP-023-000006797 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006808 | HLP-023-000006808 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006810 | HLP-023-000006813 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006826 | HLP-023-000006827 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006839 | HLP-023-000006840 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006853 | HLP-023-000006853 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006857 | HLP-023-000006858 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006866 | HLP-023-000006866 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006869 | HLP-023-000006873 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006888 | HLP-023-000006888 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006976 | HLP-023-000006980 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006982 | HLP-023-000006994 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007048 | HLP-023-000007048 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007064 | HLP-023-000007065 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007103 | HLP-023-000007104 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007106 | HLP-023-000007110 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007113 | HLP-023-000007114 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007122 | HLP-023-000007123 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007161 | HLP-023-000007162 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007174 | HLP-023-000007174 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007179 | HLP-023-000007182 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007202 | HLP-023-000007202 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007216 | HLP-023-000007217 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007222 | HLP-023-000007222 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007317 | HLP-023-000007317 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007321 | HLP-023-000007325 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007328 | HLP-023-000007337 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007352 | HLP-023-000007353 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007355 | HLP-023-000007356 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007358 | HLP-023-000007358 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007361 | HLP-023-000007363 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007365 | HLP-023-000007372 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007374 | HLP-023-000007380 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007416 | HLP-023-000007416 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007442 | HLP-023-000007442 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007450 | HLP-023-000007450 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007459 | HLP-023-000007459 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007477 | HLP-023-000007477 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007485 | HLP-023-000007485 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007501 | HLP-023-000007501 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007503 | HLP-023-000007504 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007511 | HLP-023-000007511 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007529 | HLP-023-000007538 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007544 | HLP-023-000007544 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007566 | HLP-023-000007571 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007573 | HLP-023-000007573 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007576 | HLP-023-000007579 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007587 | HLP-023-000007589 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007594 | HLP-023-000007594 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007606 | HLP-023-000007609 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007632 | HLP-023-000007635 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007705 | HLP-023-000007705 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007718 | HLP-023-000007723 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007726 | HLP-023-000007726 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007733 | HLP-023-000007735 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007737 | HLP-023-000007739 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007787 | HLP-023-000007787 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007789 | HLP-023-000007789 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007807 | HLP-023-000007807 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007811 | HLP-023-000007811 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007822 | HLP-023-000007823 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007831 | HLP-023-000007831 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007836 | HLP-023-000007838 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007864 | HLP-023-000007864 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007878 | HLP-023-000007879 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007896 | HLP-023-000007899 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007901 | HLP-023-000007901 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007924 | HLP-023-000007924 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007931 | HLP-023-000007931 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007934 | HLP-023-000007934 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007954 | HLP-023-000007955 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007959 | HLP-023-000007966 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007969 | HLP-023-000007969 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000007984 | HLP-023-000007984 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007990 | HLP-023-000007992 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008022 | HLP-023-000008022 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008037 | HLP-023-000008037 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008058 | HLP-023-000008059 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008063 | HLP-023-000008064 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008066 | HLP-023-000008068 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008076 | HLP-023-000008077 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008080 | HLP-023-000008080 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008083 | HLP-023-000008085 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008108 | HLP-023-000008108 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008111 | HLP-023-000008112 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008128 | HLP-023-000008128 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008130 | HLP-023-000008134 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008181 | HLP-023-000008181 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008208 | HLP-023-000008210 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008235 | HLP-023-000008235 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008239 | HLP-023-000008239 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008254 | HLP-023-000008254 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008259 | HLP-023-000008263 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008309 | HLP-023-000008309 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008316 | HLP-023-000008317 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008324 | HLP-023-000008325 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008329 | HLP-023-000008329 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008336 | HLP-023-000008336 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008351 | HLP-023-000008351 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008413 | HLP-023-000008413 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008429 | HLP-023-000008430 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008432 | HLP-023-000008444 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008446 | HLP-023-000008447 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008449 | HLP-023-000008464 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008467 | HLP-023-000008469 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008471 | HLP-023-000008477 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008483 | HLP-023-000008483 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008488 | HLP-023-000008492 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008499 | HLP-023-000008499 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008523 | HLP-023-000008523 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008536 | HLP-023-000008537 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008553 | HLP-023-000008554 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008556 | HLP-023-000008559 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008563 | HLP-023-000008563 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008567 | HLP-023-000008567 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008571 | HLP-023-000008573 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008593 | HLP-023-000008594 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008596 | HLP-023-000008596 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008606 | HLP-023-000008606 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008616 | HLP-023-000008627 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008638 | HLP-023-000008638 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008640 | HLP-023-000008640 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008662 | HLP-023-000008663 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008665 | HLP-023-000008665 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008691 | HLP-023-000008691 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008705 | HLP-023-000008705 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008709 | HLP-023-000008711 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008713 | HLP-023-000008713 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008715 | HLP-023-000008718 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008722 | HLP-023-000008723 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008761 | HLP-023-000008762 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008765 | HLP-023-000008767 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008780 | HLP-023-000008783 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000008787 | HLP-023-000008787 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008801 | HLP-023-000008801 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008834 | HLP-023-000008834 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008844 | HLP-023-000008844 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008848 | HLP-023-000008865 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008870 | HLP-023-000008870 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008950 | HLP-023-000008950 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008963 | HLP-023-000008975 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008989 | HLP-023-000008989 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000008994 | HLP-023-000008994 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009042 | HLP-023-000009042 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009094 | HLP-023-000009095 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009099 | HLP-023-000009099 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009101 | HLP-023-000009101 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009116 | HLP-023-000009116 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009119 | HLP-023-000009119 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009204 | HLP-023-000009230 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009236 | HLP-023-000009237 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009239 | HLP-023-000009239 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009243 | HLP-023-000009243 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009245 | HLP-023-000009245 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009247 | HLP-023-000009248 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009250 | HLP-023-000009250 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009252 | HLP-023-000009255 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009257 | HLP-023-000009261 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009263 | HLP-023-000009263 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009265 | HLP-023-000009270 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009272 | HLP-023-000009272 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009274 | HLP-023-000009278 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009281 | HLP-023-000009295 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009297 | HLP-023-000009298 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009345 | HLP-023-000009345 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009369 | HLP-023-000009369 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009387 | HLP-023-000009387 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009390 | HLP-023-000009392 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009398 | HLP-023-000009398 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009412 | HLP-023-000009416 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009421 | HLP-023-000009422 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009443 | HLP-023-000009443 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009447 | HLP-023-000009447 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009460 | HLP-023-000009468 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009470 | HLP-023-000009470 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009472 | HLP-023-000009472 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009485 | HLP-023-000009485 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009487 | HLP-023-000009487 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009491 | HLP-023-000009505 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009522 | HLP-023-000009522 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009524 | HLP-023-000009569 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009594 | HLP-023-000009600 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009650 | HLP-023-000009650 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009656 | HLP-023-000009661 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009666 | HLP-023-000009666 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009669 | HLP-023-000009669 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009679 | HLP-023-000009682 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009729 | HLP-023-000009735 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009742 | HLP-023-000009742 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009747 | HLP-023-000009749 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009803 | HLP-023-000009808 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009823 | HLP-023-000009823 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009831 | HLP-023-000009834 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000009838 | HLP-023-000009838 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009848 | HLP-023-000009848 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009862 | HLP-023-000009864 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009887 | HLP-023-000009887 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009918 | HLP-023-000009919 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009949 | HLP-023-000009951 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000009993 | HLP-023-000010000 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010015 | HLP-023-000010015 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010094 | HLP-023-000010095 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010107 | HLP-023-000010107 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010122 | HLP-023-000010122 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010124 | HLP-023-000010124 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010184 | HLP-023-000010184 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010211 | HLP-023-000010218 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010258 | HLP-023-000010258 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010260 | HLP-023-000010260 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010262 | HLP-023-000010266 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010307 | HLP-023-000010307 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010310 | HLP-023-000010320 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010339 | HLP-023-000010339 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010343 | HLP-023-000010343 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010346 | HLP-023-000010346 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010355 | HLP-023-000010355 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010360 | HLP-023-000010371 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010382 | HLP-023-000010385 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010395 | HLP-023-000010395 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010405 | HLP-023-000010405 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010410 | HLP-023-000010412 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010414 | HLP-023-000010415 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010421 | HLP-023-000010422 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010459 | HLP-023-000010459 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010463 | HLP-023-000010475 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010477 | HLP-023-000010481 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010488 | HLP-023-000010488 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010493 | HLP-023-000010493 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010497 | HLP-023-000010497 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010510 | HLP-023-000010511 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010513 | HLP-023-000010513 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010515 | HLP-023-000010520 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010522 | HLP-023-000010523 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010525 | HLP-023-000010525 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010540 | HLP-023-000010541 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010665 | HLP-023-000010669 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010693 | HLP-023-000010700 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010704 | HLP-023-000010704 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010707 | HLP-023-000010707 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010709 | HLP-023-000010709 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010715 | HLP-023-000010715 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010771 | HLP-023-000010773 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010776 | HLP-023-000010811 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010823 | HLP-023-000010824 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010832 | HLP-023-000010832 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010834 | HLP-023-000010834 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010836 | HLP-023-000010836 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010846 | HLP-023-000010846 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010859 | HLP-023-000010864 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010868 | HLP-023-000010874 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010882 | HLP-023-000010882 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010920 | HLP-023-000010920 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010931 | HLP-023-000010943 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000010956 | HLP-023-000010957 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010959 | HLP-023-000010960 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010964 | HLP-023-000010965 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010979 | HLP-023-000010979 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000010998 | HLP-023-000010998 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011001 | HLP-023-000011006 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011022 | HLP-023-000011025 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011029 | HLP-023-000011029 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011047 | HLP-023-000011054 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011062 | HLP-023-000011062 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011064 | HLP-023-000011064 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011069 | HLP-023-000011069 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011098 | HLP-023-000011103 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011107 | HLP-023-000011112 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011125 | HLP-023-000011128 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011134 | HLP-023-000011136 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011138 | HLP-023-000011138 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011153 | HLP-023-000011157 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011162 | HLP-023-000011162 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011186 | HLP-023-000011186 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011198 | HLP-023-000011200 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011202 | HLP-023-000011202 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011207 | HLP-023-000011207 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011209 | HLP-023-000011209 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011215 | HLP-023-000011219 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011274 | HLP-023-000011274 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011295 | HLP-023-000011299 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011305 | HLP-023-000011305 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011338 | HLP-023-000011340 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011343 | HLP-023-000011347 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011349 | HLP-023-000011355 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011391 | HLP-023-000011391 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011429 | HLP-023-000011429 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011442 | HLP-023-000011442 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011445 | HLP-023-000011446 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011450 | HLP-023-000011451 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011456 | HLP-023-000011456 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011461 | HLP-023-000011462 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011482 | HLP-023-000011482 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011500 | HLP-023-000011510 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011519 | HLP-023-000011520 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011524 | HLP-023-000011603 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011613 | HLP-023-000011619 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011621 | HLP-023-000011629 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011651 | HLP-023-000011656 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011689 | HLP-023-000011690 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011799 | HLP-023-000011801 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011803 | HLP-023-000011803 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000011805 | HLP-023-000011805 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011807 | HLP-023-000011826 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000011860 | HLP-023-000011861 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000003 | HLP-027-000000003 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000007 | HLP-027-000000007 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000011 | HLP-027-000000011 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000079 | HLP-027-000000082 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 027 | HLP-027-000000084 | HLP-027-000000162 | USACE; MVD; MVN; CEMVN-HPO | Aubrey L Wilkerson | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000003 | HLP-036-000000005 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000009 | HLP-036-000000009 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000030 | HLP-036-000000030 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000041 | HLP-036-000000041 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000048 | HLP-036-000000048 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000050 | HLP-036-000000050 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000053 | HLP-036-000000053 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000056 | HLP-036-000000057 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000059 | HLP-036-000000062 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000077 | HLP-036-000000077 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000082 | HLP-036-000000082 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000086 | HLP-036-000000086 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000091 | HLP-036-000000092 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000094 | HLP-036-000000094 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000097 | HLP-036-000000097 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000100 | HLP-036-000000100 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000108 | HLP-036-000000108 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000111 | HLP-036-000000111 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000114 | HLP-036-000000114 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000117 | HLP-036-000000117 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000120 | HLP-036-000000120 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000124 | HLP-036-000000124 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000129 | HLP-036-000000129 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000136 | HLP-036-000000136 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000141 | HLP-036-000000141 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000143 | HLP-036-000000144 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000148 | HLP-036-000000148 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000150 | HLP-036-000000150 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000155 | HLP-036-000000155 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000167 | HLP-036-000000167 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000170 | HLP-036-000000170 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000175 | HLP-036-000000175 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000183 | HLP-036-000000186 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000193 | HLP-036-000000193 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000196 | HLP-036-000000196 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000199 | HLP-036-000000200 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000202 | HLP-036-000000203 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000205 | HLP-036-000000205 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000216 | HLP-036-000000216 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000218 | HLP-036-000000218 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000224 | HLP-036-000000224 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000229 | HLP-036-000000229 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000233 | HLP-036-000000233 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000235 | HLP-036-000000235 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000237 | HLP-036-000000237 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000240 | HLP-036-000000240 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000242 | HLP-036-000000242 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000244 | HLP-036-000000244 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000247 | HLP-036-000000247 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000255 | HLP-036-000000258 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000260 | HLP-036-000000264 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000268 | HLP-036-000000268 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000273 | HLP-036-000000275 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000277 | HLP-036-000000277 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000280 | HLP-036-000000281 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000292 | HLP-036-000000296 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000299 | HLP-036-000000300 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000304 | HLP-036-000000304 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000309 | HLP-036-000000309 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000312 | HLP-036-000000312 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000314 | HLP-036-000000314 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000322 | HLP-036-000000322 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000335 | HLP-036-000000336 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000340 | HLP-036-000000340 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000343 | HLP-036-000000343 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000348 | HLP-036-000000350 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000354 | HLP-036-000000356 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000366 | HLP-036-000000366 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000373 | HLP-036-000000373 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000377 | HLP-036-000000377 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000386 | HLP-036-000000386 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000390 | HLP-036-000000390 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000392 | HLP-036-000000393 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000417 | HLP-036-000000417 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000420 | HLP-036-000000420 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000428 | HLP-036-000000430 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000433 | HLP-036-000000433 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000451 | HLP-036-000000452 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000454 | HLP-036-000000455 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000459 | HLP-036-000000459 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000481 | HLP-036-000000481 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000486 | HLP-036-000000486 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000490 | HLP-036-000000490 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000492 | HLP-036-000000492 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000500 | HLP-036-000000500 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000510 | HLP-036-000000512 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000514 | HLP-036-000000514 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000516 | HLP-036-000000516 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000525 | HLP-036-000000525 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000533 | HLP-036-000000535 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000545 | HLP-036-000000545 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000548 | HLP-036-000000548 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000595 | HLP-036-000000595 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000609 | HLP-036-000000609 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000611 | HLP-036-000000611 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000634 | HLP-036-000000634 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000646 | HLP-036-000000646 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000650 | HLP-036-000000651 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000653 | HLP-036-000000653 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000655 | HLP-036-000000655 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000661 | HLP-036-000000661 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000669 | HLP-036-000000670 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000674 | HLP-036-000000674 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000692 | HLP-036-000000692 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000702 | HLP-036-000000702 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000705 | HLP-036-000000706 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000740 | HLP-036-000000740 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000768 | HLP-036-000000768 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000771 | HLP-036-000000771 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000776 | HLP-036-000000776 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000784 | HLP-036-000000784 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000810 | HLP-036-000000811 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000824 | HLP-036-000000824 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000833 | HLP-036-000000833 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000836 | HLP-036-000000837 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000859 | HLP-036-000000859 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000861 | HLP-036-000000863 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000865 | HLP-036-000000865 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000870 | HLP-036-000000870 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000907 | HLP-036-000000907 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000910 | HLP-036-000000910 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000948 | HLP-036-000000948 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000959 | HLP-036-000000959 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001002 | HLP-036-000001003 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001093 | HLP-036-000001095 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001156 | HLP-036-000001156 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001172 | HLP-036-000001173 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001176 | HLP-036-000001176 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001186 | HLP-036-000001186 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001196 | HLP-036-000001196 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001206 | HLP-036-000001206 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001212 | HLP-036-000001212 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001222 | HLP-036-000001222 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001225 | HLP-036-000001225 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001232 | HLP-036-000001232 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001321 | HLP-036-000001321 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001348 | HLP-036-000001349 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001371 | HLP-036-000001371 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001374 | HLP-036-000001374 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001440 | HLP-036-000001441 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001468 | HLP-036-000001468 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001483 | HLP-036-000001483 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001491 | HLP-036-000001491 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001535 | HLP-036-000001535 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001544 | HLP-036-000001544 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001569 | HLP-036-000001569 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001574 | HLP-036-000001574 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001580 | HLP-036-000001582 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001584 | HLP-036-000001585 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001594 | HLP-036-000001594 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001600 | HLP-036-000001600 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001604 | HLP-036-000001605 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001621 | HLP-036-000001624 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001629 | HLP-036-000001630 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001661 | HLP-036-000001662 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001665 | HLP-036-000001665 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001677 | HLP-036-000001677 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001699 | HLP-036-000001699 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001708 | HLP-036-000001708 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001721 | HLP-036-000001721 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001725 | HLP-036-000001725 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001727 | HLP-036-000001729 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001741 | HLP-036-000001741 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001745 | HLP-036-000001746 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001751 | HLP-036-000001751 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001773 | HLP-036-000001773 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001795 | HLP-036-000001795 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001802 | HLP-036-000001803 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001805 | HLP-036-000001805 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001809 | HLP-036-000001809 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001822 | HLP-036-000001825 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001841 | HLP-036-000001841 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001845 | HLP-036-000001846 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001855 | HLP-036-000001855 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001866 | HLP-036-000001866 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001875 | HLP-036-000001875 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001878 | HLP-036-000001878 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001882 | HLP-036-000001882 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001886 | HLP-036-000001886 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001893 | HLP-036-000001893 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001897 | HLP-036-000001897 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001917 | HLP-036-000001917 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001922 | HLP-036-000001922 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001927 | HLP-036-000001927 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000001937 | HLP-036-000001937 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001939 | HLP-036-000001939 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001952 | HLP-036-000001952 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001954 | HLP-036-000001954 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001956 | HLP-036-000001956 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001967 | HLP-036-000001968 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001971 | HLP-036-000001972 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001982 | HLP-036-000001982 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001985 | HLP-036-000001985 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001987 | HLP-036-000001987 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001996 | HLP-036-000001996 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002007 | HLP-036-000002007 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002011 | HLP-036-000002012 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002033 | HLP-036-000002033 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002036 | HLP-036-000002036 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002049 | HLP-036-000002049 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002059 | HLP-036-000002059 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002074 | HLP-036-000002074 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002076 | HLP-036-000002076 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002078 | HLP-036-000002078 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002088 | HLP-036-000002088 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002098 | HLP-036-000002098 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002120 | HLP-036-000002120 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002128 | HLP-036-000002129 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002134 | HLP-036-000002134 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002136 | HLP-036-000002136 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002140 | HLP-036-000002140 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002148 | HLP-036-000002148 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002153 | HLP-036-000002153 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002167 | HLP-036-000002167 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002183 | HLP-036-000002183 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002203 | HLP-036-000002203 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002211 | HLP-036-000002211 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002232 | HLP-036-000002232 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002240 | HLP-036-000002240 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002247 | HLP-036-000002247 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002286 | HLP-036-000002286 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002288 | HLP-036-000002288 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002308 | HLP-036-000002308 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002310 | HLP-036-000002310 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002324 | HLP-036-000002325 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002333 | HLP-036-000002333 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002338 | HLP-036-000002339 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002353 | HLP-036-000002353 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002357 | HLP-036-000002357 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002366 | HLP-036-000002366 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002370 | HLP-036-000002370 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002385 | HLP-036-000002386 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002389 | HLP-036-000002390 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002392 | HLP-036-000002392 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002402 | HLP-036-000002403 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002405 | HLP-036-000002405 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002418 | HLP-036-000002419 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002424 | HLP-036-000002424 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002426 | HLP-036-000002426 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002430 | HLP-036-000002430 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002433 | HLP-036-000002433 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002435 | HLP-036-000002435 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002437 | HLP-036-000002444 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002446 | HLP-036-000002446 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002448 | HLP-036-000002449 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002454 | HLP-036-000002454 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002456 | HLP-036-000002457 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002468 | HLP-036-000002468 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002474 | HLP-036-000002474 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002479 | HLP-036-000002479 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002481 | HLP-036-000002482 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002501 | HLP-036-000002501 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002546 | HLP-036-000002547 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002549 | HLP-036-000002549 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002555 | HLP-036-000002556 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002560 | HLP-036-000002560 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002567 | HLP-036-000002567 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002583 | HLP-036-000002583 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002593 | HLP-036-000002594 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002603 | HLP-036-000002605 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002630 | HLP-036-000002631 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002634 | HLP-036-000002634 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002641 | HLP-036-000002645 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002649 | HLP-036-000002650 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002653 | HLP-036-000002653 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002672 | HLP-036-000002673 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002675 | HLP-036-000002678 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002680 | HLP-036-000002680 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002682 | HLP-036-000002682 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002685 | HLP-036-000002688 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002693 | HLP-036-000002693 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002729 | HLP-036-000002729 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002732 | HLP-036-000002732 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002740 | HLP-036-000002740 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002777 | HLP-036-000002777 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002779 | HLP-036-000002779 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002809 | HLP-036-000002809 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002826 | HLP-036-000002833 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002837 | HLP-036-000002837 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002848 | HLP-036-000002849 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000002855 | HLP-036-000002855 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002857 | HLP-036-000002858 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002860 | HLP-036-000002861 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002864 | HLP-036-000002864 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002875 | HLP-036-000002875 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002880 | HLP-036-000002880 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002885 | HLP-036-000002886 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002889 | HLP-036-000002890 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002912 | HLP-036-000002912 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002949 | HLP-036-000002949 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003022 | HLP-036-000003022 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003041 | HLP-036-000003041 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003044 | HLP-036-000003044 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003047 | HLP-036-000003050 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003052 | HLP-036-000003052 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003057 | HLP-036-000003057 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003076 | HLP-036-000003077 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003126 | HLP-036-000003126 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003132 | HLP-036-000003132 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003141 | HLP-036-000003141 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003147 | HLP-036-000003148 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003229 | HLP-036-000003229 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003231 | HLP-036-000003231 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003234 | HLP-036-000003234 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003237 | HLP-036-000003237 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003239 | HLP-036-000003239 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003251 | HLP-036-000003254 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003256 | HLP-036-000003258 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003279 | HLP-036-000003280 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003282 | HLP-036-000003282 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003289 | HLP-036-000003289 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003313 | HLP-036-000003313 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003321 | HLP-036-000003321 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003325 | HLP-036-000003325 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003341 | HLP-036-000003341 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003344 | HLP-036-000003344 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003357 | HLP-036-000003357 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003368 | HLP-036-000003368 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003370 | HLP-036-000003370 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003384 | HLP-036-000003385 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003418 | HLP-036-000003418 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003424 | HLP-036-000003425 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003450 | HLP-036-000003451 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003457 | HLP-036-000003457 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003469 | HLP-036-000003470 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003478 | HLP-036-000003479 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003484 | HLP-036-000003485 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003488 | HLP-036-000003488 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003490 | HLP-036-000003494 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003499 | HLP-036-000003499 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003512 | HLP-036-000003515 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003517 | HLP-036-000003522 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003524 | HLP-036-000003526 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003531 | HLP-036-000003546 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003551 | HLP-036-000003552 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003557 | HLP-036-000003559 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003565 | HLP-036-000003565 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003589 | HLP-036-000003589 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003591 | HLP-036-000003595 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003597 | HLP-036-000003598 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003600 | HLP-036-000003601 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003620 | HLP-036-000003622 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003629 | HLP-036-000003633 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003647 | HLP-036-000003647 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003649 | HLP-036-000003649 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003663 | HLP-036-000003666 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003673 | HLP-036-000003674 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003678 | HLP-036-000003680 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003687 | HLP-036-000003689 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003691 | HLP-036-000003692 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003694 | HLP-036-000003694 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003696 | HLP-036-000003696 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003698 | HLP-036-000003698 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003701 | HLP-036-000003701 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003703 | HLP-036-000003706 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003725 | HLP-036-000003728 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003741 | HLP-036-000003742 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003745 | HLP-036-000003745 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003750 | HLP-036-000003750 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003763 | HLP-036-000003764 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003766 | HLP-036-000003767 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003777 | HLP-036-000003778 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003806 | HLP-036-000003806 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003812 | HLP-036-000003821 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003823 | HLP-036-000003823 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003825 | HLP-036-000003825 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003827 | HLP-036-000003827 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003862 | HLP-036-000003863 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003871 | HLP-036-000003872 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003903 | HLP-036-000003906 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003912 | HLP-036-000003912 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003924 | HLP-036-000003926 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003928 | HLP-036-000003928 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003930 | HLP-036-000003931 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003934 | HLP-036-000003934 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003937 | HLP-036-000003937 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003944 | HLP-036-000003944 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003949 | HLP-036-000003949 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003952 | HLP-036-000003952 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003955 | HLP-036-000003955 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003979 | HLP-036-000004002 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004016 | HLP-036-000004018 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004055 | HLP-036-000004059 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004061 | HLP-036-000004063 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004065 | HLP-036-000004067 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004069 | HLP-036-000004075 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004093 | HLP-036-000004093 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004095 | HLP-036-000004099 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004106 | HLP-036-000004106 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004113 | HLP-036-000004116 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004118 | HLP-036-000004124 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004126 | HLP-036-000004126 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004128 | HLP-036-000004129 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004131 | HLP-036-000004132 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004138 | HLP-036-000004138 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004157 | HLP-036-000004158 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004168 | HLP-036-000004171 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004177 | HLP-036-000004177 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004179 | HLP-036-000004180 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004216 | HLP-036-000004216 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004267 | HLP-036-000004267 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004289 | HLP-036-000004289 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004303 | HLP-036-000004303 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004307 | HLP-036-000004307 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004323 | HLP-036-000004323 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004325 | HLP-036-000004325 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004329 | HLP-036-000004330 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004347 | HLP-036-000004348 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004350 | HLP-036-000004350 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004354 | HLP-036-000004365 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004369 | HLP-036-000004370 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004377 | HLP-036-000004377 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004381 | HLP-036-000004381 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004385 | HLP-036-000004386 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004392 | HLP-036-000004393 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004397 | HLP-036-000004397 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004416 | HLP-036-000004416 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004429 | HLP-036-000004430 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004482 | HLP-036-000004482 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004498 | HLP-036-000004498 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004559 | HLP-036-000004559 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004562 | HLP-036-000004565 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004567 | HLP-036-000004567 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004570 | HLP-036-000004570 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004572 | HLP-036-000004572 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004574 | HLP-036-000004574 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004576 | HLP-036-000004576 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004579 | HLP-036-000004580 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004582 | HLP-036-000004587 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004589 | HLP-036-000004608 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004610 | HLP-036-000004611 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004618 | HLP-036-000004618 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004622 | HLP-036-000004622 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004637 | HLP-036-000004637 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004665 | HLP-036-000004665 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004669 | HLP-036-000004669 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004699 | HLP-036-000004700 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004720 | HLP-036-000004720 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004724 | HLP-036-000004725 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004754 | HLP-036-000004756 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004782 | HLP-036-000004792 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004803 | HLP-036-000004804 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004848 | HLP-036-000004849 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004854 | HLP-036-000004854 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004905 | HLP-036-000004905 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004907 | HLP-036-000004909 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004915 | HLP-036-000004922 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004924 | HLP-036-000004925 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004947 | HLP-036-000004947 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004955 | HLP-036-000004956 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004974 | HLP-036-000005002 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005065 | HLP-036-000005065 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005069 | HLP-036-000005069 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005098 | HLP-036-000005098 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005100 | HLP-036-000005104 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005140 | HLP-036-000005141 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005144 | HLP-036-000005144 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005154 | HLP-036-000005154 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005157 | HLP-036-000005157 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005191 | HLP-036-000005195 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005222 | HLP-036-000005224 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005228 | HLP-036-000005229 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005233 | HLP-036-000005233 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005255 | HLP-036-000005256 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005271 | HLP-036-000005272 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005289 | HLP-036-000005289 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005291 | HLP-036-000005291 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005308 | HLP-036-000005309 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005311 | HLP-036-000005311 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005326 | HLP-036-000005327 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005329 | HLP-036-000005329 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005355 | HLP-036-000005355 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005357 | HLP-036-000005358 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005377 | HLP-036-000005377 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005384 | HLP-036-000005384 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005395 | HLP-036-000005395 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005418 | HLP-036-000005419 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005421 | HLP-036-000005421 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005425 | HLP-036-000005426 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005455 | HLP-036-000005455 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005459 | HLP-036-000005459 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005474 | HLP-036-000005475 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005495 | HLP-036-000005495 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005508 | HLP-036-000005508 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005532 | HLP-036-000005532 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005538 | HLP-036-000005538 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005550 | HLP-036-000005555 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005572 | HLP-036-000005572 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005578 | HLP-036-000005578 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005584 | HLP-036-000005584 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005586 | HLP-036-000005586 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005599 | HLP-036-000005599 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005601 | HLP-036-000005601 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005603 | HLP-036-000005603 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005611 | HLP-036-000005627 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005634 | HLP-036-000005639 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005642 | HLP-036-000005642 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005665 | HLP-036-000005665 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005680 | HLP-036-000005680 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005688 | HLP-036-000005690 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005695 | HLP-036-000005695 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005710 | HLP-036-000005710 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005713 | HLP-036-000005713 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005729 | HLP-036-000005729 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005733 | HLP-036-000005750 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005752 | HLP-036-000005763 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005808 | HLP-036-000005809 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005833 | HLP-036-000005833 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005835 | HLP-036-000005835 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005838 | HLP-036-000005838 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005869 | HLP-036-000005869 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005886 | HLP-036-000005891 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005893 | HLP-036-000005900 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005902 | HLP-036-000005902 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005905 | HLP-036-000005907 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005909 | HLP-036-000005910 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005912 | HLP-036-000005912 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005916 | HLP-036-000005919 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005922 | HLP-036-000005922 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005924 | HLP-036-000005929 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000005931 | HLP-036-000005935 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005937 | HLP-036-000005942 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005944 | HLP-036-000005951 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005957 | HLP-036-000005957 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005959 | HLP-036-000005959 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005961 | HLP-036-000005961 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005963 | HLP-036-000005963 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005968 | HLP-036-000005968 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005970 | HLP-036-000005972 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005974 | HLP-036-000005977 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005990 | HLP-036-000005990 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005992 | HLP-036-000005992 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006017 | HLP-036-000006018 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006027 | HLP-036-000006028 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006042 | HLP-036-000006042 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006046 | HLP-036-000006061 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006063 | HLP-036-000006064 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006068 | HLP-036-000006068 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006081 | HLP-036-000006081 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006084 | HLP-036-000006084 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006092 | HLP-036-000006093 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006096 | HLP-036-000006096 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006102 | HLP-036-000006102 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006106 | HLP-036-000006107 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006112 | HLP-036-000006113 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006118 | HLP-036-000006120 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006122 | HLP-036-000006128 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006130 | HLP-036-000006138 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006140 | HLP-036-000006140 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006143 | HLP-036-000006143 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006145 | HLP-036-000006145 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006147 | HLP-036-000006148 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006153 | HLP-036-000006153 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006155 | HLP-036-000006155 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006163 | HLP-036-000006163 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006165 | HLP-036-000006165 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006180 | HLP-036-000006180 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006189 | HLP-036-000006189 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006191 | HLP-036-000006192 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006235 | HLP-036-000006235 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006240 | HLP-036-000006240 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006246 | HLP-036-000006246 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006264 | HLP-036-000006264 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006267 | HLP-036-000006267 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006276 | HLP-036-000006279 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006283 | HLP-036-000006283 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006287 | HLP-036-000006288 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006294 | HLP-036-000006294 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006297 | HLP-036-000006300 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006314 | HLP-036-000006314 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006329 | HLP-036-000006331 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006341 | HLP-036-000006344 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006365 | HLP-036-000006370 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006372 | HLP-036-000006380 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006382 | HLP-036-000006382 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006386 | HLP-036-000006386 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006388 | HLP-036-000006405 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006410 | HLP-036-000006423 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006425 | HLP-036-000006436 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006441 | HLP-036-000006441 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006458 | HLP-036-000006481 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006483 | HLP-036-000006496 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006522 | HLP-036-000006539 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006541 | HLP-036-000006541 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006543 | HLP-036-000006553 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006581 | HLP-036-000006581 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006585 | HLP-036-000006585 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006602 | HLP-036-000006603 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006612 | HLP-036-000006612 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006620 | HLP-036-000006620 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006646 | HLP-036-000006647 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006649 | HLP-036-000006650 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006658 | HLP-036-000006658 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006682 | HLP-036-000006682 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006687 | HLP-036-000006687 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006689 | HLP-036-000006689 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006692 | HLP-036-000006695 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006697 | HLP-036-000006708 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006726 | HLP-036-000006728 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006740 | HLP-036-000006740 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006748 | HLP-036-000006749 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006752 | HLP-036-000006752 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006754 | HLP-036-000006754 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006780 | HLP-036-000006780 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006782 | HLP-036-000006782 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006785 | HLP-036-000006786 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006811 | HLP-036-000006812 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006842 | HLP-036-000006842 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006849 | HLP-036-000006849 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006851 | HLP-036-000006852 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006907 | HLP-036-000006916 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006919 | HLP-036-000006919 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006921 | HLP-036-000006923 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006925 | HLP-036-000006925 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006928 | HLP-036-000006928 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006934 | HLP-036-000006938 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000006940 | HLP-036-000006942 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006951 | HLP-036-000006951 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006954 | HLP-036-000006954 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007040 | HLP-036-000007048 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007081 | HLP-036-000007081 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007083 | HLP-036-000007083 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007088 | HLP-036-000007088 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000007109 | HLP-036-000007110 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000002 | HLP-038-000000002 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000015 | HLP-038-000000015 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000020 | HLP-038-000000020 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000025 | HLP-038-000000025 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000028 | HLP-038-000000029 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000052 | HLP-038-000000052 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000056 | HLP-038-000000056 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000089 | HLP-038-000000090 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000117 | HLP-038-000000119 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000124 | HLP-038-000000124 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000129 | HLP-038-000000129 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000131 | HLP-038-000000131 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000140 | HLP-038-000000142 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000146 | HLP-038-000000147 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000151 | HLP-038-000000151 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000153 | HLP-038-000000153 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000173 | HLP-038-000000174 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000184 | HLP-038-000000185 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000206 | HLP-038-000000206 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000210 | HLP-038-000000210 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000224 | HLP-038-000000225 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000297 | HLP-038-000000297 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000308 | HLP-038-000000309 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000312 | HLP-038-000000312 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000351 | HLP-038-000000351 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000361 | HLP-038-000000361 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000363 | HLP-038-000000363 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000368 | HLP-038-000000368 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000393 | HLP-038-000000393 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000397 | HLP-038-000000397 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000504 | HLP-038-000000504 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000547 | HLP-038-000000547 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000554 | HLP-038-000000554 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000562 | HLP-038-000000562 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000566 | HLP-038-000000566 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000605 | HLP-038-000000606 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000654 | HLP-038-000000655 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000657 | HLP-038-000000658 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000662 | HLP-038-000000662 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000668 | HLP-038-000000668 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000673 | HLP-038-000000674 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000677 | HLP-038-000000677 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000679 | HLP-038-000000679 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000691 | HLP-038-000000691 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000696 | HLP-038-000000696 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000698 | HLP-038-000000698 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000700 | HLP-038-000000707 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000720 | HLP-038-000000722 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000728 | HLP-038-000000728 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000731 | HLP-038-000000732 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000746 | HLP-038-000000747 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000754 | HLP-038-000000754 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000000767 | HLP-038-000000767 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000772 | HLP-038-000000772 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000774 | HLP-038-000000775 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000795 | HLP-038-000000795 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000810 | HLP-038-000000810 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000834 | HLP-038-000000834 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000846 | HLP-038-000000846 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000895 | HLP-038-000000895 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000966 | HLP-038-000000967 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000989 | HLP-038-000000989 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000000991 | HLP-038-000000991 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001009 | HLP-038-000001009 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001012 | HLP-038-000001012 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001031 | HLP-038-000001032 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001040 | HLP-038-000001040 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001063 | HLP-038-000001063 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001088 | HLP-038-000001089 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001095 | HLP-038-000001098 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001180 | HLP-038-000001185 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001187 | HLP-038-000001188 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001190 | HLP-038-000001191 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001202 | HLP-038-000001202 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001209 | HLP-038-000001209 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001217 | HLP-038-000001219 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001225 | HLP-038-000001225 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001232 | HLP-038-000001233 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001236 | HLP-038-000001237 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001253 | HLP-038-000001253 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001258 | HLP-038-000001260 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001262 | HLP-038-000001276 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001290 | HLP-038-000001290 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001294 | HLP-038-000001303 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001305 | HLP-038-000001308 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001316 | HLP-038-000001316 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001326 | HLP-038-000001335 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001344 | HLP-038-000001345 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001374 | HLP-038-000001374 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001376 | HLP-038-000001377 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001380 | HLP-038-000001380 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001386 | HLP-038-000001388 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001404 | HLP-038-000001406 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001423 | HLP-038-000001424 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001435 | HLP-038-000001437 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001445 | HLP-038-000001446 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001448 | HLP-038-000001449 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001476 | HLP-038-000001479 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001487 | HLP-038-000001487 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001492 | HLP-038-000001494 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 038 | HLP-038-000001501 | HLP-038-000001502 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001508 | HLP-038-000001509 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001513 | HLP-038-000001515 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001521 | HLP-038-000001521 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001526 | HLP-038-000001526 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001530 | HLP-038-000001530 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001544 | HLP-038-000001544 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001573 | HLP-038-000001574 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001581 | HLP-038-000001581 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001583 | HLP-038-000001584 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 038 | HLP-038-000001599 | HLP-038-000001599 | USACE; MVD; MVN; CEMVN-HPO | Lauren A Thomas | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000001 | HLP-039-000000001 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000030 | HLP-039-000000031 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000044 | HLP-039-000000045 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000048 | HLP-039-000000048 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000050 | HLP-039-000000050 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000057 | HLP-039-000000057 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000119 | HLP-039-000000122 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000126 | HLP-039-000000126 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000132 | HLP-039-000000135 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000139 | HLP-039-000000140 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000144 | HLP-039-000000144 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000167 | HLP-039-000000168 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000171 | HLP-039-000000172 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000180 | HLP-039-000000183 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000196 | HLP-039-000000197 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000261 | HLP-039-000000268 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000274 | HLP-039-000000278 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000280 | HLP-039-000000280 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000292 | HLP-039-000000292 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000298 | HLP-039-000000299 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000302 | HLP-039-000000302 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000310 | HLP-039-000000310 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000319 | HLP-039-000000319 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000321 | HLP-039-000000321 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000323 | HLP-039-000000324 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000326 | HLP-039-000000327 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000329 | HLP-039-000000337 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000339 | HLP-039-000000340 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000440 | HLP-039-000000440 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000443 | HLP-039-000000443 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000454 | HLP-039-000000454 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000456 | HLP-039-000000456 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000482 | HLP-039-000000483 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000492 | HLP-039-000000492 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000495 | HLP-039-000000495 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000530 | HLP-039-000000530 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000532 | HLP-039-000000534 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000555 | HLP-039-000000555 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000557 | HLP-039-000000559 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000571 | HLP-039-000000571 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000576 | HLP-039-000000579 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000581 | HLP-039-000000581 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000583 | HLP-039-000000585 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000588 | HLP-039-000000588 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000592 | HLP-039-000000592 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000602 | HLP-039-000000602 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000605 | HLP-039-000000605 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000615 | HLP-039-000000615 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000628 | HLP-039-000000628 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000640 | HLP-039-000000640 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000665 | HLP-039-000000665 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000687 | HLP-039-000000691 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000718 | HLP-039-000000718 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000733 | HLP-039-000000733 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000763 | HLP-039-000000764 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000770 | HLP-039-000000771 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000776 | HLP-039-000000779 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000781 | HLP-039-000000786 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000818 | HLP-039-000000818 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000830 | HLP-039-000000830 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000832 | HLP-039-000000832 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000000840 | HLP-039-000000840 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000866 | HLP-039-000000866 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000868 | HLP-039-000000868 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000874 | HLP-039-000000876 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000882 | HLP-039-000000882 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000887 | HLP-039-000000888 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000933 | HLP-039-000000933 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000943 | HLP-039-000000943 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000980 | HLP-039-000000980 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000987 | HLP-039-000000987 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000990 | HLP-039-000000990 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000999 | HLP-039-000000999 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001001 | HLP-039-000001001 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001018 | HLP-039-000001018 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001032 | HLP-039-000001036 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001039 | HLP-039-000001039 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001060 | HLP-039-000001060 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001078 | HLP-039-000001078 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001099 | HLP-039-000001100 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001111 | HLP-039-000001111 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001138 | HLP-039-000001138 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001142 | HLP-039-000001142 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001144 | HLP-039-000001144 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001185 | HLP-039-000001185 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001200 | HLP-039-000001200 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001213 | HLP-039-000001213 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001228 | HLP-039-000001228 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001234 | HLP-039-000001234 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001255 | HLP-039-000001256 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001276 | HLP-039-000001276 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001285 | HLP-039-000001285 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001287 | HLP-039-000001287 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001289 | HLP-039-000001289 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001311 | HLP-039-000001311 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001317 | HLP-039-000001317 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001331 | HLP-039-000001333 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001335 | HLP-039-000001335 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001342 | HLP-039-000001342 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001360 | HLP-039-000001360 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001371 | HLP-039-000001372 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001383 | HLP-039-000001383 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001385 | HLP-039-000001386 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001397 | HLP-039-000001397 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001406 | HLP-039-000001406 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001430 | HLP-039-000001430 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001437 | HLP-039-000001437 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001440 | HLP-039-000001440 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001446 | HLP-039-000001446 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001475 | HLP-039-000001475 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001477 | HLP-039-000001477 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001502 | HLP-039-000001502 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001505 | HLP-039-000001505 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001509 | HLP-039-000001509 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001517 | HLP-039-000001517 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001524 | HLP-039-000001524 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001558 | HLP-039-000001558 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001561 | HLP-039-000001561 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001568 | HLP-039-000001568 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001578 | HLP-039-000001578 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001587 | HLP-039-000001587 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001589 | HLP-039-000001589 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001593 | HLP-039-000001593 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001595 | HLP-039-000001596 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001604 | HLP-039-000001607 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001669 | HLP-039-000001669 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001678 | HLP-039-000001678 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001681 | HLP-039-000001682 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001686 | HLP-039-000001686 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001690 | HLP-039-000001691 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001693 | HLP-039-000001693 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001707 | HLP-039-000001707 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001735 | HLP-039-000001735 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001754 | HLP-039-000001754 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001759 | HLP-039-000001759 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001764 | HLP-039-000001764 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001850 | HLP-039-000001850 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001860 | HLP-039-000001860 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001876 | HLP-039-000001876 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001881 | HLP-039-000001882 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001888 | HLP-039-000001888 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001899 | HLP-039-000001900 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001906 | HLP-039-000001906 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001908 | HLP-039-000001908 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001911 | HLP-039-000001913 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000001915 | HLP-039-000001915 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001923 | HLP-039-000001923 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001926 | HLP-039-000001926 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001928 | HLP-039-000001930 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001932 | HLP-039-000001933 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001943 | HLP-039-000001944 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001949 | HLP-039-000001949 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001951 | HLP-039-000001951 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001963 | HLP-039-000001964 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001967 | HLP-039-000001969 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001971 | HLP-039-000001971 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000001991 | HLP-039-000001993 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002010 | HLP-039-000002010 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002033 | HLP-039-000002034 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002055 | HLP-039-000002056 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002060 | HLP-039-000002060 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002068 | HLP-039-000002070 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002080 | HLP-039-000002080 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002087 | HLP-039-000002088 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002104 | HLP-039-000002104 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002111 | HLP-039-000002112 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002114 | HLP-039-000002114 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002119 | HLP-039-000002119 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002127 | HLP-039-000002127 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002138 | HLP-039-000002138 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002141 | HLP-039-000002142 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002150 | HLP-039-000002150 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002154 | HLP-039-000002154 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002159 | HLP-039-000002159 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002176 | HLP-039-000002176 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002180 | HLP-039-000002181 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002185 | HLP-039-000002185 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002188 | HLP-039-000002188 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002195 | HLP-039-000002197 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002201 | HLP-039-000002201 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002203 | HLP-039-000002204 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002217 | HLP-039-000002217 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002219 | HLP-039-000002219 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002223 | HLP-039-000002223 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002241 | HLP-039-000002241 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002243 | HLP-039-000002243 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002245 | HLP-039-000002245 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002248 | HLP-039-000002249 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002251 | HLP-039-000002253 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002261 | HLP-039-000002263 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002268 | HLP-039-000002268 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002271 | HLP-039-000002271 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002280 | HLP-039-000002280 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002282 | HLP-039-000002282 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002286 | HLP-039-000002286 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002292 | HLP-039-000002292 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002297 | HLP-039-000002297 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002306 | HLP-039-000002306 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002308 | HLP-039-000002308 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002316 | HLP-039-000002316 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002329 | HLP-039-000002329 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002337 | HLP-039-000002337 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002339 | HLP-039-000002341 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002349 | HLP-039-000002349 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002351 | HLP-039-000002351 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002374 | HLP-039-000002374 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002377 | HLP-039-000002377 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002379 | HLP-039-000002379 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002383 | HLP-039-000002383 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002385 | HLP-039-000002385 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002387 | HLP-039-000002387 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002389 | HLP-039-000002389 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002391 | HLP-039-000002391 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002395 | HLP-039-000002395 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002399 | HLP-039-000002399 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002403 | HLP-039-000002404 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002406 | HLP-039-000002407 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002412 | HLP-039-000002413 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002425 | HLP-039-000002425 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002434 | HLP-039-000002434 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002443 | HLP-039-000002444 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002462 | HLP-039-000002464 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002470 | HLP-039-000002470 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002472 | HLP-039-000002475 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002480 | HLP-039-000002480 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002485 | HLP-039-000002487 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002489 | HLP-039-000002489 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002499 | HLP-039-000002499 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002513 | HLP-039-000002513 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002544 | HLP-039-000002544 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002549 | HLP-039-000002549 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002565 | HLP-039-000002565 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002569 | HLP-039-000002569 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002591 | HLP-039-000002592 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002595 | HLP-039-000002595 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002597 | HLP-039-000002597 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002605 | HLP-039-000002605 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002639 | HLP-039-000002639 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002643 | HLP-039-000002645 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002649 | HLP-039-000002649 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002651 | HLP-039-000002651 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002653 | HLP-039-000002654 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002657 | HLP-039-000002664 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002689 | HLP-039-000002694 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002697 | HLP-039-000002697 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002708 | HLP-039-000002709 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002713 | HLP-039-000002715 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002722 | HLP-039-000002722 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002729 | HLP-039-000002729 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002734 | HLP-039-000002736 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002741 | HLP-039-000002741 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002743 | HLP-039-000002743 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002748 | HLP-039-000002748 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002750 | HLP-039-000002750 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002754 | HLP-039-000002757 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002759 | HLP-039-000002760 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002785 | HLP-039-000002785 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002790 | HLP-039-000002790 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002794 | HLP-039-000002794 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002796 | HLP-039-000002796 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002800 | HLP-039-000002800 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002813 | HLP-039-000002816 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002819 | HLP-039-000002819 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002836 | HLP-039-000002837 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002856 | HLP-039-000002856 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002891 | HLP-039-000002891 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002894 | HLP-039-000002894 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002896 | HLP-039-000002896 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002899 | HLP-039-000002899 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002901 | HLP-039-000002901 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002904 | HLP-039-000002904 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002918 | HLP-039-000002918 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002940 | HLP-039-000002940 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002943 | HLP-039-000002943 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002948 | HLP-039-000002948 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002975 | HLP-039-000002976 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000002992 | HLP-039-000002992 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000002995 | HLP-039-000002995 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003002 | HLP-039-000003003 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003013 | HLP-039-000003013 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003015 | HLP-039-000003015 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003017 | HLP-039-000003017 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003041 | HLP-039-000003041 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003044 | HLP-039-000003045 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003071 | HLP-039-000003079 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003095 | HLP-039-000003096 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003105 | HLP-039-000003105 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003115 | HLP-039-000003115 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003140 | HLP-039-000003140 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003164 | HLP-039-000003164 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003175 | HLP-039-000003175 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003193 | HLP-039-000003193 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003207 | HLP-039-000003216 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003224 | HLP-039-000003225 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003260 | HLP-039-000003271 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003273 | HLP-039-000003273 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003280 | HLP-039-000003289 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003291 | HLP-039-000003293 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003295 | HLP-039-000003295 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003298 | HLP-039-000003298 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003307 | HLP-039-000003307 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003310 | HLP-039-000003310 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003322 | HLP-039-000003322 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003330 | HLP-039-000003331 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003349 | HLP-039-000003351 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003353 | HLP-039-000003354 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003372 | HLP-039-000003372 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003375 | HLP-039-000003375 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003385 | HLP-039-000003385 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003390 | HLP-039-000003390 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003404 | HLP-039-000003404 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003406 | HLP-039-000003406 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003409 | HLP-039-000003409 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003411 | HLP-039-000003411 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003431 | HLP-039-000003432 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003435 | HLP-039-000003439 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003441 | HLP-039-000003443 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003460 | HLP-039-000003461 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003463 | HLP-039-000003466 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003470 | HLP-039-000003476 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003481 | HLP-039-000003481 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003483 | HLP-039-000003493 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003503 | HLP-039-000003503 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003509 | HLP-039-000003513 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003519 | HLP-039-000003519 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003543 | HLP-039-000003543 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003547 | HLP-039-000003547 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003560 | HLP-039-000003561 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003565 | HLP-039-000003567 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003570 | HLP-039-000003574 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003584 | HLP-039-000003585 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003593 | HLP-039-000003594 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003600 | HLP-039-000003600 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003605 | HLP-039-000003609 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003611 | HLP-039-000003611 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003615 | HLP-039-000003617 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003620 | HLP-039-000003620 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003624 | HLP-039-000003626 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003628 | HLP-039-000003628 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003631 | HLP-039-000003641 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003643 | HLP-039-000003646 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003650 | HLP-039-000003650 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003655 | HLP-039-000003656 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003660 | HLP-039-000003660 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003665 | HLP-039-000003665 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003669 | HLP-039-000003669 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003671 | HLP-039-000003672 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003681 | HLP-039-000003682 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003684 | HLP-039-000003684 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003696 | HLP-039-000003696 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003716 | HLP-039-000003716 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003720 | HLP-039-000003720 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003722 | HLP-039-000003728 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003730 | HLP-039-000003731 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003737 | HLP-039-000003737 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003741 | HLP-039-000003742 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003745 | HLP-039-000003747 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003750 | HLP-039-000003752 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003754 | HLP-039-000003755 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003770 | HLP-039-000003772 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003775 | HLP-039-000003775 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003778 | HLP-039-000003781 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003783 | HLP-039-000003787 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003789 | HLP-039-000003797 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003799 | HLP-039-000003799 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003802 | HLP-039-000003802 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003811 | HLP-039-000003811 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003815 | HLP-039-000003816 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003824 | HLP-039-000003824 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003838 | HLP-039-000003842 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003848 | HLP-039-000003848 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003850 | HLP-039-000003850 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003852 | HLP-039-000003853 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003883 | HLP-039-000003888 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003890 | HLP-039-000003890 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003902 | HLP-039-000003902 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003910 | HLP-039-000003911 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003919 | HLP-039-000003919 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003921 | HLP-039-000003921 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003924 | HLP-039-000003924 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003926 | HLP-039-000003928 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003937 | HLP-039-000003941 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003945 | HLP-039-000003945 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003951 | HLP-039-000003952 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003954 | HLP-039-000003954 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000003959 | HLP-039-000003959 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003969 | HLP-039-000003972 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003988 | HLP-039-000003988 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003995 | HLP-039-000003995 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000003999 | HLP-039-000004000 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004003 | HLP-039-000004003 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004008 | HLP-039-000004008 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004018 | HLP-039-000004019 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004042 | HLP-039-000004042 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004045 | HLP-039-000004045 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004058 | HLP-039-000004064 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004066 | HLP-039-000004070 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004082 | HLP-039-000004083 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004085 | HLP-039-000004085 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004093 | HLP-039-000004093 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004107 | HLP-039-000004107 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004167 | HLP-039-000004167 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004169 | HLP-039-000004169 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004205 | HLP-039-000004205 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004207 | HLP-039-000004208 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004238 | HLP-039-000004238 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004312 | HLP-039-000004312 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004318 | HLP-039-000004318 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004347 | HLP-039-000004347 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004351 | HLP-039-000004351 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004356 | HLP-039-000004356 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004365 | HLP-039-000004365 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004377 | HLP-039-000004377 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004381 | HLP-039-000004381 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004386 | HLP-039-000004388 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004395 | HLP-039-000004395 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004397 | HLP-039-000004397 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004401 | HLP-039-000004403 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004406 | HLP-039-000004406 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004414 | HLP-039-000004414 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004423 | HLP-039-000004423 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004425 | HLP-039-000004425 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004476 | HLP-039-000004476 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004502 | HLP-039-000004502 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004505 | HLP-039-000004505 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004507 | HLP-039-000004507 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004518 | HLP-039-000004519 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004524 | HLP-039-000004524 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004527 | HLP-039-000004527 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004543 | HLP-039-000004549 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004554 | HLP-039-000004554 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004556 | HLP-039-000004557 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004559 | HLP-039-000004559 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004561 | HLP-039-000004563 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004578 | HLP-039-000004578 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004583 | HLP-039-000004584 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004586 | HLP-039-000004586 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004588 | HLP-039-000004588 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004601 | HLP-039-000004602 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004611 | HLP-039-000004614 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004619 | HLP-039-000004619 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004623 | HLP-039-000004623 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004651 | HLP-039-000004652 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004662 | HLP-039-000004663 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004673 | HLP-039-000004673 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004675 | HLP-039-000004675 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004689 | HLP-039-000004689 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004694 | HLP-039-000004694 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004710 | HLP-039-000004710 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004720 | HLP-039-000004723 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004735 | HLP-039-000004735 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004750 | HLP-039-000004750 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004754 | HLP-039-000004755 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004766 | HLP-039-000004769 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004771 | HLP-039-000004771 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004777 | HLP-039-000004778 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004787 | HLP-039-000004793 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 039 | HLP-039-000004795 | HLP-039-000004795 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004799 | HLP-039-000004799 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004803 | HLP-039-000004803 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004811 | HLP-039-000004811 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004814 | HLP-039-000004816 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004819 | HLP-039-000004821 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004831 | HLP-039-000004831 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004838 | HLP-039-000004839 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004841 | HLP-039-000004841 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004843 | HLP-039-000004843 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004846 | HLP-039-000004846 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000004863 | HLP-039-000004864 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000001 | HLP-040-000000002 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000005 | HLP-040-000000006 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000015 | HLP-040-000000015 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000028 | HLP-040-000000028 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000031 | HLP-040-000000031 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000055 | HLP-040-000000055 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000062 | HLP-040-000000062 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000066 | HLP-040-000000066 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000071 | HLP-040-000000071 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000073 | HLP-040-000000073 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000130 | HLP-040-000000130 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000134 | HLP-040-000000135 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 040 | HLP-040-000000150 | HLP-040-000000150 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000184 | HLP-040-000000185 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000190 | HLP-040-000000191 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000195 | HLP-040-000000195 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000202 | HLP-040-000000203 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000219 | HLP-040-000000219 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000236 | HLP-040-000000237 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000289 | HLP-040-000000291 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000296 | HLP-040-000000297 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000301 | HLP-040-000000301 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000336 | HLP-040-000000336 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 040 | HLP-040-000000384 | HLP-040-000000384 | | April Villa | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000001 | HLP-041-000000003 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000008 | HLP-041-000000008 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000016 | HLP-041-000000017 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000019 | HLP-041-000000019 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000022 | HLP-041-000000024 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000027 | HLP-041-000000027 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000030 | HLP-041-000000031 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000035 | HLP-041-000000036 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000039 | HLP-041-000000039 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000050 | HLP-041-000000050 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000058 | HLP-041-000000058 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000076 | HLP-041-000000076 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000083 | HLP-041-000000083 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000085 | HLP-041-000000086 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000106 | HLP-041-000000106 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000113 | HLP-041-000000115 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000118 | HLP-041-000000118 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000120 | HLP-041-000000124 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000129 | HLP-041-000000129 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000136 | HLP-041-000000137 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000142 | HLP-041-000000142 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000186 | HLP-041-000000187 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000194 | HLP-041-000000194 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000201 | HLP-041-000000202 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000225 | HLP-041-000000226 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000228 | HLP-041-000000229 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000237 | HLP-041-000000237 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000240 | HLP-041-000000241 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000244 | HLP-041-000000244 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000250 | HLP-041-000000250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000255 | HLP-041-000000255 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000267 | HLP-041-000000268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000271 | HLP-041-000000271 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000278 | HLP-041-000000278 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000312 | HLP-041-000000312 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000314 | HLP-041-000000314 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000330 | HLP-041-000000330 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000342 | HLP-041-000000342 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000356 | HLP-041-000000356 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000360 | HLP-041-000000360 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000364 | HLP-041-000000365 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000370 | HLP-041-000000371 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000375 | HLP-041-000000375 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000396 | HLP-041-000000396 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000404 | HLP-041-000000404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000414 | HLP-041-000000414 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000416 | HLP-041-000000416 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000422 | HLP-041-000000427 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000431 | HLP-041-000000432 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000435 | HLP-041-000000435 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000438 | HLP-041-000000438 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000442 | HLP-041-000000442 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000444 | HLP-041-000000445 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000452 | HLP-041-000000482 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000486 | HLP-041-000000491 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000497 | HLP-041-000000497 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000499 | HLP-041-000000500 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000514 | HLP-041-000000517 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000529 | HLP-041-000000529 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000553 | HLP-041-000000553 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000587 | HLP-041-000000587 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000595 | HLP-041-000000595 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000604 | HLP-041-000000604 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000619 | HLP-041-000000619 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000622 | HLP-041-000000622 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000627 | HLP-041-000000627 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000630 | HLP-041-000000630 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000636 | HLP-041-000000636 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000677 | HLP-041-000000677 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000681 | HLP-041-000000681 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000686 | HLP-041-000000686 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000716 | HLP-041-000000716 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000749 | HLP-041-000000749 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000755 | HLP-041-000000755 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000801 | HLP-041-000000801 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000808 | HLP-041-000000808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000813 | HLP-041-000000813 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000819 | HLP-041-000000819 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000828 | HLP-041-000000828 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000862 | HLP-041-000000862 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000869 | HLP-041-000000869 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000893 | HLP-041-000000893 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000895 | HLP-041-000000895 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000902 | HLP-041-000000902 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000000905 | HLP-041-000000905 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000908 | HLP-041-000000909 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000912 | HLP-041-000000913 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000922 | HLP-041-000000922 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000927 | HLP-041-000000927 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000937 | HLP-041-000000937 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000946 | HLP-041-000000946 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000948 | HLP-041-000000948 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000950 | HLP-041-000000950 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000000983 | HLP-041-000000983 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001035 | HLP-041-000001035 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001095 | HLP-041-000001095 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001209 | HLP-041-000001211 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001217 | HLP-041-000001217 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001237 | HLP-041-000001237 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001239 | HLP-041-000001239 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001243 | HLP-041-000001243 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001251 | HLP-041-000001251 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001254 | HLP-041-000001254 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001264 | HLP-041-000001264 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001279 | HLP-041-000001279 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001292 | HLP-041-000001292 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001298 | HLP-041-000001298 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001303 | HLP-041-000001303 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001366 | HLP-041-000001367 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001399 | HLP-041-000001399 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001405 | HLP-041-000001405 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001420 | HLP-041-000001420 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001426 | HLP-041-000001426 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001454 | HLP-041-000001457 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001490 | HLP-041-000001490 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001505 | HLP-041-000001507 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001524 | HLP-041-000001527 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001531 | HLP-041-000001531 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001533 | HLP-041-000001533 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001590 | HLP-041-000001590 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001640 | HLP-041-000001640 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001686 | HLP-041-000001686 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001699 | HLP-041-000001699 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001719 | HLP-041-000001719 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001756 | HLP-041-000001756 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001759 | HLP-041-000001760 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001776 | HLP-041-000001777 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001805 | HLP-041-000001805 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001814 | HLP-041-000001814 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001816 | HLP-041-000001816 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001820 | HLP-041-000001820 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001828 | HLP-041-000001828 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001872 | HLP-041-000001872 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001885 | HLP-041-000001885 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001895 | HLP-041-000001895 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001902 | HLP-041-000001902 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001910 | HLP-041-000001910 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001919 | HLP-041-000001919 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001934 | HLP-041-000001934 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001936 | HLP-041-000001936 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001938 | HLP-041-000001938 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001940 | HLP-041-000001940 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001966 | HLP-041-000001966 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001978 | HLP-041-000001978 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000001990 | HLP-041-000001990 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000001995 | HLP-041-000001995 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002002 | HLP-041-000002002 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002020 | HLP-041-000002020 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002022 | HLP-041-000002022 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002036 | HLP-041-000002036 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002047 | HLP-041-000002047 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002058 | HLP-041-000002058 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002090 | HLP-041-000002090 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002092 | HLP-041-000002092 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002106 | HLP-041-000002106 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002110 | HLP-041-000002110 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002115 | HLP-041-000002115 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002121 | HLP-041-000002121 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002125 | HLP-041-000002125 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002142 | HLP-041-000002142 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002152 | HLP-041-000002153 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002166 | HLP-041-000002166 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002179 | HLP-041-000002179 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002186 | HLP-041-000002186 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002189 | HLP-041-000002189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002191 | HLP-041-000002192 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002194 | HLP-041-000002195 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002197 | HLP-041-000002198 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002200 | HLP-041-000002200 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002204 | HLP-041-000002204 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002216 | HLP-041-000002217 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002219 | HLP-041-000002219 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002221 | HLP-041-000002222 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002224 | HLP-041-000002225 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002228 | HLP-041-000002228 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002230 | HLP-041-000002230 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002238 | HLP-041-000002238 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002244 | HLP-041-000002244 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002246 | HLP-041-000002246 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002248 | HLP-041-000002248 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002251 | HLP-041-000002251 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002275 | HLP-041-000002276 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002294 | HLP-041-000002295 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002300 | HLP-041-000002302 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002307 | HLP-041-000002307 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002310 | HLP-041-000002314 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002328 | HLP-041-000002328 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002334 | HLP-041-000002334 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002336 | HLP-041-000002336 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002349 | HLP-041-000002351 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002357 | HLP-041-000002357 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002381 | HLP-041-000002381 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002396 | HLP-041-000002396 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002399 | HLP-041-000002400 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002405 | HLP-041-000002405 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002421 | HLP-041-000002422 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002435 | HLP-041-000002437 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002441 | HLP-041-000002441 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002448 | HLP-041-000002448 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002451 | HLP-041-000002451 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002457 | HLP-041-000002457 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002465 | HLP-041-000002465 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002485 | HLP-041-000002485 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002491 | HLP-041-000002491 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002493 | HLP-041-000002493 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002495 | HLP-041-000002495 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002503 | HLP-041-000002503 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002505 | HLP-041-000002505 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002507 | HLP-041-000002507 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002513 | HLP-041-000002514 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002520 | HLP-041-000002521 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002535 | HLP-041-000002535 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002538 | HLP-041-000002538 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002550 | HLP-041-000002550 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002554 | HLP-041-000002554 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002557 | HLP-041-000002557 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002579 | HLP-041-000002579 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002591 | HLP-041-000002591 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002597 | HLP-041-000002597 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002602 | HLP-041-000002602 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002608 | HLP-041-000002608 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002617 | HLP-041-000002617 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002637 | HLP-041-000002637 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002665 | HLP-041-000002665 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002667 | HLP-041-000002667 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002677 | HLP-041-000002677 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002681 | HLP-041-000002681 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002703 | HLP-041-000002703 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002706 | HLP-041-000002706 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002708 | HLP-041-000002708 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002710 | HLP-041-000002710 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002722 | HLP-041-000002722 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002724 | HLP-041-000002725 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002730 | HLP-041-000002730 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002742 | HLP-041-000002742 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002745 | HLP-041-000002745 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002750 | HLP-041-000002750 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002763 | HLP-041-000002763 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002790 | HLP-041-000002790 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002794 | HLP-041-000002794 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002798 | HLP-041-000002798 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002809 | HLP-041-000002809 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002813 | HLP-041-000002813 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002843 | HLP-041-000002843 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002853 | HLP-041-000002853 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002876 | HLP-041-000002876 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002901 | HLP-041-000002901 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002908 | HLP-041-000002909 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002926 | HLP-041-000002926 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002929 | HLP-041-000002929 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002951 | HLP-041-000002951 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002973 | HLP-041-000002973 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000002988 | HLP-041-000002988 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002991 | HLP-041-000002991 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002993 | HLP-041-000002993 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000002997 | HLP-041-000002997 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003002 | HLP-041-000003002 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003007 | HLP-041-000003007 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003011 | HLP-041-000003011 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003013 | HLP-041-000003015 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003017 | HLP-041-000003017 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003023 | HLP-041-000003023 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003027 | HLP-041-000003027 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003032 | HLP-041-000003033 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003037 | HLP-041-000003037 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003040 | HLP-041-000003040 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003043 | HLP-041-000003044 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003049 | HLP-041-000003049 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003051 | HLP-041-000003051 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003066 | HLP-041-000003066 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003105 | HLP-041-000003105 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003108 | HLP-041-000003108 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003135 | HLP-041-000003135 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003139 | HLP-041-000003139 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003143 | HLP-041-000003143 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003147 | HLP-041-000003147 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003162 | HLP-041-000003162 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003166 | HLP-041-000003166 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003173 | HLP-041-000003173 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003176 | HLP-041-000003176 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003211 | HLP-041-000003211 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003225 | HLP-041-000003225 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003242 | HLP-041-000003242 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003264 | HLP-041-000003265 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003268 | HLP-041-000003268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003275 | HLP-041-000003275 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003277 | HLP-041-000003277 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003309 | HLP-041-000003309 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003312 | HLP-041-000003312 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003331 | HLP-041-000003331 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003340 | HLP-041-000003340 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003343 | HLP-041-000003343 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003350 | HLP-041-000003350 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003352 | HLP-041-000003352 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003355 | HLP-041-000003355 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003368 | HLP-041-000003369 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003371 | HLP-041-000003371 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003377 | HLP-041-000003377 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003379 | HLP-041-000003379 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003388 | HLP-041-000003388 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003394 | HLP-041-000003394 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003397 | HLP-041-000003397 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003404 | HLP-041-000003404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003408 | HLP-041-000003408 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003419 | HLP-041-000003419 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003427 | HLP-041-000003427 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003429 | HLP-041-000003429 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003431 | HLP-041-000003431 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003435 | HLP-041-000003438 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003440 | HLP-041-000003440 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003454 | HLP-041-000003455 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003457 | HLP-041-000003457 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003460 | HLP-041-000003460 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003463 | HLP-041-000003463 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003487 | HLP-041-000003487 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003586 | HLP-041-000003586 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003596 | HLP-041-000003596 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003598 | HLP-041-000003598 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003615 | HLP-041-000003615 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003643 | HLP-041-000003643 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003674 | HLP-041-000003674 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003698 | HLP-041-000003698 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003701 | HLP-041-000003701 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003722 | HLP-041-000003722 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003728 | HLP-041-000003728 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003730 | HLP-041-000003730 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003746 | HLP-041-000003746 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003759 | HLP-041-000003759 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003761 | HLP-041-000003762 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003777 | HLP-041-000003777 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003779 | HLP-041-000003779 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003783 | HLP-041-000003783 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003794 | HLP-041-000003794 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003829 | HLP-041-000003829 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003855 | HLP-041-000003855 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003857 | HLP-041-000003858 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003870 | HLP-041-000003872 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003874 | HLP-041-000003874 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003878 | HLP-041-000003878 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003887 | HLP-041-000003888 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003890 | HLP-041-000003891 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003905 | HLP-041-000003906 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003908 | HLP-041-000003912 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003915 | HLP-041-000003916 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003919 | HLP-041-000003919 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003921 | HLP-041-000003921 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003939 | HLP-041-000003939 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003964 | HLP-041-000003966 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000003972 | HLP-041-000003972 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003976 | HLP-041-000003976 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003981 | HLP-041-000003981 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003984 | HLP-041-000003985 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000003994 | HLP-041-000003995 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004002 | HLP-041-000004002 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004005 | HLP-041-000004005 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004007 | HLP-041-000004007 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004010 | HLP-041-000004010 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004013 | HLP-041-000004013 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004017 | HLP-041-000004017 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004037 | HLP-041-000004037 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004042 | HLP-041-000004042 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004044 | HLP-041-000004044 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004049 | HLP-041-000004049 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004051 | HLP-041-000004053 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004071 | HLP-041-000004071 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004077 | HLP-041-000004078 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004085 | HLP-041-000004085 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004090 | HLP-041-000004090 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004094 | HLP-041-000004094 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004097 | HLP-041-000004097 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004163 | HLP-041-000004164 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004167 | HLP-041-000004168 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004172 | HLP-041-000004172 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004175 | HLP-041-000004175 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004184 | HLP-041-000004184 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004186 | HLP-041-000004186 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004232 | HLP-041-000004232 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004249 | HLP-041-000004251 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004266 | HLP-041-000004266 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004293 | HLP-041-000004293 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004319 | HLP-041-000004319 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004324 | HLP-041-000004324 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004336 | HLP-041-000004336 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004348 | HLP-041-000004348 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004357 | HLP-041-000004359 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004361 | HLP-041-000004362 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004365 | HLP-041-000004365 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004373 | HLP-041-000004373 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004376 | HLP-041-000004376 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004382 | HLP-041-000004385 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004388 | HLP-041-000004388 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004396 | HLP-041-000004396 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004402 | HLP-041-000004403 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004413 | HLP-041-000004413 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004440 | HLP-041-000004440 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004443 | HLP-041-000004444 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004446 | HLP-041-000004447 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004449 | HLP-041-000004449 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004452 | HLP-041-000004452 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004456 | HLP-041-000004456 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004459 | HLP-041-000004459 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004529 | HLP-041-000004532 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004550 | HLP-041-000004550 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004552 | HLP-041-000004552 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004606 | HLP-041-000004606 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004608 | HLP-041-000004608 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004610 | HLP-041-000004610 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004628 | HLP-041-000004628 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004639 | HLP-041-000004639 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004642 | HLP-041-000004642 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004645 | HLP-041-000004645 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004684 | HLP-041-000004684 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004737 | HLP-041-000004737 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004752 | HLP-041-000004752 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004759 | HLP-041-000004759 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004781 | HLP-041-000004781 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004797 | HLP-041-000004797 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004803 | HLP-041-000004803 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004808 | HLP-041-000004808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004816 | HLP-041-000004816 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000004830 | HLP-041-000004830 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004832 | HLP-041-000004832 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004848 | HLP-041-000004848 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004869 | HLP-041-000004869 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004908 | HLP-041-000004908 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004913 | HLP-041-000004913 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004956 | HLP-041-000004956 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004960 | HLP-041-000004960 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004964 | HLP-041-000004964 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000004992 | HLP-041-000004992 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005027 | HLP-041-000005027 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005037 | HLP-041-000005037 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005040 | HLP-041-000005040 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005080 | HLP-041-000005080 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005083 | HLP-041-000005083 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005085 | HLP-041-000005086 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005101 | HLP-041-000005101 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005117 | HLP-041-000005117 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005126 | HLP-041-000005127 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005130 | HLP-041-000005130 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005132 | HLP-041-000005133 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005138 | HLP-041-000005138 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005166 | HLP-041-000005167 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005170 | HLP-041-000005170 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005176 | HLP-041-000005176 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005213 | HLP-041-000005213 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005231 | HLP-041-000005231 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005235 | HLP-041-000005235 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005247 | HLP-041-000005247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005249 | HLP-041-000005250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005271 | HLP-041-000005271 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005285 | HLP-041-000005285 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005290 | HLP-041-000005291 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005298 | HLP-041-000005298 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005301 | HLP-041-000005302 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005307 | HLP-041-000005307 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005309 | HLP-041-000005311 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005320 | HLP-041-000005320 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005339 | HLP-041-000005340 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005346 | HLP-041-000005346 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005375 | HLP-041-000005376 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005384 | HLP-041-000005384 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005393 | HLP-041-000005393 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005395 | HLP-041-000005395 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005404 | HLP-041-000005404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005420 | HLP-041-000005420 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005424 | HLP-041-000005425 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005437 | HLP-041-000005437 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005448 | HLP-041-000005448 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005450 | HLP-041-000005452 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005454 | HLP-041-000005455 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005479 | HLP-041-000005479 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005482 | HLP-041-000005482 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005486 | HLP-041-000005486 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005544 | HLP-041-000005544 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005583 | HLP-041-000005583 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005593 | HLP-041-000005593 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005611 | HLP-041-000005611 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005633 | HLP-041-000005633 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005638 | HLP-041-000005638 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005694 | HLP-041-000005694 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005704 | HLP-041-000005704 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005752 | HLP-041-000005752 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005783 | HLP-041-000005785 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005797 | HLP-041-000005797 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005812 | HLP-041-000005812 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005859 | HLP-041-000005859 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005861 | HLP-041-000005861 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005866 | HLP-041-000005867 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005872 | HLP-041-000005873 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005875 | HLP-041-000005875 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005877 | HLP-041-000005877 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005894 | HLP-041-000005894 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005901 | HLP-041-000005902 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005906 | HLP-041-000005907 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005917 | HLP-041-000005918 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005920 | HLP-041-000005921 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005943 | HLP-041-000005943 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005949 | HLP-041-000005949 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005957 | HLP-041-000005958 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005962 | HLP-041-000005962 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005964 | HLP-041-000005964 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005975 | HLP-041-000005975 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000005986 | HLP-041-000005986 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000005988 | HLP-041-000005988 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006021 | HLP-041-000006025 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006028 | HLP-041-000006029 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006045 | HLP-041-000006045 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006056 | HLP-041-000006057 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006144 | HLP-041-000006144 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006190 | HLP-041-000006191 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006200 | HLP-041-000006200 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006202 | HLP-041-000006203 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006207 | HLP-041-000006207 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006211 | HLP-041-000006211 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006213 | HLP-041-000006215 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006245 | HLP-041-000006245 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006261 | HLP-041-000006261 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006263 | HLP-041-000006264 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006294 | HLP-041-000006294 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006318 | HLP-041-000006318 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006327 | HLP-041-000006327 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006334 | HLP-041-000006334 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006374 | HLP-041-000006374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006384 | HLP-041-000006384 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006460 | HLP-041-000006460 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006482 | HLP-041-000006482 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006485 | HLP-041-000006485 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006488 | HLP-041-000006488 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006494 | HLP-041-000006494 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006507 | HLP-041-000006507 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006525 | HLP-041-000006527 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006531 | HLP-041-000006532 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006540 | HLP-041-000006540 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006560 | HLP-041-000006560 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006562 | HLP-041-000006562 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006564 | HLP-041-000006564 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006570 | HLP-041-000006570 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006585 | HLP-041-000006585 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006599 | HLP-041-000006599 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006609 | HLP-041-000006609 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006642 | HLP-041-000006642 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006660 | HLP-041-000006660 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006664 | HLP-041-000006664 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006666 | HLP-041-000006668 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006735 | HLP-041-000006735 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006744 | HLP-041-000006744 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006766 | HLP-041-000006766 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006780 | HLP-041-000006780 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006785 | HLP-041-000006785 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006788 | HLP-041-000006788 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006797 | HLP-041-000006798 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006811 | HLP-041-000006811 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006834 | HLP-041-000006834 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006879 | HLP-041-000006879 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006898 | HLP-041-000006898 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006902 | HLP-041-000006904 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006912 | HLP-041-000006912 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006918 | HLP-041-000006918 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006922 | HLP-041-000006922 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006927 | HLP-041-000006927 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006959 | HLP-041-000006959 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006974 | HLP-041-000006974 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006976 | HLP-041-000006976 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000006985 | HLP-041-000006985 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000006994 | HLP-041-000006994 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007031 | HLP-041-000007032 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007034 | HLP-041-000007034 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007059 | HLP-041-000007059 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007102 | HLP-041-000007102 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007104 | HLP-041-000007104 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007112 | HLP-041-000007112 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007114 | HLP-041-000007114 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007116 | HLP-041-000007117 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007121 | HLP-041-000007121 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007124 | HLP-041-000007126 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007151 | HLP-041-000007151 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007160 | HLP-041-000007160 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007167 | HLP-041-000007167 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007183 | HLP-041-000007183 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007185 | HLP-041-000007185 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007188 | HLP-041-000007189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007212 | HLP-041-000007212 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007220 | HLP-041-000007223 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007238 | HLP-041-000007238 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007248 | HLP-041-000007248 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007250 | HLP-041-000007250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007254 | HLP-041-000007254 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007307 | HLP-041-000007307 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007311 | HLP-041-000007311 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007314 | HLP-041-000007314 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007323 | HLP-041-000007324 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007331 | HLP-041-000007332 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007337 | HLP-041-000007338 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007342 | HLP-041-000007342 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007344 | HLP-041-000007344 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007347 | HLP-041-000007347 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007351 | HLP-041-000007351 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007359 | HLP-041-000007359 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007366 | HLP-041-000007366 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007371 | HLP-041-000007372 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007391 | HLP-041-000007392 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007411 | HLP-041-000007412 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007423 | HLP-041-000007423 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007426 | HLP-041-000007426 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007440 | HLP-041-000007440 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007442 | HLP-041-000007442 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007453 | HLP-041-000007453 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007465 | HLP-041-000007465 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007471 | HLP-041-000007471 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007476 | HLP-041-000007476 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007481 | HLP-041-000007481 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007484 | HLP-041-000007484 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007488 | HLP-041-000007489 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007501 | HLP-041-000007501 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007527 | HLP-041-000007528 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007544 | HLP-041-000007544 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007546 | HLP-041-000007547 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007556 | HLP-041-000007557 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007559 | HLP-041-000007559 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007562 | HLP-041-000007562 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007564 | HLP-041-000007565 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007576 | HLP-041-000007576 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007583 | HLP-041-000007583 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007620 | HLP-041-000007620 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007632 | HLP-041-000007634 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007642 | HLP-041-000007643 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007646 | HLP-041-000007646 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007648 | HLP-041-000007648 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007650 | HLP-041-000007650 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007652 | HLP-041-000007652 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007654 | HLP-041-000007654 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007656 | HLP-041-000007656 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007676 | HLP-041-000007676 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007685 | HLP-041-000007688 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007697 | HLP-041-000007697 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007699 | HLP-041-000007699 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007703 | HLP-041-000007704 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007707 | HLP-041-000007707 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007710 | HLP-041-000007711 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007715 | HLP-041-000007715 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007721 | HLP-041-000007721 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007735 | HLP-041-000007735 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007739 | HLP-041-000007739 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007747 | HLP-041-000007747 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007749 | HLP-041-000007749 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007809 | HLP-041-000007809 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007812 | HLP-041-000007812 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007840 | HLP-041-000007840 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007871 | HLP-041-000007871 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007885 | HLP-041-000007885 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007888 | HLP-041-000007888 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007890 | HLP-041-000007890 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007898 | HLP-041-000007898 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007930 | HLP-041-000007930 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007932 | HLP-041-000007933 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007937 | HLP-041-000007937 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007941 | HLP-041-000007944 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007961 | HLP-041-000007961 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007989 | HLP-041-000007990 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000007992 | HLP-041-000007992 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000007996 | HLP-041-000007996 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008009 | HLP-041-000008009 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008011 | HLP-041-000008011 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008023 | HLP-041-000008023 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008034 | HLP-041-000008034 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008036 | HLP-041-000008036 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008056 | HLP-041-000008056 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008064 | HLP-041-000008064 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008067 | HLP-041-000008067 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008074 | HLP-041-000008074 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008076 | HLP-041-000008076 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008087 | HLP-041-000008087 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008095 | HLP-041-000008095 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008105 | HLP-041-000008105 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008107 | HLP-041-000008107 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008109 | HLP-041-000008109 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008111 | HLP-041-000008111 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008126 | HLP-041-000008126 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008128 | HLP-041-000008129 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008185 | HLP-041-000008185 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008190 | HLP-041-000008190 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008204 | HLP-041-000008204 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008209 | HLP-041-000008210 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008214 | HLP-041-000008215 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008220 | HLP-041-000008220 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008223 | HLP-041-000008223 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008226 | HLP-041-000008226 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008253 | HLP-041-000008253 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008256 | HLP-041-000008256 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008259 | HLP-041-000008259 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008262 | HLP-041-000008262 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008268 | HLP-041-000008268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008274 | HLP-041-000008274 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008286 | HLP-041-000008286 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008300 | HLP-041-000008301 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008303 | HLP-041-000008303 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008317 | HLP-041-000008317 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008334 | HLP-041-000008334 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008339 | HLP-041-000008339 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008360 | HLP-041-000008360 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008381 | HLP-041-000008385 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008388 | HLP-041-000008388 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008391 | HLP-041-000008393 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008396 | HLP-041-000008396 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008400 | HLP-041-000008401 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008425 | HLP-041-000008425 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008430 | HLP-041-000008430 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008448 | HLP-041-000008448 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008461 | HLP-041-000008461 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008466 | HLP-041-000008467 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008469 | HLP-041-000008469 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008475 | HLP-041-000008475 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008477 | HLP-041-000008477 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008479 | HLP-041-000008479 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008481 | HLP-041-000008482 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008499 | HLP-041-000008500 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008520 | HLP-041-000008520 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008530 | HLP-041-000008530 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008536 | HLP-041-000008536 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008540 | HLP-041-000008540 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008548 | HLP-041-000008548 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008553 | HLP-041-000008553 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008557 | HLP-041-000008558 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008593 | HLP-041-000008593 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008634 | HLP-041-000008634 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008646 | HLP-041-000008646 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008673 | HLP-041-000008673 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008716 | HLP-041-000008716 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008744 | HLP-041-000008744 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008752 | HLP-041-000008752 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008787 | HLP-041-000008787 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008790 | HLP-041-000008790 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008798 | HLP-041-000008798 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008805 | HLP-041-000008805 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008808 | HLP-041-000008808 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008820 | HLP-041-000008821 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008828 | HLP-041-000008830 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008858 | HLP-041-000008859 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008861 | HLP-041-000008862 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008891 | HLP-041-000008891 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008893 | HLP-041-000008894 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008902 | HLP-041-000008902 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008912 | HLP-041-000008912 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000008920 | HLP-041-000008920 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008924 | HLP-041-000008924 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008937 | HLP-041-000008937 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008983 | HLP-041-000008983 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000008990 | HLP-041-000008990 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009047 | HLP-041-000009047 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009065 | HLP-041-000009065 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009071 | HLP-041-000009071 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009074 | HLP-041-000009074 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009081 | HLP-041-000009081 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009138 | HLP-041-000009138 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009142 | HLP-041-000009142 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009196 | HLP-041-000009197 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009212 | HLP-041-000009212 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009223 | HLP-041-000009223 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009232 | HLP-041-000009232 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009250 | HLP-041-000009250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009252 | HLP-041-000009253 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009257 | HLP-041-000009257 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009274 | HLP-041-000009277 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009330 | HLP-041-000009330 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009332 | HLP-041-000009332 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009336 | HLP-041-000009336 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009344 | HLP-041-000009345 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009358 | HLP-041-000009358 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009360 | HLP-041-000009360 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009369 | HLP-041-000009369 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009395 | HLP-041-000009395 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009397 | HLP-041-000009397 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009400 | HLP-041-000009400 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009403 | HLP-041-000009403 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009411 | HLP-041-000009411 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009443 | HLP-041-000009444 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009451 | HLP-041-000009453 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009458 | HLP-041-000009458 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009461 | HLP-041-000009462 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009464 | HLP-041-000009464 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009481 | HLP-041-000009481 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009489 | HLP-041-000009491 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009506 | HLP-041-000009506 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009541 | HLP-041-000009541 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009548 | HLP-041-000009548 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009555 | HLP-041-000009555 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009557 | HLP-041-000009557 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009560 | HLP-041-000009561 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009566 | HLP-041-000009567 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009570 | HLP-041-000009571 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009574 | HLP-041-000009574 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009578 | HLP-041-000009578 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009582 | HLP-041-000009582 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009599 | HLP-041-000009599 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009623 | HLP-041-000009623 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009627 | HLP-041-000009627 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009630 | HLP-041-000009630 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009678 | HLP-041-000009678 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009684 | HLP-041-000009684 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009689 | HLP-041-000009689 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009694 | HLP-041-000009694 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009697 | HLP-041-000009697 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009701 | HLP-041-000009702 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009714 | HLP-041-000009714 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009740 | HLP-041-000009741 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009757 | HLP-041-000009757 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009759 | HLP-041-000009760 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009769 | HLP-041-000009770 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009772 | HLP-041-000009772 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009775 | HLP-041-000009775 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009777 | HLP-041-000009778 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009789 | HLP-041-000009789 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009796 | HLP-041-000009796 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009833 | HLP-041-000009833 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009845 | HLP-041-000009847 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009855 | HLP-041-000009856 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009859 | HLP-041-000009859 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009861 | HLP-041-000009861 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009863 | HLP-041-000009863 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009865 | HLP-041-000009865 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009867 | HLP-041-000009867 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009869 | HLP-041-000009869 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009889 | HLP-041-000009889 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009898 | HLP-041-000009901 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009910 | HLP-041-000009910 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009912 | HLP-041-000009912 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009916 | HLP-041-000009917 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000009920 | HLP-041-000009920 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009923 | HLP-041-000009924 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009928 | HLP-041-000009928 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009934 | HLP-041-000009934 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009948 | HLP-041-000009948 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009952 | HLP-041-000009952 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009960 | HLP-041-000009960 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000009962 | HLP-041-000009962 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010022 | HLP-041-000010022 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010025 | HLP-041-000010025 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010053 | HLP-041-000010053 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010084 | HLP-041-000010084 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010098 | HLP-041-000010098 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010101 | HLP-041-000010101 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010103 | HLP-041-000010103 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010111 | HLP-041-000010111 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010143 | HLP-041-000010143 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010145 | HLP-041-000010146 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010150 | HLP-041-000010150 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010154 | HLP-041-000010157 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010174 | HLP-041-000010174 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010202 | HLP-041-000010203 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010205 | HLP-041-000010205 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010209 | HLP-041-000010209 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010222 | HLP-041-000010222 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010224 | HLP-041-000010224 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010236 | HLP-041-000010236 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010247 | HLP-041-000010247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010249 | HLP-041-000010249 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010269 | HLP-041-000010269 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010277 | HLP-041-000010277 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010280 | HLP-041-000010280 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010287 | HLP-041-000010287 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010289 | HLP-041-000010289 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010300 | HLP-041-000010300 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010308 | HLP-041-000010308 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010318 | HLP-041-000010318 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010320 | HLP-041-000010320 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010322 | HLP-041-000010322 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010324 | HLP-041-000010324 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010339 | HLP-041-000010339 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010341 | HLP-041-000010342 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010398 | HLP-041-000010398 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010403 | HLP-041-000010403 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010417 | HLP-041-000010417 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010422 | HLP-041-000010423 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010427 | HLP-041-000010428 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010433 | HLP-041-000010433 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010436 | HLP-041-000010436 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010439 | HLP-041-000010439 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010466 | HLP-041-000010466 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010469 | HLP-041-000010469 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010472 | HLP-041-000010472 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010475 | HLP-041-000010475 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010481 | HLP-041-000010481 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010487 | HLP-041-000010487 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010499 | HLP-041-000010499 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010513 | HLP-041-000010514 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010516 | HLP-041-000010516 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010530 | HLP-041-000010530 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010547 | HLP-041-000010547 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010552 | HLP-041-000010552 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010573 | HLP-041-000010573 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010608 | HLP-041-000010608 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010626 | HLP-041-000010626 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010647 | HLP-041-000010647 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010658 | HLP-041-000010658 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010671 | HLP-041-000010673 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010676 | HLP-041-000010676 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010688 | HLP-041-000010688 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010727 | HLP-041-000010727 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010895 | HLP-041-000010895 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000010940 | HLP-041-000010940 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010945 | HLP-041-000010945 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010954 | HLP-041-000010954 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010977 | HLP-041-000010978 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010985 | HLP-041-000010985 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010987 | HLP-041-000010988 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010992 | HLP-041-000010996 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000010998 | HLP-041-000010998 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011000 | HLP-041-000011000 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011002 | HLP-041-000011002 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011005 | HLP-041-000011005 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011018 | HLP-041-000011019 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011038 | HLP-041-000011040 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011044 | HLP-041-000011056 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011063 | HLP-041-000011066 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011070 | HLP-041-000011070 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011072 | HLP-041-000011072 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011077 | HLP-041-000011077 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011088 | HLP-041-000011088 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011091 | HLP-041-000011091 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011094 | HLP-041-000011095 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011099 | HLP-041-000011099 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011101 | HLP-041-000011102 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011104 | HLP-041-000011104 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011129 | HLP-041-000011129 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011133 | HLP-041-000011134 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011136 | HLP-041-000011166 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011184 | HLP-041-000011186 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011198 | HLP-041-000011199 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011214 | HLP-041-000011214 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011232 | HLP-041-000011233 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011245 | HLP-041-000011247 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011250 | HLP-041-000011250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011253 | HLP-041-000011253 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011257 | HLP-041-000011263 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011284 | HLP-041-000011287 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011298 | HLP-041-000011298 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011306 | HLP-041-000011306 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011310 | HLP-041-000011316 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011334 | HLP-041-000011335 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011365 | HLP-041-000011365 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011374 | HLP-041-000011374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011378 | HLP-041-000011378 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011380 | HLP-041-000011380 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011382 | HLP-041-000011382 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011410 | HLP-041-000011410 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011424 | HLP-041-000011424 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011426 | HLP-041-000011428 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011431 | HLP-041-000011431 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011439 | HLP-041-000011439 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011452 | HLP-041-000011452 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011456 | HLP-041-000011458 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011460 | HLP-041-000011471 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011473 | HLP-041-000011486 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011489 | HLP-041-000011489 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011518 | HLP-041-000011519 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011525 | HLP-041-000011526 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011528 | HLP-041-000011528 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011533 | HLP-041-000011534 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011540 | HLP-041-000011542 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011546 | HLP-041-000011546 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011560 | HLP-041-000011563 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011569 | HLP-041-000011569 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011571 | HLP-041-000011571 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011590 | HLP-041-000011590 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011593 | HLP-041-000011596 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011598 | HLP-041-000011598 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011615 | HLP-041-000011615 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011617 | HLP-041-000011617 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011625 | HLP-041-000011626 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011628 | HLP-041-000011628 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011641 | HLP-041-000011642 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011646 | HLP-041-000011646 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011650 | HLP-041-000011652 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011655 | HLP-041-000011655 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011658 | HLP-041-000011658 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011661 | HLP-041-000011661 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011664 | HLP-041-000011665 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011671 | HLP-041-000011671 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011673 | HLP-041-000011674 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011697 | HLP-041-000011698 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011703 | HLP-041-000011703 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011711 | HLP-041-000011713 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011716 | HLP-041-000011716 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011718 | HLP-041-000011719 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011731 | HLP-041-000011731 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011742 | HLP-041-000011742 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011792 | HLP-041-000011794 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011798 | HLP-041-000011798 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011806 | HLP-041-000011806 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011809 | HLP-041-000011811 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011813 | HLP-041-000011830 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011840 | HLP-041-000011840 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011856 | HLP-041-000011856 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011858 | HLP-041-000011858 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011860 | HLP-041-000011860 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000011862 | HLP-041-000011862 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011925 | HLP-041-000011925 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011955 | HLP-041-000011955 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011972 | HLP-041-000011972 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000011989 | HLP-041-000011989 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012020 | HLP-041-000012020 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012034 | HLP-041-000012036 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012040 | HLP-041-000012055 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012057 | HLP-041-000012058 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012103 | HLP-041-000012104 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012110 | HLP-041-000012110 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012137 | HLP-041-000012137 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012148 | HLP-041-000012149 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012151 | HLP-041-000012151 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012158 | HLP-041-000012158 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012163 | HLP-041-000012163 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012169 | HLP-041-000012169 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012175 | HLP-041-000012188 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012190 | HLP-041-000012190 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012193 | HLP-041-000012196 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012205 | HLP-041-000012206 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012240 | HLP-041-000012240 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012247 | HLP-041-000012249 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012253 | HLP-041-000012253 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012255 | HLP-041-000012255 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012261 | HLP-041-000012261 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012294 | HLP-041-000012295 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012297 | HLP-041-000012297 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012299 | HLP-041-000012299 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012306 | HLP-041-000012306 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012316 | HLP-041-000012317 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012326 | HLP-041-000012326 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012335 | HLP-041-000012335 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012346 | HLP-041-000012346 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012349 | HLP-041-000012350 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012357 | HLP-041-000012358 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012364 | HLP-041-000012366 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012369 | HLP-041-000012374 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012376 | HLP-041-000012376 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012382 | HLP-041-000012383 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012385 | HLP-041-000012386 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012402 | HLP-041-000012403 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012406 | HLP-041-000012407 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012412 | HLP-041-000012412 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012415 | HLP-041-000012415 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012425 | HLP-041-000012425 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012427 | HLP-041-000012429 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012433 | HLP-041-000012433 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012436 | HLP-041-000012436 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012444 | HLP-041-000012444 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012446 | HLP-041-000012446 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012462 | HLP-041-000012462 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012476 | HLP-041-000012476 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012482 | HLP-041-000012483 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012486 | HLP-041-000012487 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012495 | HLP-041-000012496 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012498 | HLP-041-000012500 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012508 | HLP-041-000012508 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012514 | HLP-041-000012516 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012560 | HLP-041-000012560 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012562 | HLP-041-000012564 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012585 | HLP-041-000012586 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012588 | HLP-041-000012591 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012649 | HLP-041-000012650 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012656 | HLP-041-000012656 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012658 | HLP-041-000012658 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012661 | HLP-041-000012661 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012663 | HLP-041-000012665 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012672 | HLP-041-000012672 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012689 | HLP-041-000012689 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012696 | HLP-041-000012696 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012703 | HLP-041-000012703 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012738 | HLP-041-000012738 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012745 | HLP-041-000012746 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012748 | HLP-041-000012749 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012754 | HLP-041-000012754 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012809 | HLP-041-000012810 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012815 | HLP-041-000012817 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012842 | HLP-041-000012842 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012854 | HLP-041-000012854 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012862 | HLP-041-000012863 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012874 | HLP-041-000012874 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012877 | HLP-041-000012877 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012884 | HLP-041-000012884 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000012926 | HLP-041-000012926 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012948 | HLP-041-000012948 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012950 | HLP-041-000012950 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012952 | HLP-041-000012952 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012954 | HLP-041-000012957 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012960 | HLP-041-000012960 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012968 | HLP-041-000012974 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012977 | HLP-041-000012977 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012979 | HLP-041-000012979 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000012981 | HLP-041-000012981 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013010 | HLP-041-000013011 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013013 | HLP-041-000013014 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013030 | HLP-041-000013030 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013045 | HLP-041-000013045 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013049 | HLP-041-000013049 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013052 | HLP-041-000013052 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013059 | HLP-041-000013063 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013067 | HLP-041-000013067 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013072 | HLP-041-000013072 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013082 | HLP-041-000013082 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013086 | HLP-041-000013086 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013098 | HLP-041-000013098 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013100 | HLP-041-000013100 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013104 | HLP-041-000013105 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013110 | HLP-041-000013110 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013119 | HLP-041-000013119 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013151 | HLP-041-000013151 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013166 | HLP-041-000013166 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013168 | HLP-041-000013168 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013170 | HLP-041-000013170 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013174 | HLP-041-000013174 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013179 | HLP-041-000013181 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013200 | HLP-041-000013200 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013208 | HLP-041-000013209 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013213 | HLP-041-000013213 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013223 | HLP-041-000013223 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013237 | HLP-041-000013237 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013242 | HLP-041-000013243 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013248 | HLP-041-000013251 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013254 | HLP-041-000013254 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013277 | HLP-041-000013277 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013300 | HLP-041-000013300 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013304 | HLP-041-000013304 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013306 | HLP-041-000013307 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013315 | HLP-041-000013315 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013318 | HLP-041-000013321 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013329 | HLP-041-000013329 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013333 | HLP-041-000013334 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013357 | HLP-041-000013359 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013382 | HLP-041-000013389 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013391 | HLP-041-000013392 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013394 | HLP-041-000013395 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013399 | HLP-041-000013399 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013402 | HLP-041-000013402 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013428 | HLP-041-000013429 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013431 | HLP-041-000013436 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013443 | HLP-041-000013443 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013452 | HLP-041-000013452 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013465 | HLP-041-000013466 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013474 | HLP-041-000013475 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013500 | HLP-041-000013501 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013504 | HLP-041-000013505 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013507 | HLP-041-000013507 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013524 | HLP-041-000013525 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013535 | HLP-041-000013535 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013542 | HLP-041-000013542 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013552 | HLP-041-000013552 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013556 | HLP-041-000013558 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013572 | HLP-041-000013572 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013581 | HLP-041-000013582 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013584 | HLP-041-000013588 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013591 | HLP-041-000013594 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013596 | HLP-041-000013597 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013599 | HLP-041-000013599 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013617 | HLP-041-000013620 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013622 | HLP-041-000013622 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013633 | HLP-041-000013633 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013640 | HLP-041-000013640 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013647 | HLP-041-000013648 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013666 | HLP-041-000013666 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013677 | HLP-041-000013677 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013681 | HLP-041-000013681 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013683 | HLP-041-000013683 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013696 | HLP-041-000013696 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013703 | HLP-041-000013711 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013714 | HLP-041-000013719 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013723 | HLP-041-000013723 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013725 | HLP-041-000013734 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013736 | HLP-041-000013737 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013747 | HLP-041-000013747 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013749 | HLP-041-000013750 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013758 | HLP-041-000013758 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013766 | HLP-041-000013766 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013782 | HLP-041-000013783 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013785 | HLP-041-000013794 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013802 | HLP-041-000013802 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013807 | HLP-041-000013807 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013818 | HLP-041-000013818 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013825 | HLP-041-000013825 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013834 | HLP-041-000013834 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013838 | HLP-041-000013838 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013843 | HLP-041-000013844 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013846 | HLP-041-000013846 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013851 | HLP-041-000013851 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013863 | HLP-041-000013864 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013866 | HLP-041-000013866 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013868 | HLP-041-000013869 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013884 | HLP-041-000013884 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000013886 | HLP-041-000013888 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013901 | HLP-041-000013902 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013958 | HLP-041-000013958 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013981 | HLP-041-000013983 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013988 | HLP-041-000013988 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000013992 | HLP-041-000013992 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014026 | HLP-041-000014026 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014058 | HLP-041-000014058 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014063 | HLP-041-000014071 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014083 | HLP-041-000014085 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014090 | HLP-041-000014090 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014107 | HLP-041-000014108 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014119 | HLP-041-000014119 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014124 | HLP-041-000014124 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014128 | HLP-041-000014128 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014151 | HLP-041-000014151 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014163 | HLP-041-000014167 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014185 | HLP-041-000014185 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014211 | HLP-041-000014212 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014219 | HLP-041-000014219 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014222 | HLP-041-000014225 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014230 | HLP-041-000014230 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014235 | HLP-041-000014235 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014241 | HLP-041-000014241 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014245 | HLP-041-000014246 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014248 | HLP-041-000014248 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014250 | HLP-041-000014250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014252 | HLP-041-000014252 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014259 | HLP-041-000014260 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014263 | HLP-041-000014265 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014268 | HLP-041-000014268 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014276 | HLP-041-000014276 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014283 | HLP-041-000014286 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014296 | HLP-041-000014296 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014299 | HLP-041-000014299 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014333 | HLP-041-000014338 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014344 | HLP-041-000014344 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014346 | HLP-041-000014346 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014370 | HLP-041-000014370 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014376 | HLP-041-000014376 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014384 | HLP-041-000014384 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014387 | HLP-041-000014387 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014397 | HLP-041-000014398 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014404 | HLP-041-000014404 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014407 | HLP-041-000014408 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014435 | HLP-041-000014435 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014454 | HLP-041-000014454 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014473 | HLP-041-000014473 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014494 | HLP-041-000014494 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014499 | HLP-041-000014499 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014516 | HLP-041-000014517 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014521 | HLP-041-000014524 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014529 | HLP-041-000014529 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014541 | HLP-041-000014547 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014562 | HLP-041-000014571 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014579 | HLP-041-000014580 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014590 | HLP-041-000014590 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014597 | HLP-041-000014598 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014607 | HLP-041-000014607 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014609 | HLP-041-000014613 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014616 | HLP-041-000014616 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014620 | HLP-041-000014620 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014623 | HLP-041-000014623 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014637 | HLP-041-000014637 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014642 | HLP-041-000014643 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014647 | HLP-041-000014649 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014656 | HLP-041-000014656 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014662 | HLP-041-000014662 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014664 | HLP-041-000014669 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014671 | HLP-041-000014673 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014676 | HLP-041-000014676 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014693 | HLP-041-000014693 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014722 | HLP-041-000014722 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014725 | HLP-041-000014747 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014749 | HLP-041-000014750 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014757 | HLP-041-000014757 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014760 | HLP-041-000014761 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014786 | HLP-041-000014786 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014788 | HLP-041-000014790 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014799 | HLP-041-000014800 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014802 | HLP-041-000014802 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014813 | HLP-041-000014813 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014815 | HLP-041-000014824 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014826 | HLP-041-000014826 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014831 | HLP-041-000014831 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014833 | HLP-041-000014834 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014836 | HLP-041-000014836 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014838 | HLP-041-000014838 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014841 | HLP-041-000014841 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014843 | HLP-041-000014843 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014847 | HLP-041-000014847 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014849 | HLP-041-000014849 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014863 | HLP-041-000014864 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014868 | HLP-041-000014868 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014871 | HLP-041-000014871 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014878 | HLP-041-000014878 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014886 | HLP-041-000014886 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014896 | HLP-041-000014896 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014908 | HLP-041-000014908 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014921 | HLP-041-000014923 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014930 | HLP-041-000014931 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014933 | HLP-041-000014933 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014945 | HLP-041-000014946 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014948 | HLP-041-000014948 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014951 | HLP-041-000014954 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014957 | HLP-041-000014959 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014965 | HLP-041-000014965 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014970 | HLP-041-000014970 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000014986 | HLP-041-000014986 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014990 | HLP-041-000014990 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014994 | HLP-041-000014996 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000014998 | HLP-041-000014999 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015009 | HLP-041-000015012 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015020 | HLP-041-000015020 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015025 | HLP-041-000015025 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015032 | HLP-041-000015032 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015042 | HLP-041-000015042 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015048 | HLP-041-000015048 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015056 | HLP-041-000015057 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015071 | HLP-041-000015071 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015077 | HLP-041-000015077 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015080 | HLP-041-000015080 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015107 | HLP-041-000015108 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015133 | HLP-041-000015133 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015139 | HLP-041-000015139 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015153 | HLP-041-000015153 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015156 | HLP-041-000015157 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015179 | HLP-041-000015179 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015189 | HLP-041-000015189 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015217 | HLP-041-000015217 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015220 | HLP-041-000015221 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015225 | HLP-041-000015226 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015230 | HLP-041-000015230 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015235 | HLP-041-000015235 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015237 | HLP-041-000015238 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015242 | HLP-041-000015242 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015248 | HLP-041-000015250 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015263 | HLP-041-000015263 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015267 | HLP-041-000015267 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015269 | HLP-041-000015269 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015273 | HLP-041-000015273 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015276 | HLP-041-000015277 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015365 | HLP-041-000015366 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015384 | HLP-041-000015384 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015388 | HLP-041-000015389 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015398 | HLP-041-000015402 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015418 | HLP-041-000015418 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015428 | HLP-041-000015428 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015432 | HLP-041-000015432 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015438 | HLP-041-000015438 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015446 | HLP-041-000015446 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015484 | HLP-041-000015484 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015488 | HLP-041-000015490 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015492 | HLP-041-000015493 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015497 | HLP-041-000015498 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015500 | HLP-041-000015500 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015512 | HLP-041-000015512 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015514 | HLP-041-000015517 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015520 | HLP-041-000015521 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015528 | HLP-041-000015529 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015535 | HLP-041-000015535 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015550 | HLP-041-000015551 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015560 | HLP-041-000015562 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015565 | HLP-041-000015565 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015574 | HLP-041-000015574 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015576 | HLP-041-000015576 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015590 | HLP-041-000015590 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015596 | HLP-041-000015597 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015603 | HLP-041-000015605 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015611 | HLP-041-000015622 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015633 | HLP-041-000015634 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015637 | HLP-041-000015637 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015651 | HLP-041-000015651 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015654 | HLP-041-000015655 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015657 | HLP-041-000015658 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015666 | HLP-041-000015666 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015675 | HLP-041-000015676 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015678 | HLP-041-000015679 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015682 | HLP-041-000015682 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015691 | HLP-041-000015691 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 041 | HLP-041-000015727 | HLP-041-000015727 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015743 | HLP-041-000015745 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 041 | HLP-041-000015748 | HLP-041-000015752 | USACE; MVD; MVN; CEMVN-HPO | Lee Z Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| NLP | 002 | NLP-002-000000001 | NLP-002-000000001 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000003 | NLP-002-000000004 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000006 | NLP-002-000000006 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000028 | NLP-002-000000028 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000032 | NLP-002-000000033 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000041 | NLP-002-000000041 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000072 | NLP-002-000000072 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000104 | NLP-002-000000105 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000168 | NLP-002-000000168 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000186 | NLP-002-000000186 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000199 | NLP-002-000000199 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000208 | NLP-002-000000214 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000217 | NLP-002-000000219 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000226 | NLP-002-000000226 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000232 | NLP-002-000000233 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000240 | NLP-002-000000240 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000283 | NLP-002-000000283 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000286 | NLP-002-000000295 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000334 | NLP-002-000000338 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000363 | NLP-002-000000363 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000366 | NLP-002-000000366 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000375 | NLP-002-000000375 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000377 | NLP-002-000000379 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000382 | NLP-002-000000387 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000391 | NLP-002-000000392 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000404 | NLP-002-000000404 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000419 | NLP-002-000000420 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000432 | NLP-002-000000432 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000441 | NLP-002-000000443 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000446 | NLP-002-000000446 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000458 | NLP-002-000000458 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000461 | NLP-002-000000461 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000469 | NLP-002-000000472 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000497 | NLP-002-000000497 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000513 | NLP-002-000000513 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000520 | NLP-002-000000520 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000524 | NLP-002-000000524 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000530 | NLP-002-000000530 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000533 | NLP-002-000000533 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000542 | NLP-002-000000543 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000565 | NLP-002-000000565 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000579 | NLP-002-000000583 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000586 | NLP-002-000000586 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000595 | NLP-002-000000595 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000599 | NLP-002-000000599 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000605 | NLP-002-000000606 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000608 | NLP-002-000000609 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000617 | NLP-002-000000617 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000628 | NLP-002-000000628 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000637 | NLP-002-000000637 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000648 | NLP-002-000000648 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000652 | NLP-002-000000652 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000654 | NLP-002-000000656 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000659 | NLP-002-000000659 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000671 | NLP-002-000000672 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000690 | NLP-002-000000690 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000703 | NLP-002-000000703 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000713 | NLP-002-000000713 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000715 | NLP-002-000000715 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000734 | NLP-002-000000735 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000739 | NLP-002-000000742 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000744 | NLP-002-000000747 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000753 | NLP-002-000000753 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000762 | NLP-002-000000762 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000765 | NLP-002-000000766 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000772 | NLP-002-000000772 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000781 | NLP-002-000000781 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000792 | NLP-002-000000792 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000815 | NLP-002-000000815 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000824 | NLP-002-000000824 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000826 | NLP-002-000000826 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000831 | NLP-002-000000831 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000833 | NLP-002-000000835 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000841 | NLP-002-000000841 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000843 | NLP-002-000000843 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000845 | NLP-002-000000846 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000851 | NLP-002-000000853 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000861 | NLP-002-000000861 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000880 | NLP-002-000000880 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000887 | NLP-002-000000887 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000889 | NLP-002-000000889 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000893 | NLP-002-000000893 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000922 | NLP-002-000000922 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000926 | NLP-002-000000926 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000928 | NLP-002-000000928 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000937 | NLP-002-000000938 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000956 | NLP-002-000000958 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000961 | NLP-002-000000961 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000963 | NLP-002-000000963 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000965 | NLP-002-000000966 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000975 | NLP-002-000000975 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000978 | NLP-002-000000980 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000984 | NLP-002-000000986 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000000989 | NLP-002-000000989 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000000995 | NLP-002-000000996 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001000 | NLP-002-000001000 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001005 | NLP-002-000001006 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001011 | NLP-002-000001012 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001016 | NLP-002-000001019 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001022 | NLP-002-000001022 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001024 | NLP-002-000001025 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001027 | NLP-002-000001027 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001030 | NLP-002-000001030 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001033 | NLP-002-000001033 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001035 | NLP-002-000001035 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001038 | NLP-002-000001039 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001042 | NLP-002-000001042 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001044 | NLP-002-000001044 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001046 | NLP-002-000001046 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001048 | NLP-002-000001048 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001051 | NLP-002-000001051 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001060 | NLP-002-000001060 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001062 | NLP-002-000001063 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001069 | NLP-002-000001069 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001076 | NLP-002-000001076 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001081 | NLP-002-000001081 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001090 | NLP-002-000001090 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001103 | NLP-002-000001103 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001105 | NLP-002-000001105 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001111 | NLP-002-000001111 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001118 | NLP-002-000001118 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001122 | NLP-002-000001125 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001135 | NLP-002-000001135 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001137 | NLP-002-000001137 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001139 | NLP-002-000001139 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001148 | NLP-002-000001148 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001151 | NLP-002-000001151 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001153 | NLP-002-000001154 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001158 | NLP-002-000001158 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001161 | NLP-002-000001162 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001164 | NLP-002-000001164 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001170 | NLP-002-000001170 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001180 | NLP-002-000001180 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001182 | NLP-002-000001182 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001184 | NLP-002-000001184 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001187 | NLP-002-000001187 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001207 | NLP-002-000001207 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001228 | NLP-002-000001228 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001243 | NLP-002-000001243 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001252 | NLP-002-000001252 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001255 | NLP-002-000001257 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001259 | NLP-002-000001259 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001262 | NLP-002-000001262 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001265 | NLP-002-000001265 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001267 | NLP-002-000001268 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001271 | NLP-002-000001275 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001278 | NLP-002-000001278 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001284 | NLP-002-000001284 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001297 | NLP-002-000001297 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001305 | NLP-002-000001305 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001312 | NLP-002-000001313 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001322 | NLP-002-000001322 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001334 | NLP-002-000001334 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001354 | NLP-002-000001355 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001361 | NLP-002-000001361 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001364 | NLP-002-000001364 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001366 | NLP-002-000001366 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001371 | NLP-002-000001375 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001397 | NLP-002-000001400 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001403 | NLP-002-000001403 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001410 | NLP-002-000001410 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001413 | NLP-002-000001413 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001424 | NLP-002-000001424 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001435 | NLP-002-000001436 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001446 | NLP-002-000001446 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001453 | NLP-002-000001453 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001467 | NLP-002-000001467 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001469 | NLP-002-000001471 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001488 | NLP-002-000001488 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001506 | NLP-002-000001506 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001513 | NLP-002-000001514 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001520 | NLP-002-000001520 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001541 | NLP-002-000001541 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001553 | NLP-002-000001553 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001557 | NLP-002-000001557 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001561 | NLP-002-000001562 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001569 | NLP-002-000001569 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001576 | NLP-002-000001576 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001585 | NLP-002-000001585 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001627 | NLP-002-000001627 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001635 | NLP-002-000001635 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001656 | NLP-002-000001656 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001658 | NLP-002-000001659 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001661 | NLP-002-000001661 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001670 | NLP-002-000001670 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001674 | NLP-002-000001675 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001678 | NLP-002-000001678 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001681 | NLP-002-000001681 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001684 | NLP-002-000001684 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001692 | NLP-002-000001692 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001705 | NLP-002-000001706 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001708 | NLP-002-000001709 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001711 | NLP-002-000001712 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001717 | NLP-002-000001717 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001742 | NLP-002-000001743 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001751 | NLP-002-000001752 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001754 | NLP-002-000001754 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001764 | NLP-002-000001764 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001768 | NLP-002-000001768 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001783 | NLP-002-000001785 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001793 | NLP-002-000001793 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001802 | NLP-002-000001803 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001815 | NLP-002-000001816 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001820 | NLP-002-000001820 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001828 | NLP-002-000001829 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001832 | NLP-002-000001832 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001838 | NLP-002-000001838 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001845 | NLP-002-000001845 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001862 | NLP-002-000001863 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001873 | NLP-002-000001873 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001875 | NLP-002-000001877 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001883 | NLP-002-000001883 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001888 | NLP-002-000001888 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000001898 | NLP-002-000001898 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001926 | NLP-002-000001926 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001938 | NLP-002-000001938 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001943 | NLP-002-000001943 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001945 | NLP-002-000001945 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001947 | NLP-002-000001947 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001965 | NLP-002-000001965 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001967 | NLP-002-000001967 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001970 | NLP-002-000001970 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001976 | NLP-002-000001976 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001986 | NLP-002-000001986 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000001989 | NLP-002-000001989 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002001 | NLP-002-000002001 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002015 | NLP-002-000002015 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002017 | NLP-002-000002017 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002020 | NLP-002-000002020 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002023 | NLP-002-000002023 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002025 | NLP-002-000002026 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002035 | NLP-002-000002035 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002039 | NLP-002-000002039 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002045 | NLP-002-000002046 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002063 | NLP-002-000002063 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002067 | NLP-002-000002068 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002070 | NLP-002-000002070 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002072 | NLP-002-000002072 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002076 | NLP-002-000002077 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002081 | NLP-002-000002081 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002088 | NLP-002-000002089 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002092 | NLP-002-000002092 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002095 | NLP-002-000002095 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002100 | NLP-002-000002100 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002110 | NLP-002-000002110 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002118 | NLP-002-000002118 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002124 | NLP-002-000002125 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002132 | NLP-002-000002133 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002136 | NLP-002-000002136 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002138 | NLP-002-000002139 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002146 | NLP-002-000002146 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002153 | NLP-002-000002153 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002160 | NLP-002-000002161 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002165 | NLP-002-000002165 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002167 | NLP-002-000002167 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002169 | NLP-002-000002169 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002173 | NLP-002-000002173 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002176 | NLP-002-000002176 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002182 | NLP-002-000002183 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002185 | NLP-002-000002186 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002189 | NLP-002-000002189 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002191 | NLP-002-000002193 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002195 | NLP-002-000002195 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002197 | NLP-002-000002199 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002202 | NLP-002-000002202 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002207 | NLP-002-000002208 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002213 | NLP-002-000002213 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002215 | NLP-002-000002216 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002221 | NLP-002-000002222 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002224 | NLP-002-000002226 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002228 | NLP-002-000002231 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002243 | NLP-002-000002247 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002254 | NLP-002-000002255 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002257 | NLP-002-000002258 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002261 | NLP-002-000002261 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002266 | NLP-002-000002266 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002271 | NLP-002-000002271 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002273 | NLP-002-000002273 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002280 | NLP-002-000002280 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002285 | NLP-002-000002285 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002298 | NLP-002-000002299 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002301 | NLP-002-000002301 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002305 | NLP-002-000002305 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002308 | NLP-002-000002308 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002313 | NLP-002-000002314 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002320 | NLP-002-000002320 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Common and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002323 | NLP-002-000002325 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002330 | NLP-002-000002330 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002339 | NLP-002-000002341 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002361 | NLP-002-000002361 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002364 | NLP-002-000002364 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002383 | NLP-002-000002383 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002387 | NLP-002-000002387 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002392 | NLP-002-000002394 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002406 | NLP-002-000002406 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002410 | NLP-002-000002410 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002416 | NLP-002-000002416 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002419 | NLP-002-000002419 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002423 | NLP-002-000002423 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002438 | NLP-002-000002439 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002446 | NLP-002-000002446 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002462 | NLP-002-000002462 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002479 | NLP-002-000002479 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002496 | NLP-002-000002496 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002499 | NLP-002-000002499 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002502 | NLP-002-000002502 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002510 | NLP-002-000002510 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002516 | NLP-002-000002516 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002528 | NLP-002-000002528 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002538 | NLP-002-000002539 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002541 | NLP-002-000002541 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002544 | NLP-002-000002544 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002549 | NLP-002-000002549 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002553 | NLP-002-000002553 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002556 | NLP-002-000002558 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002560 | NLP-002-000002562 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002565 | NLP-002-000002567 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002569 | NLP-002-000002570 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002572 | NLP-002-000002572 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002575 | NLP-002-000002578 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002580 | NLP-002-000002583 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002585 | NLP-002-000002585 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002594 | NLP-002-000002594 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002599 | NLP-002-000002600 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002606 | NLP-002-000002606 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002610 | NLP-002-000002610 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002615 | NLP-002-000002615 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002621 | NLP-002-000002621 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002624 | NLP-002-000002624 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002628 | NLP-002-000002628 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002633 | NLP-002-000002633 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002635 | NLP-002-000002638 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002640 | NLP-002-000002640 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002646 | NLP-002-000002646 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002651 | NLP-002-000002651 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002656 | NLP-002-000002656 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002664 | NLP-002-000002664 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002669 | NLP-002-000002669 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002675 | NLP-002-000002675 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002677 | NLP-002-000002677 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002681 | NLP-002-000002681 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002683 | NLP-002-000002683 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002686 | NLP-002-000002686 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002688 | NLP-002-000002688 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002690 | NLP-002-000002691 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002700 | NLP-002-000002701 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002707 | NLP-002-000002709 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002713 | NLP-002-000002713 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002718 | NLP-002-000002718 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002720 | NLP-002-000002720 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002724 | NLP-002-000002724 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002726 | NLP-002-000002726 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002730 | NLP-002-000002730 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002733 | NLP-002-000002734 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002745 | NLP-002-000002746 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002750 | NLP-002-000002750 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002753 | NLP-002-000002753 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002771 | NLP-002-000002771 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002777 | NLP-002-000002777 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002783 | NLP-002-000002784 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002786 | NLP-002-000002786 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002808 | NLP-002-000002809 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002811 | NLP-002-000002811 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002813 | NLP-002-000002814 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002819 | NLP-002-000002819 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002821 | NLP-002-000002821 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002828 | NLP-002-000002828 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002833 | NLP-002-000002833 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002842 | NLP-002-000002842 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002845 | NLP-002-000002845 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002851 | NLP-002-000002851 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002855 | NLP-002-000002855 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002859 | NLP-002-000002859 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002862 | NLP-002-000002862 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002884 | NLP-002-000002884 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002901 | NLP-002-000002901 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002904 | NLP-002-000002904 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002915 | NLP-002-000002915 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002917 | NLP-002-000002917 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002929 | NLP-002-000002930 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002932 | NLP-002-000002932 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000002934 | NLP-002-000002935 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002940 | NLP-002-000002941 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002945 | NLP-002-000002948 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002950 | NLP-002-000002950 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002964 | NLP-002-000002964 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002970 | NLP-002-000002970 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002972 | NLP-002-000002972 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002982 | NLP-002-000002983 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000002995 | NLP-002-000002995 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003013 | NLP-002-000003013 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003016 | NLP-002-000003016 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003020 | NLP-002-000003021 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003024 | NLP-002-000003024 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003030 | NLP-002-000003030 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003033 | NLP-002-000003033 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003055 | NLP-002-000003055 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003058 | NLP-002-000003058 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003061 | NLP-002-000003062 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003069 | NLP-002-000003069 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003071 | NLP-002-000003073 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003076 | NLP-002-000003078 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003083 | NLP-002-000003083 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003091 | NLP-002-000003091 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003101 | NLP-002-000003101 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003103 | NLP-002-000003103 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003113 | NLP-002-000003113 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003115 | NLP-002-000003115 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003141 | NLP-002-000003141 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003145 | NLP-002-000003145 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003147 | NLP-002-000003147 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003158 | NLP-002-000003158 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003160 | NLP-002-000003160 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003162 | NLP-002-000003164 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003166 | NLP-002-000003168 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003172 | NLP-002-000003173 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003195 | NLP-002-000003195 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003202 | NLP-002-000003204 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003206 | NLP-002-000003206 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003208 | NLP-002-000003208 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003243 | NLP-002-000003243 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003247 | NLP-002-000003248 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003252 | NLP-002-000003253 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003282 | NLP-002-000003282 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003320 | NLP-002-000003320 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003322 | NLP-002-000003322 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003324 | NLP-002-000003327 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003390 | NLP-002-000003398 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003400 | NLP-002-000003404 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003413 | NLP-002-000003414 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003428 | NLP-002-000003430 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003433 | NLP-002-000003434 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003445 | NLP-002-000003445 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003456 | NLP-002-000003456 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003484 | NLP-002-000003493 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003495 | NLP-002-000003495 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003504 | NLP-002-000003504 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003509 | NLP-002-000003510 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003534 | NLP-002-000003539 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003541 | NLP-002-000003542 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003549 | NLP-002-000003550 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003570 | NLP-002-000003570 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003575 | NLP-002-000003575 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003592 | NLP-002-000003593 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003602 | NLP-002-000003602 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003606 | NLP-002-000003606 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003616 | NLP-002-000003616 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003624 | NLP-002-000003625 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003627 | NLP-002-000003627 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003635 | NLP-002-000003635 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003638 | NLP-002-000003638 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003640 | NLP-002-000003640 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003659 | NLP-002-000003664 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003685 | NLP-002-000003686 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003688 | NLP-002-000003689 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003691 | NLP-002-000003691 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003736 | NLP-002-000003736 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003741 | NLP-002-000003743 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003752 | NLP-002-000003752 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003763 | NLP-002-000003766 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003790 | NLP-002-000003791 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003800 | NLP-002-000003801 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003809 | NLP-002-000003815 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003822 | NLP-002-000003825 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003834 | NLP-002-000003853 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000003882 | NLP-002-000003913 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003915 | NLP-002-000003943 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003948 | NLP-002-000003949 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003951 | NLP-002-000003954 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003956 | NLP-002-000003963 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003965 | NLP-002-000003965 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003968 | NLP-002-000003969 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003984 | NLP-002-000003987 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003989 | NLP-002-000003989 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000003992 | NLP-002-000003993 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004004 | NLP-002-000004004 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004006 | NLP-002-000004006 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004013 | NLP-002-000004013 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004026 | NLP-002-000004026 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004044 | NLP-002-000004045 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004047 | NLP-002-000004047 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004063 | NLP-002-000004063 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004075 | NLP-002-000004076 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004088 | NLP-002-000004088 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004097 | NLP-002-000004097 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004104 | NLP-002-000004108 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004113 | NLP-002-000004114 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004122 | NLP-002-000004123 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004125 | NLP-002-000004126 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004132 | NLP-002-000004133 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004135 | NLP-002-000004135 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004154 | NLP-002-000004154 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004165 | NLP-002-000004171 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004174 | NLP-002-000004178 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004193 | NLP-002-000004194 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004197 | NLP-002-000004197 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004199 | NLP-002-000004199 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004228 | NLP-002-000004228 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004239 | NLP-002-000004241 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004252 | NLP-002-000004252 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004256 | NLP-002-000004260 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004262 | NLP-002-000004263 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004270 | NLP-002-000004270 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004283 | NLP-002-000004283 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004293 | NLP-002-000004293 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004302 | NLP-002-000004302 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004304 | NLP-002-000004304 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004311 | NLP-002-000004311 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004331 | NLP-002-000004332 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004334 | NLP-002-000004334 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004337 | NLP-002-000004339 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004349 | NLP-002-000004349 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004354 | NLP-002-000004354 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004365 | NLP-002-000004367 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004373 | NLP-002-000004373 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004375 | NLP-002-000004378 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004392 | NLP-002-000004392 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004396 | NLP-002-000004396 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004398 | NLP-002-000004398 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004402 | NLP-002-000004402 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004424 | NLP-002-000004426 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004433 | NLP-002-000004433 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004457 | NLP-002-000004458 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004463 | NLP-002-000004466 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004470 | NLP-002-000004470 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004472 | NLP-002-000004474 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004476 | NLP-002-000004476 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004478 | NLP-002-000004480 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004483 | NLP-002-000004484 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004486 | NLP-002-000004489 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004491 | NLP-002-000004491 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004493 | NLP-002-000004493 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004498 | NLP-002-000004501 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004509 | NLP-002-000004515 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004517 | NLP-002-000004518 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004521 | NLP-002-000004521 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004523 | NLP-002-000004525 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004528 | NLP-002-000004529 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004536 | NLP-002-000004536 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004557 | NLP-002-000004567 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004569 | NLP-002-000004570 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004578 | NLP-002-000004579 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004583 | NLP-002-000004583 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004597 | NLP-002-000004597 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004600 | NLP-002-000004600 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004603 | NLP-002-000004607 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004609 | NLP-002-000004609 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004622 | NLP-002-000004623 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004626 | NLP-002-000004629 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004634 | NLP-002-000004634 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004676 | NLP-002-000004677 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004682 | NLP-002-000004684 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004688 | NLP-002-000004688 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004702 | NLP-002-000004702 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004724 | NLP-002-000004725 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004752 | NLP-002-000004752 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004762 | NLP-002-000004762 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004768 | NLP-002-000004768 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004770 | NLP-002-000004770 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004777 | NLP-002-000004779 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004783 | NLP-002-000004783 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004786 | NLP-002-000004786 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004795 | NLP-002-000004795 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004806 | NLP-002-000004808 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004810 | NLP-002-000004810 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004826 | NLP-002-000004826 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004852 | NLP-002-000004852 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004858 | NLP-002-000004858 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004860 | NLP-002-000004863 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004875 | NLP-002-000004876 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004880 | NLP-002-000004880 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004903 | NLP-002-000004903 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004945 | NLP-002-000004945 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000004947 | NLP-002-000004947 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004951 | NLP-002-000004951 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004963 | NLP-002-000004968 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004971 | NLP-002-000004972 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004986 | NLP-002-000004987 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004989 | NLP-002-000004990 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000004992 | NLP-002-000004992 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005010 | NLP-002-000005010 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005053 | NLP-002-000005053 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005060 | NLP-002-000005062 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005075 | NLP-002-000005075 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005077 | NLP-002-000005077 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005085 | NLP-002-000005095 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005120 | NLP-002-000005120 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005128 | NLP-002-000005129 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005131 | NLP-002-000005131 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005133 | NLP-002-000005134 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005140 | NLP-002-000005140 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005142 | NLP-002-000005143 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005148 | NLP-002-000005148 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005158 | NLP-002-000005158 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005161 | NLP-002-000005162 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005169 | NLP-002-000005169 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005174 | NLP-002-000005176 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005187 | NLP-002-000005187 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005203 | NLP-002-000005203 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005206 | NLP-002-000005207 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005213 | NLP-002-000005214 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005216 | NLP-002-000005220 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005222 | NLP-002-000005222 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005264 | NLP-002-000005264 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005285 | NLP-002-000005286 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005297 | NLP-002-000005300 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005305 | NLP-002-000005306 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005324 | NLP-002-000005325 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005367 | NLP-002-000005367 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005369 | NLP-002-000005370 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005374 | NLP-002-000005374 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005380 | NLP-002-000005380 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005382 | NLP-002-000005383 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005385 | NLP-002-000005385 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005395 | NLP-002-000005395 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005398 | NLP-002-000005399 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005433 | NLP-002-000005433 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005435 | NLP-002-000005435 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005437 | NLP-002-000005437 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005439 | NLP-002-000005439 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005442 | NLP-002-000005443 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005450 | NLP-002-000005459 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005461 | NLP-002-000005461 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005501 | NLP-002-000005501 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005529 | NLP-002-000005529 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005536 | NLP-002-000005536 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005538 | NLP-002-000005540 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005544 | NLP-002-000005544 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005547 | NLP-002-000005547 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005564 | NLP-002-000005564 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005570 | NLP-002-000005571 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005581 | NLP-002-000005581 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005619 | NLP-002-000005619 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005621 | NLP-002-000005621 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005624 | NLP-002-000005630 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005644 | NLP-002-000005644 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005653 | NLP-002-000005653 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005658 | NLP-002-000005658 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005667 | NLP-002-000005667 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005672 | NLP-002-000005673 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005675 | NLP-002-000005676 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005679 | NLP-002-000005680 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005683 | NLP-002-000005683 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005685 | NLP-002-000005689 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005694 | NLP-002-000005694 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005709 | NLP-002-000005709 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005713 | NLP-002-000005715 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005728 | NLP-002-000005729 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005731 | NLP-002-000005734 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005759 | NLP-002-000005760 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005767 | NLP-002-000005767 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005769 | NLP-002-000005770 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005773 | NLP-002-000005779 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005781 | NLP-002-000005782 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005784 | NLP-002-000005784 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005790 | NLP-002-000005791 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005829 | NLP-002-000005829 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005839 | NLP-002-000005839 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005843 | NLP-002-000005843 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005849 | NLP-002-000005849 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005855 | NLP-002-000005855 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005857 | NLP-002-000005858 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005879 | NLP-002-000005879 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005881 | NLP-002-000005881 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005884 | NLP-002-000005884 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005896 | NLP-002-000005896 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005901 | NLP-002-000005901 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005903 | NLP-002-000005903 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005908 | NLP-002-000005908 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000005911 | NLP-002-000005911 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005914 | NLP-002-000005914 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005917 | NLP-002-000005918 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005927 | NLP-002-000005927 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005932 | NLP-002-000005933 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005957 | NLP-002-000005957 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005970 | NLP-002-000005970 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005973 | NLP-002-000005973 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005988 | NLP-002-000005989 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000005996 | NLP-002-000005997 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006020 | NLP-002-000006020 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006040 | NLP-002-000006040 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006046 | NLP-002-000006046 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006048 | NLP-002-000006048 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006051 | NLP-002-000006051 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006057 | NLP-002-000006057 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006060 | NLP-002-000006060 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006062 | NLP-002-000006062 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006108 | NLP-002-000006109 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006129 | NLP-002-000006130 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006132 | NLP-002-000006134 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006136 | NLP-002-000006136 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006138 | NLP-002-000006138 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006142 | NLP-002-000006142 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006144 | NLP-002-000006144 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006147 | NLP-002-000006147 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006151 | NLP-002-000006156 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006159 | NLP-002-000006161 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006163 | NLP-002-000006165 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006167 | NLP-002-000006167 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006169 | NLP-002-000006169 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006173 | NLP-002-000006173 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006176 | NLP-002-000006176 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006183 | NLP-002-000006183 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006185 | NLP-002-000006185 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006187 | NLP-002-000006187 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006189 | NLP-002-000006189 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006192 | NLP-002-000006192 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006194 | NLP-002-000006195 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006197 | NLP-002-000006197 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006207 | NLP-002-000006207 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006214 | NLP-002-000006214 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006227 | NLP-002-000006228 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006230 | NLP-002-000006230 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006241 | NLP-002-000006241 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006243 | NLP-002-000006243 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006246 | NLP-002-000006247 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006249 | NLP-002-000006249 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006252 | NLP-002-000006255 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006257 | NLP-002-000006257 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006260 | NLP-002-000006260 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006282 | NLP-002-000006282 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006291 | NLP-002-000006291 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006295 | NLP-002-000006295 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006297 | NLP-002-000006297 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006306 | NLP-002-000006313 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006315 | NLP-002-000006315 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006317 | NLP-002-000006317 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006319 | NLP-002-000006321 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006333 | NLP-002-000006334 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006347 | NLP-002-000006347 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006352 | NLP-002-000006353 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006358 | NLP-002-000006377 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006379 | NLP-002-000006383 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006390 | NLP-002-000006390 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006411 | NLP-002-000006411 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006431 | NLP-002-000006431 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006437 | NLP-002-000006437 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006441 | NLP-002-000006441 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006448 | NLP-002-000006454 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006464 | NLP-002-000006466 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006492 | NLP-002-000006492 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006501 | NLP-002-000006501 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006503 | NLP-002-000006504 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006506 | NLP-002-000006506 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006514 | NLP-002-000006514 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006523 | NLP-002-000006523 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006525 | NLP-002-000006525 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006553 | NLP-002-000006553 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006556 | NLP-002-000006557 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006560 | NLP-002-000006575 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006587 | NLP-002-000006596 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006599 | NLP-002-000006620 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006628 | NLP-002-000006628 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006631 | NLP-002-000006663 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006665 | NLP-002-000006666 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006676 | NLP-002-000006680 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006683 | NLP-002-000006683 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006698 | NLP-002-000006699 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006703 | NLP-002-000006704 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006706 | NLP-002-000006707 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006746 | NLP-002-000006746 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006771 | NLP-002-000006772 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006774 | NLP-002-000006774 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006776 | NLP-002-000006776 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006816 | NLP-002-000006816 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006818 | NLP-002-000006819 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006822 | NLP-002-000006823 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006826 | NLP-002-000006826 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006844 | NLP-002-000006844 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006850 | NLP-002-000006851 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006855 | NLP-002-000006855 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006877 | NLP-002-000006877 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006879 | NLP-002-000006879 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006881 | NLP-002-000006881 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006924 | NLP-002-000006924 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006926 | NLP-002-000006939 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006951 | NLP-002-000006990 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 002 | NLP-002-000006992 | NLP-002-000006993 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000006995 | NLP-002-000006997 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000007002 | NLP-002-000007007 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000007009 | NLP-002-000007012 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000007014 | NLP-002-000007030 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000007037 | NLP-002-000007037 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000007040 | NLP-002-000007051 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 002 | NLP-002-000007057 | NLP-002-000007057 | USACE; MVD; MVN; CEMVN-IR | Denise M Trowbridge | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| OLP | 014 | OLP-014-000000028 | OLP-014-000000028 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000031 | OLP-014-000000031 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000036 | OLP-014-000000036 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000045 | OLP-014-000000045 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000052 | OLP-014-000000052 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000072 | OLP-014-000000072 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000084 | OLP-014-000000084 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000091 | OLP-014-000000092 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000099 | OLP-014-000000099 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000105 | OLP-014-000000109 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000133 | OLP-014-000000133 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000148 | OLP-014-000000149 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000155 | OLP-014-000000155 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000161 | OLP-014-000000162 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000186 | OLP-014-000000186 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000188 | OLP-014-000000189 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000216 | OLP-014-000000218 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000233 | OLP-014-000000233 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000248 | OLP-014-000000249 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000272 | OLP-014-000000273 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000289 | OLP-014-000000289 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000296 | OLP-014-000000296 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000304 | OLP-014-000000304 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000328 | OLP-014-000000328 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000330 | OLP-014-000000331 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000334 | OLP-014-000000334 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000336 | OLP-014-000000336 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000347 | OLP-014-000000347 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000354 | OLP-014-000000354 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000361 | OLP-014-000000362 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000365 | OLP-014-000000365 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000377 | OLP-014-000000378 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000403 | OLP-014-000000403 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000409 | OLP-014-000000410 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000426 | OLP-014-000000426 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000430 | OLP-014-000000430 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000458 | OLP-014-000000458 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000472 | OLP-014-000000473 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000488 | OLP-014-000000488 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000491 | OLP-014-000000491 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000494 | OLP-014-000000494 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000503 | OLP-014-000000503 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000508 | OLP-014-000000508 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000510 | OLP-014-000000511 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000519 | OLP-014-000000519 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000525 | OLP-014-000000525 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000527 | OLP-014-000000527 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000531 | OLP-014-000000532 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000535 | OLP-014-000000536 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000541 | OLP-014-000000541 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000544 | OLP-014-000000544 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000552 | OLP-014-000000552 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000557 | OLP-014-000000557 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000560 | OLP-014-000000560 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000571 | OLP-014-000000573 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000579 | OLP-014-000000579 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000582 | OLP-014-000000582 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000589 | OLP-014-000000589 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000591 | OLP-014-000000591 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000601 | OLP-014-000000601 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000604 | OLP-014-000000604 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000609 | OLP-014-000000609 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000614 | OLP-014-000000614 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000622 | OLP-014-000000622 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000633 | OLP-014-000000633 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000641 | OLP-014-000000641 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000652 | OLP-014-000000652 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000662 | OLP-014-000000662 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000671 | OLP-014-000000671 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000681 | OLP-014-000000681 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000712 | OLP-014-000000712 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000748 | OLP-014-000000748 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000772 | OLP-014-000000772 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000774 | OLP-014-000000774 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000779 | OLP-014-000000779 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000791 | OLP-014-000000793 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000000799 | OLP-014-000000799 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000803 | OLP-014-000000803 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000805 | OLP-014-000000805 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000823 | OLP-014-000000823 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000848 | OLP-014-000000848 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000867 | OLP-014-000000868 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000887 | OLP-014-000000887 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000900 | OLP-014-000000900 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000933 | OLP-014-000000933 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000000943 | OLP-014-000000943 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001008 | OLP-014-000001008 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001014 | OLP-014-000001014 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001017 | OLP-014-000001017 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001031 | OLP-014-000001031 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001033 | OLP-014-000001033 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001038 | OLP-014-000001038 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001050 | OLP-014-000001050 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001052 | OLP-014-000001052 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001054 | OLP-014-000001054 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001057 | OLP-014-000001057 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001064 | OLP-014-000001064 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001139 | OLP-014-000001139 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001157 | OLP-014-000001157 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001159 | OLP-014-000001160 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001162 | OLP-014-000001162 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001169 | OLP-014-000001169 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001184 | OLP-014-000001184 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001194 | OLP-014-000001194 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001208 | OLP-014-000001208 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001219 | OLP-014-000001219 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001241 | OLP-014-000001241 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001245 | OLP-014-000001245 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001274 | OLP-014-000001274 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001299 | OLP-014-000001299 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001321 | OLP-014-000001321 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001349 | OLP-014-000001349 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001357 | OLP-014-000001358 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001360 | OLP-014-000001360 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001372 | OLP-014-000001372 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001380 | OLP-014-000001381 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001400 | OLP-014-000001405 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001415 | OLP-014-000001416 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001420 | OLP-014-000001420 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001423 | OLP-014-000001423 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001426 | OLP-014-000001427 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001566 | OLP-014-000001570 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001607 | OLP-014-000001613 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001643 | OLP-014-000001643 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000001648 | OLP-014-000001648 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001699 | OLP-014-000001699 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001701 | OLP-014-000001701 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001817 | OLP-014-000001817 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001834 | OLP-014-000001834 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001837 | OLP-014-000001843 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001845 | OLP-014-000001849 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001851 | OLP-014-000001851 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001863 | OLP-014-000001864 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001909 | OLP-014-000001912 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001974 | OLP-014-000001974 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000001981 | OLP-014-000002023 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002025 | OLP-014-000002038 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002040 | OLP-014-000002041 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002093 | OLP-014-000002093 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002190 | OLP-014-000002190 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002228 | OLP-014-000002228 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002240 | OLP-014-000002241 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002244 | OLP-014-000002245 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002248 | OLP-014-000002248 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002250 | OLP-014-000002250 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002258 | OLP-014-000002258 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002261 | OLP-014-000002261 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002275 | OLP-014-000002278 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002280 | OLP-014-000002283 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002360 | OLP-014-000002364 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002406 | OLP-014-000002407 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002409 | OLP-014-000002409 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002411 | OLP-014-000002412 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002414 | OLP-014-000002415 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002435 | OLP-014-000002435 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002473 | OLP-014-000002473 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002540 | OLP-014-000002540 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002565 | OLP-014-000002565 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002613 | OLP-014-000002614 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002671 | OLP-014-000002672 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002679 | OLP-014-000002679 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002691 | OLP-014-000002692 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002730 | OLP-014-000002731 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002733 | OLP-014-000002733 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002735 | OLP-014-000002735 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002737 | OLP-014-000002741 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002744 | OLP-014-000002744 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002746 | OLP-014-000002747 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002749 | OLP-014-000002749 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002760 | OLP-014-000002761 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002763 | OLP-014-000002763 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002765 | OLP-014-000002765 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000002776 | OLP-014-000002776 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002841 | OLP-014-000002841 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002890 | OLP-014-000002890 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002892 | OLP-014-000002892 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002913 | OLP-014-000002913 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002915 | OLP-014-000002915 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002917 | OLP-014-000002919 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002921 | OLP-014-000002922 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000002947 | OLP-014-000002948 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003114 | OLP-014-000003114 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003132 | OLP-014-000003132 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003153 | OLP-014-000003154 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000003159 | OLP-014-000003159 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003281 | OLP-014-000003286 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003288 | OLP-014-000003289 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003291 | OLP-014-000003291 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003295 | OLP-014-000003296 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003299 | OLP-014-000003301 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003303 | OLP-014-000003305 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003307 | OLP-014-000003308 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003343 | OLP-014-000003343 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003345 | OLP-014-000003345 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003347 | OLP-014-000003347 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003461 | OLP-014-000003461 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000003479 | OLP-014-000003479 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003522 | OLP-014-000003524 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003543 | OLP-014-000003543 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003607 | OLP-014-000003652 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000003979 | OLP-014-000003979 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004028 | OLP-014-000004029 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004031 | OLP-014-000004031 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004033 | OLP-014-000004033 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004036 | OLP-014-000004036 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004039 | OLP-014-000004039 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004042 | OLP-014-000004042 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004045 | OLP-014-000004045 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004049 | OLP-014-000004049 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004052 | OLP-014-000004052 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004054 | OLP-014-000004054 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004196 | OLP-014-000004196 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004198 | OLP-014-000004211 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004221 | OLP-014-000004223 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004228 | OLP-014-000004237 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004239 | OLP-014-000004239 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004241 | OLP-014-000004268 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004290 | OLP-014-000004290 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004292 | OLP-014-000004292 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004302 | OLP-014-000004306 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004319 | OLP-014-000004319 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004321 | OLP-014-000004321 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004323 | OLP-014-000004323 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004326 | OLP-014-000004326 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004330 | OLP-014-000004330 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004497 | OLP-014-000004502 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004504 | OLP-014-000004512 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004603 | OLP-014-000004620 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004625 | OLP-014-000004628 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004770 | OLP-014-000004800 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004840 | OLP-014-000004841 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004859 | OLP-014-000004859 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000004867 | OLP-014-000004867 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004900 | OLP-014-000004902 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004912 | OLP-014-000004916 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004919 | OLP-014-000004919 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004932 | OLP-014-000004933 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000004935 | OLP-014-000004965 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005039 | OLP-014-000005039 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005045 | OLP-014-000005045 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005139 | OLP-014-000005145 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005152 | OLP-014-000005152 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005176 | OLP-014-000005177 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005179 | OLP-014-000005210 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000005224 | OLP-014-000005224 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005227 | OLP-014-000005227 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005309 | OLP-014-000005309 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005367 | OLP-014-000005367 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005443 | OLP-014-000005454 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005478 | OLP-014-000005478 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005482 | OLP-014-000005482 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005485 | OLP-014-000005487 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005505 | OLP-014-000005505 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005533 | OLP-014-000005535 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005541 | OLP-014-000005541 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005543 | OLP-014-000005544 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 014 | OLP-014-000005547 | OLP-014-000005554 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005569 | OLP-014-000005569 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005632 | OLP-014-000005632 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 014 | OLP-014-000005654 | OLP-014-000005654 | USACE; MVD; MVN; CEMVN-OD-Y | Ingrid A Moore | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000003 | OLP-015-000000003 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000007 | OLP-015-000000007 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000014 | OLP-015-000000014 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000034 | OLP-015-000000034 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000037 | OLP-015-000000037 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000039 | OLP-015-000000039 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000044 | OLP-015-000000044 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000047 | OLP-015-000000048 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000059 | OLP-015-000000059 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000065 | OLP-015-000000065 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000068 | OLP-015-000000068 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000072 | OLP-015-000000072 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000077 | OLP-015-000000077 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000100 | OLP-015-000000100 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000103 | OLP-015-000000103 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000133 | OLP-015-000000133 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000143 | OLP-015-000000143 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000145 | OLP-015-000000145 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000153 | OLP-015-000000153 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000161 | OLP-015-000000161 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000163 | OLP-015-000000163 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000174 | OLP-015-000000174 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000194 | OLP-015-000000194 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000240 | OLP-015-000000242 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000251 | OLP-015-000000254 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000258 | OLP-015-000000258 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000260 | OLP-015-000000261 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000311 | OLP-015-000000311 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000317 | OLP-015-000000317 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000329 | OLP-015-000000330 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000336 | OLP-015-000000336 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000349 | OLP-015-000000349 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000368 | OLP-015-000000368 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000371 | OLP-015-000000371 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000373 | OLP-015-000000373 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000376 | OLP-015-000000377 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000382 | OLP-015-000000383 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000409 | OLP-015-000000409 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000413 | OLP-015-000000413 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000415 | OLP-015-000000415 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000417 | OLP-015-000000418 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000427 | OLP-015-000000428 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000436 | OLP-015-000000436 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000445 | OLP-015-000000446 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000459 | OLP-015-000000459 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000465 | OLP-015-000000465 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000469 | OLP-015-000000469 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000472 | OLP-015-000000472 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000488 | OLP-015-000000488 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000496 | OLP-015-000000496 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000513 | OLP-015-000000513 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000520 | OLP-015-000000520 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000535 | OLP-015-000000535 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000599 | OLP-015-000000599 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000673 | OLP-015-000000674 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000722 | OLP-015-000000722 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000725 | OLP-015-000000725 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000729 | OLP-015-000000729 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000750 | OLP-015-000000750 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000762 | OLP-015-000000762 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000764 | OLP-015-000000764 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000770 | OLP-015-000000770 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000784 | OLP-015-000000784 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000800 | OLP-015-000000800 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000807 | OLP-015-000000807 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000831 | OLP-015-000000831 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000845 | OLP-015-000000845 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000856 | OLP-015-000000856 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000872 | OLP-015-000000872 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000887 | OLP-015-000000888 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000897 | OLP-015-000000897 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000902 | OLP-015-000000902 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000909 | OLP-015-000000911 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000930 | OLP-015-000000931 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000944 | OLP-015-000000944 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000946 | OLP-015-000000946 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000953 | OLP-015-000000953 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000960 | OLP-015-000000960 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000969 | OLP-015-000000969 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000000976 | OLP-015-000000976 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000000994 | OLP-015-000000995 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001005 | OLP-015-000001006 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001012 | OLP-015-000001012 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001036 | OLP-015-000001048 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001050 | OLP-015-000001050 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001058 | OLP-015-000001059 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001063 | OLP-015-000001070 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001103 | OLP-015-000001103 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001107 | OLP-015-000001111 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001161 | OLP-015-000001170 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001183 | OLP-015-000001184 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001193 | OLP-015-000001193 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001200 | OLP-015-000001200 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001222 | OLP-015-000001222 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001226 | OLP-015-000001227 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001229 | OLP-015-000001229 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001251 | OLP-015-000001252 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001260 | OLP-015-000001263 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001282 | OLP-015-000001282 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001304 | OLP-015-000001304 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001344 | OLP-015-000001344 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001351 | OLP-015-000001351 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001353 | OLP-015-000001353 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001355 | OLP-015-000001358 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001375 | OLP-015-000001380 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001398 | OLP-015-000001398 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001400 | OLP-015-000001400 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001422 | OLP-015-000001423 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001483 | OLP-015-000001484 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001488 | OLP-015-000001488 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001491 | OLP-015-000001492 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001498 | OLP-015-000001500 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001512 | OLP-015-000001512 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001518 | OLP-015-000001519 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001531 | OLP-015-000001534 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001545 | OLP-015-000001547 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001549 | OLP-015-000001569 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001574 | OLP-015-000001575 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001580 | OLP-015-000001581 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001585 | OLP-015-000001587 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001619 | OLP-015-000001619 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001634 | OLP-015-000001636 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001657 | OLP-015-000001657 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001668 | OLP-015-000001668 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001687 | OLP-015-000001687 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001689 | OLP-015-000001689 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001701 | OLP-015-000001701 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001705 | OLP-015-000001715 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001717 | OLP-015-000001719 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001730 | OLP-015-000001730 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001741 | OLP-015-000001745 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001749 | OLP-015-000001751 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001758 | OLP-015-000001758 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001787 | OLP-015-000001787 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001789 | OLP-015-000001789 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001810 | OLP-015-000001813 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001815 | OLP-015-000001816 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001821 | OLP-015-000001825 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001848 | OLP-015-000001848 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001867 | OLP-015-000001867 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000001883 | OLP-015-000001883 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001889 | OLP-015-000001898 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001909 | OLP-015-000001909 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001920 | OLP-015-000001920 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001924 | OLP-015-000001925 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001952 | OLP-015-000001952 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001957 | OLP-015-000001957 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001971 | OLP-015-000001971 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001981 | OLP-015-000001981 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000001991 | OLP-015-000001991 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002004 | OLP-015-000002004 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002008 | OLP-015-000002008 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002011 | OLP-015-000002011 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002013 | OLP-015-000002013 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002038 | OLP-015-000002039 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002048 | OLP-015-000002049 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002057 | OLP-015-000002057 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002066 | OLP-015-000002066 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002084 | OLP-015-000002084 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002089 | OLP-015-000002089 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002095 | OLP-015-000002095 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002099 | OLP-015-000002099 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002101 | OLP-015-000002101 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002137 | OLP-015-000002138 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002142 | OLP-015-000002143 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002156 | OLP-015-000002156 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002159 | OLP-015-000002160 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002182 | OLP-015-000002186 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002188 | OLP-015-000002195 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002204 | OLP-015-000002204 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002212 | OLP-015-000002213 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002228 | OLP-015-000002228 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002243 | OLP-015-000002243 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002253 | OLP-015-000002254 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002272 | OLP-015-000002275 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002277 | OLP-015-000002277 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002287 | OLP-015-000002287 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002292 | OLP-015-000002292 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002300 | OLP-015-000002300 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002304 | OLP-015-000002305 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002311 | OLP-015-000002313 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002352 | OLP-015-000002352 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002354 | OLP-015-000002355 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002363 | OLP-015-000002363 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002377 | OLP-015-000002377 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002408 | OLP-015-000002408 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002431 | OLP-015-000002431 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002439 | OLP-015-000002440 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002445 | OLP-015-000002445 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002452 | OLP-015-000002457 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002461 | OLP-015-000002461 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002474 | OLP-015-000002474 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002484 | OLP-015-000002484 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002501 | OLP-015-000002502 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002508 | OLP-015-000002508 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002511 | OLP-015-000002511 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002515 | OLP-015-000002516 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002520 | OLP-015-000002520 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002523 | OLP-015-000002524 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002526 | OLP-015-000002527 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002530 | OLP-015-000002531 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002535 | OLP-015-000002535 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002554 | OLP-015-000002554 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002562 | OLP-015-000002562 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002585 | OLP-015-000002585 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002600 | OLP-015-000002600 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002603 | OLP-015-000002609 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002618 | OLP-015-000002619 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002621 | OLP-015-000002621 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002623 | OLP-015-000002623 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002682 | OLP-015-000002682 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002685 | OLP-015-000002685 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002706 | OLP-015-000002707 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002745 | OLP-015-000002745 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002776 | OLP-015-000002776 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002780 | OLP-015-000002780 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002812 | OLP-015-000002812 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002819 | OLP-015-000002819 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002863 | OLP-015-000002863 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002869 | OLP-015-000002869 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002920 | OLP-015-000002921 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002925 | OLP-015-000002925 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002945 | OLP-015-000002945 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002951 | OLP-015-000002951 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000002973 | OLP-015-000002974 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000002976 | OLP-015-000002977 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003007 | OLP-015-000003007 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003009 | OLP-015-000003009 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003013 | OLP-015-000003013 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003017 | OLP-015-000003017 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003021 | OLP-015-000003021 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003031 | OLP-015-000003031 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003078 | OLP-015-000003078 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003092 | OLP-015-000003093 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003109 | OLP-015-000003109 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003119 | OLP-015-000003119 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003121 | OLP-015-000003122 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003135 | OLP-015-000003135 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003166 | OLP-015-000003166 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003172 | OLP-015-000003172 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003183 | OLP-015-000003184 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003221 | OLP-015-000003221 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003225 | OLP-015-000003225 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003230 | OLP-015-000003230 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003240 | OLP-015-000003240 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003266 | OLP-015-000003266 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003277 | OLP-015-000003277 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003280 | OLP-015-000003280 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003285 | OLP-015-000003289 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003292 | OLP-015-000003292 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003296 | OLP-015-000003296 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003316 | OLP-015-000003316 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003320 | OLP-015-000003321 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003343 | OLP-015-000003343 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003381 | OLP-015-000003382 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003386 | OLP-015-000003386 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003406 | OLP-015-000003406 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003413 | OLP-015-000003413 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003425 | OLP-015-000003425 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003449 | OLP-015-000003472 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003480 | OLP-015-000003501 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003506 | OLP-015-000003506 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003514 | OLP-015-000003517 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003543 | OLP-015-000003543 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003585 | OLP-015-000003585 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003588 | OLP-015-000003588 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003617 | OLP-015-000003617 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003621 | OLP-015-000003621 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003638 | OLP-015-000003638 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003680 | OLP-015-000003680 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003720 | OLP-015-000003721 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003725 | OLP-015-000003728 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003731 | OLP-015-000003731 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003741 | OLP-015-000003742 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003746 | OLP-015-000003746 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003770 | OLP-015-000003772 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003775 | OLP-015-000003775 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003820 | OLP-015-000003820 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003822 | OLP-015-000003822 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003846 | OLP-015-000003846 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003869 | OLP-015-000003869 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003875 | OLP-015-000003875 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003878 | OLP-015-000003878 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003883 | OLP-015-000003885 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000003906 | OLP-015-000003906 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003921 | OLP-015-000003921 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003927 | OLP-015-000003927 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003932 | OLP-015-000003934 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003943 | OLP-015-000003943 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003946 | OLP-015-000003947 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003954 | OLP-015-000003955 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003959 | OLP-015-000003959 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000003969 | OLP-015-000003970 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004020 | OLP-015-000004020 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004025 | OLP-015-000004031 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004038 | OLP-015-000004038 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004061 | OLP-015-000004063 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004069 | OLP-015-000004071 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004075 | OLP-015-000004075 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004112 | OLP-015-000004114 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004121 | OLP-015-000004122 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004141 | OLP-015-000004142 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004145 | OLP-015-000004145 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004171 | OLP-015-000004171 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004173 | OLP-015-000004173 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004200 | OLP-015-000004200 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004227 | OLP-015-000004227 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004255 | OLP-015-000004255 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004270 | OLP-015-000004273 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004282 | OLP-015-000004282 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004286 | OLP-015-000004287 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004305 | OLP-015-000004305 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004311 | OLP-015-000004311 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004320 | OLP-015-000004321 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004329 | OLP-015-000004329 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004335 | OLP-015-000004335 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004337 | OLP-015-000004337 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004355 | OLP-015-000004355 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004413 | OLP-015-000004413 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004418 | OLP-015-000004420 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 015 | OLP-015-000004425 | OLP-015-000004426 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 015 | OLP-015-000004429 | OLP-015-000004429 | USACE; MVD; MVN; CEMVN-OD-T | Steven G Patorno | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000086 | OLP-016-000000086 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000093 | OLP-016-000000093 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000098 | OLP-016-000000101 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000132 | OLP-016-000000132 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000159 | OLP-016-000000159 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000192 | OLP-016-000000192 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000197 | OLP-016-000000197 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000436 | OLP-016-000000436 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000440 | OLP-016-000000440 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000449 | OLP-016-000000450 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000452 | OLP-016-000000452 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000481 | OLP-016-000000482 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000514 | OLP-016-000000514 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000531 | OLP-016-000000534 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000537 | OLP-016-000000556 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000558 | OLP-016-000000559 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000562 | OLP-016-000000589 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000595 | OLP-016-000000605 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000607 | OLP-016-000000621 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000623 | OLP-016-000000628 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000630 | OLP-016-000000638 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000641 | OLP-016-000000647 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000649 | OLP-016-000000661 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000663 | OLP-016-000000666 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000669 | OLP-016-000000683 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000686 | OLP-016-000000688 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000690 | OLP-016-000000723 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000725 | OLP-016-000000731 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000733 | OLP-016-000000736 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000738 | OLP-016-000000739 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000741 | OLP-016-000000751 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000753 | OLP-016-000000754 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000765 | OLP-016-000000765 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000768 | OLP-016-000000768 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000770 | OLP-016-000000770 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000772 | OLP-016-000000773 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000775 | OLP-016-000000776 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000781 | OLP-016-000000781 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000783 | OLP-016-000000783 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000788 | OLP-016-000000788 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000797 | OLP-016-000000797 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000800 | OLP-016-000000801 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000803 | OLP-016-000000803 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000826 | OLP-016-000000826 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000837 | OLP-016-000000837 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000840 | OLP-016-000000841 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000000843 | OLP-016-000000843 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000846 | OLP-016-000000846 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000848 | OLP-016-000000848 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000851 | OLP-016-000000856 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000863 | OLP-016-000000863 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000888 | OLP-016-000000888 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000891 | OLP-016-000000891 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000899 | OLP-016-000000899 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000916 | OLP-016-000000916 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000918 | OLP-016-000000918 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000921 | OLP-016-000000921 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000000962 | OLP-016-000000962 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001031 | OLP-016-000001031 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001060 | OLP-016-000001060 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001067 | OLP-016-000001067 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001070 | OLP-016-000001070 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001074 | OLP-016-000001074 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001085 | OLP-016-000001085 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001108 | OLP-016-000001108 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001111 | OLP-016-000001111 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001116 | OLP-016-000001116 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001139 | OLP-016-000001139 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001172 | OLP-016-000001172 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001175 | OLP-016-000001175 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001190 | OLP-016-000001190 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001208 | OLP-016-000001211 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001252 | OLP-016-000001252 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001254 | OLP-016-000001254 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001284 | OLP-016-000001284 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001286 | OLP-016-000001286 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001299 | OLP-016-000001299 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001303 | OLP-016-000001304 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001309 | OLP-016-000001309 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001311 | OLP-016-000001311 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001314 | OLP-016-000001314 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001316 | OLP-016-000001316 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001320 | OLP-016-000001320 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001323 | OLP-016-000001323 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001331 | OLP-016-000001331 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001346 | OLP-016-000001346 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001350 | OLP-016-000001350 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001354 | OLP-016-000001355 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001412 | OLP-016-000001412 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001423 | OLP-016-000001423 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001429 | OLP-016-000001429 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001442 | OLP-016-000001442 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001497 | OLP-016-000001498 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001501 | OLP-016-000001501 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001550 | OLP-016-000001551 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001560 | OLP-016-000001560 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001651 | OLP-016-000001651 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001678 | OLP-016-000001678 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001682 | OLP-016-000001682 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001696 | OLP-016-000001696 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001723 | OLP-016-000001723 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001730 | OLP-016-000001730 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001735 | OLP-016-000001735 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001746 | OLP-016-000001751 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001780 | OLP-016-000001780 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001809 | OLP-016-000001809 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001826 | OLP-016-000001828 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001846 | OLP-016-000001846 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001848 | OLP-016-000001848 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001878 | OLP-016-000001878 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001880 | OLP-016-000001880 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001886 | OLP-016-000001886 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001888 | OLP-016-000001888 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001896 | OLP-016-000001896 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001903 | OLP-016-000001903 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001915 | OLP-016-000001915 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001918 | OLP-016-000001920 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001925 | OLP-016-000001925 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000001940 | OLP-016-000001944 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001947 | OLP-016-000001947 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001956 | OLP-016-000001956 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001958 | OLP-016-000001958 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001960 | OLP-016-000001961 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001972 | OLP-016-000001973 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000001992 | OLP-016-000001993 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002039 | OLP-016-000002040 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002044 | OLP-016-000002044 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002051 | OLP-016-000002051 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002107 | OLP-016-000002107 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002116 | OLP-016-000002116 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002121 | OLP-016-000002121 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002127 | OLP-016-000002132 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002135 | OLP-016-000002135 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002138 | OLP-016-000002138 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002142 | OLP-016-000002142 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002144 | OLP-016-000002144 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002150 | OLP-016-000002150 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002160 | OLP-016-000002162 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002182 | OLP-016-000002182 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002194 | OLP-016-000002194 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002198 | OLP-016-000002198 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002204 | OLP-016-000002205 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002232 | OLP-016-000002232 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002254 | OLP-016-000002254 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002280 | OLP-016-000002280 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002403 | OLP-016-000002403 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002459 | OLP-016-000002459 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002466 | OLP-016-000002466 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002482 | OLP-016-000002483 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002493 | OLP-016-000002493 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002507 | OLP-016-000002507 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002511 | OLP-016-000002511 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002531 | OLP-016-000002532 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002534 | OLP-016-000002534 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002545 | OLP-016-000002545 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002552 | OLP-016-000002552 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002590 | OLP-016-000002590 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002608 | OLP-016-000002608 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002613 | OLP-016-000002613 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002624 | OLP-016-000002624 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002644 | OLP-016-000002644 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002679 | OLP-016-000002679 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002690 | OLP-016-000002690 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002734 | OLP-016-000002734 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002747 | OLP-016-000002747 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002750 | OLP-016-000002750 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002805 | OLP-016-000002806 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002827 | OLP-016-000002828 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002843 | OLP-016-000002844 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002847 | OLP-016-000002847 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002872 | OLP-016-000002872 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002894 | OLP-016-000002894 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002899 | OLP-016-000002899 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002901 | OLP-016-000002901 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002935 | OLP-016-000002936 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002940 | OLP-016-000002940 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002950 | OLP-016-000002950 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002952 | OLP-016-000002952 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000002957 | OLP-016-000002957 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002963 | OLP-016-000002963 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002973 | OLP-016-000002973 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002977 | OLP-016-000002979 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002983 | OLP-016-000002983 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000002993 | OLP-016-000002993 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003001 | OLP-016-000003002 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003004 | OLP-016-000003004 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003011 | OLP-016-000003011 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003032 | OLP-016-000003032 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003042 | OLP-016-000003042 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003051 | OLP-016-000003051 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003057 | OLP-016-000003057 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003067 | OLP-016-000003067 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003069 | OLP-016-000003069 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003074 | OLP-016-000003074 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003084 | OLP-016-000003084 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003090 | OLP-016-000003090 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003103 | OLP-016-000003103 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003127 | OLP-016-000003127 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003131 | OLP-016-000003131 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003148 | OLP-016-000003148 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003190 | OLP-016-000003190 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003192 | OLP-016-000003193 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003244 | OLP-016-000003244 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003247 | OLP-016-000003252 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003259 | OLP-016-000003259 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003317 | OLP-016-000003317 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003319 | OLP-016-000003323 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003326 | OLP-016-000003327 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003331 | OLP-016-000003334 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003336 | OLP-016-000003338 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003341 | OLP-016-000003342 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003383 | OLP-016-000003383 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003386 | OLP-016-000003391 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003458 | OLP-016-000003458 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003463 | OLP-016-000003463 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003474 | OLP-016-000003474 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003476 | OLP-016-000003480 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003501 | OLP-016-000003501 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003509 | OLP-016-000003509 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003517 | OLP-016-000003518 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003547 | OLP-016-000003547 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003558 | OLP-016-000003558 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003561 | OLP-016-000003561 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003564 | OLP-016-000003564 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003569 | OLP-016-000003570 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003579 | OLP-016-000003579 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003608 | OLP-016-000003609 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003626 | OLP-016-000003626 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003632 | OLP-016-000003634 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003636 | OLP-016-000003647 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003650 | OLP-016-000003655 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003657 | OLP-016-000003657 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003687 | OLP-016-000003687 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003712 | OLP-016-000003712 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003714 | OLP-016-000003716 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003721 | OLP-016-000003721 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003724 | OLP-016-000003724 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003728 | OLP-016-000003730 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003736 | OLP-016-000003736 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003738 | OLP-016-000003739 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003756 | OLP-016-000003756 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003759 | OLP-016-000003759 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003769 | OLP-016-000003769 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003793 | OLP-016-000003793 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003823 | OLP-016-000003823 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003825 | OLP-016-000003825 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003837 | OLP-016-000003837 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003913 | OLP-016-000003913 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003915 | OLP-016-000003916 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003918 | OLP-016-000003918 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000003933 | OLP-016-000003935 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003951 | OLP-016-000003951 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003966 | OLP-016-000003966 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000003991 | OLP-016-000003991 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004027 | OLP-016-000004027 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004030 | OLP-016-000004030 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004041 | OLP-016-000004043 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004113 | OLP-016-000004113 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004163 | OLP-016-000004163 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004251 | OLP-016-000004251 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004256 | OLP-016-000004256 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004298 | OLP-016-000004298 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004335 | OLP-016-000004335 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004344 | OLP-016-000004344 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004359 | OLP-016-000004359 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004361 | OLP-016-000004361 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004389 | OLP-016-000004389 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004401 | OLP-016-000004401 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004486 | OLP-016-000004487 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004491 | OLP-016-000004492 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004499 | OLP-016-000004499 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004502 | OLP-016-000004502 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004553 | OLP-016-000004553 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004559 | OLP-016-000004560 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004616 | OLP-016-000004616 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004678 | OLP-016-000004678 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004681 | OLP-016-000004681 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004683 | OLP-016-000004683 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004687 | OLP-016-000004687 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004691 | OLP-016-000004691 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004813 | OLP-016-000004813 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004816 | OLP-016-000004816 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004826 | OLP-016-000004826 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004830 | OLP-016-000004831 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004833 | OLP-016-000004834 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004843 | OLP-016-000004844 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000004848 | OLP-016-000004848 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004855 | OLP-016-000004856 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004874 | OLP-016-000004874 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004883 | OLP-016-000004883 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004889 | OLP-016-000004889 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004891 | OLP-016-000004891 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004893 | OLP-016-000004894 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004896 | OLP-016-000004897 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004900 | OLP-016-000004900 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004911 | OLP-016-000004911 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000004948 | OLP-016-000004948 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005048 | OLP-016-000005048 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005051 | OLP-016-000005055 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005063 | OLP-016-000005063 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005094 | OLP-016-000005101 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005202 | OLP-016-000005202 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005208 | OLP-016-000005208 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005274 | OLP-016-000005274 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005332 | OLP-016-000005333 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005336 | OLP-016-000005336 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005338 | OLP-016-000005339 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005360 | OLP-016-000005360 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005365 | OLP-016-000005365 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005434 | OLP-016-000005434 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005455 | OLP-016-000005455 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005461 | OLP-016-000005461 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005473 | OLP-016-000005474 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005477 | OLP-016-000005477 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005486 | OLP-016-000005487 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005501 | OLP-016-000005501 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005510 | OLP-016-000005510 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005513 | OLP-016-000005513 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005516 | OLP-016-000005516 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005518 | OLP-016-000005518 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005538 | OLP-016-000005538 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005567 | OLP-016-000005568 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005581 | OLP-016-000005582 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005642 | OLP-016-000005642 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005699 | OLP-016-000005701 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005708 | OLP-016-000005710 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005714 | OLP-016-000005714 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005751 | OLP-016-000005752 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005757 | OLP-016-000005757 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005761 | OLP-016-000005761 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005771 | OLP-016-000005772 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005789 | OLP-016-000005789 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005801 | OLP-016-000005805 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005823 | OLP-016-000005824 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000005826 | OLP-016-000005826 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005861 | OLP-016-000005863 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005877 | OLP-016-000005879 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005899 | OLP-016-000005899 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005923 | OLP-016-000005924 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005933 | OLP-016-000005961 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000005986 | OLP-016-000005986 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006036 | OLP-016-000006038 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006064 | OLP-016-000006064 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006079 | OLP-016-000006079 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006096 | OLP-016-000006096 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006100 | OLP-016-000006100 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006111 | OLP-016-000006111 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006118 | OLP-016-000006119 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006127 | OLP-016-000006127 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006132 | OLP-016-000006132 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006193 | OLP-016-000006193 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006202 | OLP-016-000006202 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006209 | OLP-016-000006209 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006213 | OLP-016-000006213 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006215 | OLP-016-000006226 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006252 | OLP-016-000006265 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006271 | OLP-016-000006276 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006310 | OLP-016-000006310 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006323 | OLP-016-000006323 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006328 | OLP-016-000006329 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006347 | OLP-016-000006348 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006363 | OLP-016-000006363 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006384 | OLP-016-000006386 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006409 | OLP-016-000006409 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006434 | OLP-016-000006434 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006479 | OLP-016-000006480 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006490 | OLP-016-000006490 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006499 | OLP-016-000006499 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006510 | OLP-016-000006510 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006528 | OLP-016-000006528 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006534 | OLP-016-000006535 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006540 | OLP-016-000006540 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006552 | OLP-016-000006552 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006591 | OLP-016-000006592 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006595 | OLP-016-000006595 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006597 | OLP-016-000006599 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006615 | OLP-016-000006615 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006624 | OLP-016-000006624 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006645 | OLP-016-000006647 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006659 | OLP-016-000006659 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006683 | OLP-016-000006684 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006692 | OLP-016-000006695 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006711 | OLP-016-000006711 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006749 | OLP-016-000006749 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006752 | OLP-016-000006753 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006761 | OLP-016-000006761 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006778 | OLP-016-000006778 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006801 | OLP-016-000006801 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006833 | OLP-016-000006833 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006837 | OLP-016-000006838 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006850 | OLP-016-000006853 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006855 | OLP-016-000006856 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006869 | OLP-016-000006869 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006880 | OLP-016-000006882 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000006941 | OLP-016-000006943 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006969 | OLP-016-000006971 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006987 | OLP-016-000006987 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006994 | OLP-016-000006994 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000006998 | OLP-016-000006999 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007008 | OLP-016-000007009 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007078 | OLP-016-000007078 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007080 | OLP-016-000007081 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007118 | OLP-016-000007118 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007123 | OLP-016-000007123 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007130 | OLP-016-000007137 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007142 | OLP-016-000007142 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007199 | OLP-016-000007200 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007226 | OLP-016-000007228 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007230 | OLP-016-000007232 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007236 | OLP-016-000007237 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007241 | OLP-016-000007241 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007245 | OLP-016-000007245 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007254 | OLP-016-000007258 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007260 | OLP-016-000007262 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007264 | OLP-016-000007264 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007266 | OLP-016-000007267 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007306 | OLP-016-000007310 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007355 | OLP-016-000007356 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007361 | OLP-016-000007361 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007363 | OLP-016-000007363 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007365 | OLP-016-000007368 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007390 | OLP-016-000007390 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007401 | OLP-016-000007401 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007426 | OLP-016-000007426 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007516 | OLP-016-000007516 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007520 | OLP-016-000007521 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007564 | OLP-016-000007570 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007584 | OLP-016-000007584 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007599 | OLP-016-000007599 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007608 | OLP-016-000007609 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007637 | OLP-016-000007637 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007645 | OLP-016-000007645 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007662 | OLP-016-000007666 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007695 | OLP-016-000007695 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007737 | OLP-016-000007741 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007781 | OLP-016-000007782 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007786 | OLP-016-000007786 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007798 | OLP-016-000007798 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007841 | OLP-016-000007841 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007849 | OLP-016-000007849 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007861 | OLP-016-000007861 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007891 | OLP-016-000007891 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000007934 | OLP-016-000007934 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007954 | OLP-016-000007955 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000007961 | OLP-016-000007962 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008000 | OLP-016-000008000 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008003 | OLP-016-000008003 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008005 | OLP-016-000008005 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008008 | OLP-016-000008009 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008043 | OLP-016-000008043 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008045 | OLP-016-000008045 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008073 | OLP-016-000008073 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008081 | OLP-016-000008084 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008117 | OLP-016-000008118 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008125 | OLP-016-000008125 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008153 | OLP-016-000008153 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008155 | OLP-016-000008155 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008167 | OLP-016-000008167 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008222 | OLP-016-000008222 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008234 | OLP-016-000008234 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008269 | OLP-016-000008273 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008277 | OLP-016-000008278 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008280 | OLP-016-000008280 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008282 | OLP-016-000008294 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008296 | OLP-016-000008299 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008306 | OLP-016-000008307 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008363 | OLP-016-000008364 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008384 | OLP-016-000008384 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008394 | OLP-016-000008395 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008413 | OLP-016-000008416 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008420 | OLP-016-000008420 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008445 | OLP-016-000008446 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008452 | OLP-016-000008454 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008465 | OLP-016-000008465 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008468 | OLP-016-000008471 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008495 | OLP-016-000008495 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008497 | OLP-016-000008498 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008505 | OLP-016-000008505 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008508 | OLP-016-000008509 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008512 | OLP-016-000008512 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008518 | OLP-016-000008518 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008525 | OLP-016-000008525 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008538 | OLP-016-000008538 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008549 | OLP-016-000008550 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008552 | OLP-016-000008552 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008557 | OLP-016-000008560 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008584 | OLP-016-000008585 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008629 | OLP-016-000008630 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008636 | OLP-016-000008636 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008641 | OLP-016-000008644 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 016 | OLP-016-000008647 | OLP-016-000008647 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008688 | OLP-016-000008688 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008701 | OLP-016-000008701 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008767 | OLP-016-000008767 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008802 | OLP-016-000008802 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008805 | OLP-016-000008805 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008821 | OLP-016-000008821 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 016 | OLP-016-000008825 | OLP-016-000008829 | USACE; MVD; MVN; CEMVN-OD-W | Amy E Powell | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000001 | OLP-017-000000002 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000015 | OLP-017-000000015 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000017 | OLP-017-000000022 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000024 | OLP-017-000000024 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000028 | OLP-017-000000028 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000035 | OLP-017-000000036 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000066 | OLP-017-000000066 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000073 | OLP-017-000000075 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000081 | OLP-017-000000081 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000099 | OLP-017-000000099 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000117 | OLP-017-000000117 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000153 | OLP-017-000000153 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000156 | OLP-017-000000157 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000176 | OLP-017-000000177 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000186 | OLP-017-000000186 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000229 | OLP-017-000000229 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000231 | OLP-017-000000231 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000255 | OLP-017-000000255 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000306 | OLP-017-000000306 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000312 | OLP-017-000000312 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000328 | OLP-017-000000328 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000354 | OLP-017-000000354 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000367 | OLP-017-000000367 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000381 | OLP-017-000000381 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000392 | OLP-017-000000393 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000398 | OLP-017-000000398 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000400 | OLP-017-000000400 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000403 | OLP-017-000000403 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000431 | OLP-017-000000431 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000443 | OLP-017-000000443 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000460 | OLP-017-000000461 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000467 | OLP-017-000000467 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000472 | OLP-017-000000473 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000477 | OLP-017-000000478 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000484 | OLP-017-000000484 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000486 | OLP-017-000000486 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000489 | OLP-017-000000489 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000503 | OLP-017-000000504 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000507 | OLP-017-000000507 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000510 | OLP-017-000000511 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000524 | OLP-017-000000524 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000595 | OLP-017-000000595 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000611 | OLP-017-000000611 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000619 | OLP-017-000000619 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000623 | OLP-017-000000623 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000631 | OLP-017-000000632 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000637 | OLP-017-000000637 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000646 | OLP-017-000000647 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000725 | OLP-017-000000725 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000836 | OLP-017-000000836 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000845 | OLP-017-000000845 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000883 | OLP-017-000000883 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000912 | OLP-017-000000912 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000928 | OLP-017-000000928 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000951 | OLP-017-000000951 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000000960 | OLP-017-000000960 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008