UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-017-000000988 | to | OLP-017-000000988 |
| OLP-017-000001006 | to | OLP-017-000001007 |
| OLP-017-000001009 | to | OLP-017-000001009 |
| OLP-017-000001038 | to | OLP-017-000001038 |
| OLP-017-000001074 | to | OLP-017-000001074 |
| OLP-017-000001081 | to | OLP-017-000001081 |
| OLP-017-000001093 | to | OLP-017-000001093 |
| OLP-017-000001097 | to | OLP-017-000001097 |
| OLP-017-000001107 | to | OLP-017-000001107 |
| OLP-017-000001111 | to | OLP-017-000001111 |
| OLP-017-000001173 | to | OLP-017-000001173 |
| OLP-017-000001175 | to | OLP-017-000001175 |
| OLP-017-000001178 | to | OLP-017-000001178 |
| OLP-017-000001187 | to | OLP-017-000001187 |
| OLP-017-000001193 | to | OLP-017-000001193 |
| OLP-017-000001201 | to | OLP-017-000001201 |
| OLP-017-000001242 | to | OLP-017-000001242 |
| OLP-017-000001245 | to | OLP-017-000001245 |
| OLP-017-000001249 | to | OLP-017-000001249 |
| OLP-017-000001254 | to | OLP-017-000001254 |
| OLP-017-000001258 | to | OLP-017-000001259 |
| OLP-017-000001282 | to | OLP-017-000001282 |
| OLP-017-000001316 | to | OLP-017-000001316 |
| OLP-017-000001319 | to | OLP-017-000001319 |
| OLP-017-000001323 | to | OLP-017-000001323 |
| OLP-017-000001339 | to | OLP-017-000001340 |
| OLP-017-000001353 | to | OLP-017-000001353 |
| OLP-017-000001376 | to | OLP-017-000001376 |
| OLP-017-000001379 | to | OLP-017-000001392 |
| OLP-017-000001436 | to | OLP-017-000001436 |
| OLP-017-000001447 | to | OLP-017-000001447 |
| OLP-017-000001451 | to | OLP-017-000001451 |
| OLP-017-000001480 | to | OLP-017-000001480 |
| OLP-017-000001496 | to | OLP-017-000001496 |
| OLP-017-000001507 | to | OLP-017-000001507 |
| OLP-017-000001525 | to | OLP-017-000001526 |
| OLP-017-000001548 | to | OLP-017-000001549 |
| OLP-017-000001555 | to | OLP-017-000001559 |
| OLP-017-000001561 | to | OLP-017-000001561 |
| OLP-017-000001563 | to | OLP-017-000001571 |
| OLP-017-000001574 | to | OLP-017-000001574 |
| OLP-017-000001616 | to | OLP-017-000001616 |
| OLP-017-000001651 | to | OLP-017-000001651 |
| OLP-017-000001653 | to | OLP-017-000001654 |

| | | |
|---|---|---|
| OLP-017-000001658 | to | OLP-017-000001658 |
| OLP-017-000001687 | to | OLP-017-000001687 |
| OLP-017-000001690 | to | OLP-017-000001718 |
| OLP-017-000001727 | to | OLP-017-000001727 |
| OLP-017-000001731 | to | OLP-017-000001738 |
| OLP-017-000001746 | to | OLP-017-000001748 |
| OLP-017-000001765 | to | OLP-017-000001765 |
| OLP-017-000001838 | to | OLP-017-000001838 |
| OLP-017-000001840 | to | OLP-017-000001840 |
| OLP-017-000001844 | to | OLP-017-000001844 |
| OLP-017-000001848 | to | OLP-017-000001848 |
| OLP-017-000001850 | to | OLP-017-000001850 |
| OLP-017-000001853 | to | OLP-017-000001854 |
| OLP-017-000001856 | to | OLP-017-000001856 |
| OLP-017-000001858 | to | OLP-017-000001859 |
| OLP-017-000001861 | to | OLP-017-000001863 |
| OLP-017-000001865 | to | OLP-017-000001866 |
| OLP-017-000001868 | to | OLP-017-000001868 |
| OLP-017-000001931 | to | OLP-017-000001932 |
| OLP-017-000001942 | to | OLP-017-000001942 |
| OLP-017-000001947 | to | OLP-017-000001947 |
| OLP-017-000001957 | to | OLP-017-000001957 |
| OLP-017-000002001 | to | OLP-017-000002001 |
| OLP-017-000002012 | to | OLP-017-000002012 |
| OLP-017-000002024 | to | OLP-017-000002024 |
| OLP-017-000002047 | to | OLP-017-000002048 |
| OLP-017-000002053 | to | OLP-017-000002055 |
| OLP-017-000002080 | to | OLP-017-000002081 |
| OLP-017-000002171 | to | OLP-017-000002171 |
| OLP-017-000002183 | to | OLP-017-000002183 |
| OLP-017-000002203 | to | OLP-017-000002203 |
| OLP-017-000002214 | to | OLP-017-000002214 |
| OLP-017-000002231 | to | OLP-017-000002232 |
| OLP-017-000002234 | to | OLP-017-000002236 |
| OLP-017-000002271 | to | OLP-017-000002271 |
| OLP-017-000002276 | to | OLP-017-000002276 |
| OLP-017-000002280 | to | OLP-017-000002280 |
| OLP-017-000002283 | to | OLP-017-000002296 |
| OLP-017-000002298 | to | OLP-017-000002298 |
| OLP-017-000002301 | to | OLP-017-000002301 |
| OLP-017-000002554 | to | OLP-017-000002554 |
| OLP-017-000002785 | to | OLP-017-000002785 |
| OLP-017-000002861 | to | OLP-017-000002861 |
| OLP-017-000002931 | to | OLP-017-000002931 |

| | | |
|---|---|---|
| OLP-017-000003047 | to | OLP-017-000003047 |
| OLP-017-000003049 | to | OLP-017-000003049 |
| OLP-017-000003053 | to | OLP-017-000003060 |
| OLP-017-000003069 | to | OLP-017-000003083 |
| OLP-017-000003114 | to | OLP-017-000003115 |
| OLP-017-000003119 | to | OLP-017-000003126 |
| OLP-017-000003147 | to | OLP-017-000003148 |
| OLP-018-000000007 | to | OLP-018-000000008 |
| OLP-018-000000010 | to | OLP-018-000000010 |
| OLP-018-000000029 | to | OLP-018-000000029 |
| OLP-018-000000034 | to | OLP-018-000000034 |
| OLP-018-000000068 | to | OLP-018-000000068 |
| OLP-018-000000076 | to | OLP-018-000000077 |
| OLP-018-000000107 | to | OLP-018-000000107 |
| OLP-018-000000117 | to | OLP-018-000000117 |
| OLP-018-000000138 | to | OLP-018-000000139 |
| OLP-018-000000171 | to | OLP-018-000000171 |
| OLP-018-000000182 | to | OLP-018-000000184 |
| OLP-018-000000196 | to | OLP-018-000000196 |
| OLP-018-000000202 | to | OLP-018-000000203 |
| OLP-018-000000214 | to | OLP-018-000000214 |
| OLP-018-000000229 | to | OLP-018-000000229 |
| OLP-018-000000261 | to | OLP-018-000000261 |
| OLP-018-000000266 | to | OLP-018-000000266 |
| OLP-018-000000288 | to | OLP-018-000000288 |
| OLP-018-000000292 | to | OLP-018-000000294 |
| OLP-018-000000305 | to | OLP-018-000000305 |
| OLP-018-000000315 | to | OLP-018-000000315 |
| OLP-018-000000318 | to | OLP-018-000000318 |
| OLP-018-000000329 | to | OLP-018-000000330 |
| OLP-018-000000339 | to | OLP-018-000000339 |
| OLP-018-000000341 | to | OLP-018-000000341 |
| OLP-018-000000347 | to | OLP-018-000000347 |
| OLP-018-000000357 | to | OLP-018-000000357 |
| OLP-018-000000374 | to | OLP-018-000000375 |
| OLP-018-000000379 | to | OLP-018-000000379 |
| OLP-018-000000411 | to | OLP-018-000000411 |
| OLP-018-000000413 | to | OLP-018-000000413 |
| OLP-018-000000417 | to | OLP-018-000000417 |
| OLP-018-000000425 | to | OLP-018-000000425 |
| OLP-018-000000430 | to | OLP-018-000000430 |
| OLP-018-000000433 | to | OLP-018-000000433 |
| OLP-018-000000440 | to | OLP-018-000000440 |
| OLP-018-000000451 | to | OLP-018-000000454 |

| | | |
|---|---|---|
| OLP-018-000000457 | to | OLP-018-000000458 |
| OLP-018-000000460 | to | OLP-018-000000460 |
| OLP-018-000000464 | to | OLP-018-000000464 |
| OLP-018-000000493 | to | OLP-018-000000495 |
| OLP-018-000000497 | to | OLP-018-000000497 |
| OLP-018-000000541 | to | OLP-018-000000541 |
| OLP-018-000000574 | to | OLP-018-000000574 |
| OLP-018-000000578 | to | OLP-018-000000579 |
| OLP-018-000000586 | to | OLP-018-000000586 |
| OLP-018-000000588 | to | OLP-018-000000588 |
| OLP-018-000000590 | to | OLP-018-000000590 |
| OLP-018-000000593 | to | OLP-018-000000593 |
| OLP-018-000000599 | to | OLP-018-000000599 |
| OLP-018-000000605 | to | OLP-018-000000606 |
| OLP-018-000000620 | to | OLP-018-000000620 |
| OLP-018-000000623 | to | OLP-018-000000623 |
| OLP-018-000000629 | to | OLP-018-000000629 |
| OLP-018-000000634 | to | OLP-018-000000634 |
| OLP-018-000000644 | to | OLP-018-000000644 |
| OLP-018-000000648 | to | OLP-018-000000648 |
| OLP-018-000000652 | to | OLP-018-000000652 |
| OLP-018-000000656 | to | OLP-018-000000657 |
| OLP-018-000000667 | to | OLP-018-000000667 |
| OLP-018-000000673 | to | OLP-018-000000673 |
| OLP-018-000000678 | to | OLP-018-000000679 |
| OLP-018-000000683 | to | OLP-018-000000683 |
| OLP-018-000000691 | to | OLP-018-000000692 |
| OLP-018-000000698 | to | OLP-018-000000698 |
| OLP-018-000000707 | to | OLP-018-000000707 |
| OLP-018-000000743 | to | OLP-018-000000743 |
| OLP-018-000000750 | to | OLP-018-000000750 |
| OLP-018-000000792 | to | OLP-018-000000794 |
| OLP-018-000000796 | to | OLP-018-000000796 |
| OLP-018-000000809 | to | OLP-018-000000809 |
| OLP-018-000000823 | to | OLP-018-000000823 |
| OLP-018-000000832 | to | OLP-018-000000832 |
| OLP-018-000000834 | to | OLP-018-000000834 |
| OLP-018-000000837 | to | OLP-018-000000838 |
| OLP-018-000000846 | to | OLP-018-000000846 |
| OLP-018-000000852 | to | OLP-018-000000852 |
| OLP-018-000000866 | to | OLP-018-000000866 |
| OLP-018-000000875 | to | OLP-018-000000876 |
| OLP-018-000000882 | to | OLP-018-000000882 |
| OLP-018-000000896 | to | OLP-018-000000896 |

| | | |
|---|---|---|
| OLP-018-000000901 | to | OLP-018-000000904 |
| OLP-018-000000906 | to | OLP-018-000000907 |
| OLP-018-000000919 | to | OLP-018-000000923 |
| OLP-018-000000925 | to | OLP-018-000000926 |
| OLP-018-000000929 | to | OLP-018-000000931 |
| OLP-018-000000957 | to | OLP-018-000000957 |
| OLP-018-000000972 | to | OLP-018-000000972 |
| OLP-018-000000979 | to | OLP-018-000000979 |
| OLP-018-000000985 | to | OLP-018-000000985 |
| OLP-018-000000990 | to | OLP-018-000000990 |
| OLP-018-000001000 | to | OLP-018-000001000 |
| OLP-018-000001019 | to | OLP-018-000001019 |
| OLP-018-000001027 | to | OLP-018-000001027 |
| OLP-018-000001038 | to | OLP-018-000001038 |
| OLP-018-000001040 | to | OLP-018-000001040 |
| OLP-018-000001042 | to | OLP-018-000001042 |
| OLP-018-000001044 | to | OLP-018-000001044 |
| OLP-018-000001046 | to | OLP-018-000001047 |
| OLP-018-000001052 | to | OLP-018-000001052 |
| OLP-018-000001061 | to | OLP-018-000001061 |
| OLP-018-000001067 | to | OLP-018-000001067 |
| OLP-018-000001080 | to | OLP-018-000001080 |
| OLP-018-000001089 | to | OLP-018-000001089 |
| OLP-018-000001093 | to | OLP-018-000001094 |
| OLP-018-000001101 | to | OLP-018-000001101 |
| OLP-018-000001111 | to | OLP-018-000001111 |
| OLP-018-000001113 | to | OLP-018-000001114 |
| OLP-018-000001121 | to | OLP-018-000001121 |
| OLP-018-000001125 | to | OLP-018-000001126 |
| OLP-018-000001132 | to | OLP-018-000001132 |
| OLP-018-000001138 | to | OLP-018-000001139 |
| OLP-018-000001145 | to | OLP-018-000001146 |
| OLP-018-000001150 | to | OLP-018-000001150 |
| OLP-018-000001172 | to | OLP-018-000001172 |
| OLP-018-000001177 | to | OLP-018-000001177 |
| OLP-018-000001183 | to | OLP-018-000001183 |
| OLP-018-000001188 | to | OLP-018-000001188 |
| OLP-018-000001192 | to | OLP-018-000001192 |
| OLP-018-000001206 | to | OLP-018-000001206 |
| OLP-018-000001224 | to | OLP-018-000001224 |
| OLP-018-000001231 | to | OLP-018-000001231 |
| OLP-018-000001241 | to | OLP-018-000001241 |
| OLP-018-000001243 | to | OLP-018-000001243 |
| OLP-018-000001246 | to | OLP-018-000001246 |

| | | |
|---|---|---|
| OLP-018-000001251 | to | OLP-018-000001251 |
| OLP-018-000001261 | to | OLP-018-000001261 |
| OLP-018-000001263 | to | OLP-018-000001263 |
| OLP-018-000001272 | to | OLP-018-000001272 |
| OLP-018-000001274 | to | OLP-018-000001274 |
| OLP-018-000001276 | to | OLP-018-000001276 |
| OLP-018-000001278 | to | OLP-018-000001279 |
| OLP-018-000001282 | to | OLP-018-000001282 |
| OLP-018-000001291 | to | OLP-018-000001291 |
| OLP-018-000001295 | to | OLP-018-000001295 |
| OLP-018-000001297 | to | OLP-018-000001297 |
| OLP-018-000001299 | to | OLP-018-000001299 |
| OLP-018-000001302 | to | OLP-018-000001306 |
| OLP-018-000001309 | to | OLP-018-000001309 |
| OLP-018-000001320 | to | OLP-018-000001320 |
| OLP-018-000001326 | to | OLP-018-000001326 |
| OLP-018-000001330 | to | OLP-018-000001330 |
| OLP-018-000001334 | to | OLP-018-000001334 |
| OLP-018-000001339 | to | OLP-018-000001340 |
| OLP-018-000001344 | to | OLP-018-000001344 |
| OLP-018-000001348 | to | OLP-018-000001348 |
| OLP-018-000001359 | to | OLP-018-000001361 |
| OLP-018-000001367 | to | OLP-018-000001370 |
| OLP-018-000001377 | to | OLP-018-000001377 |
| OLP-018-000001381 | to | OLP-018-000001382 |
| OLP-018-000001384 | to | OLP-018-000001384 |
| OLP-018-000001390 | to | OLP-018-000001390 |
| OLP-018-000001397 | to | OLP-018-000001397 |
| OLP-018-000001421 | to | OLP-018-000001423 |
| OLP-018-000001427 | to | OLP-018-000001427 |
| OLP-018-000001430 | to | OLP-018-000001430 |
| OLP-018-000001438 | to | OLP-018-000001438 |
| OLP-018-000001445 | to | OLP-018-000001445 |
| OLP-018-000001448 | to | OLP-018-000001449 |
| OLP-018-000001451 | to | OLP-018-000001451 |
| OLP-018-000001461 | to | OLP-018-000001461 |
| OLP-018-000001466 | to | OLP-018-000001466 |
| OLP-018-000001483 | to | OLP-018-000001484 |
| OLP-018-000001486 | to | OLP-018-000001487 |
| OLP-018-000001493 | to | OLP-018-000001493 |
| OLP-018-000001509 | to | OLP-018-000001509 |
| OLP-018-000001522 | to | OLP-018-000001522 |
| OLP-018-000001536 | to | OLP-018-000001536 |
| OLP-018-000001548 | to | OLP-018-000001548 |

| | | |
|---|---|---|
| OLP-018-000001563 | to | OLP-018-000001563 |
| OLP-018-000001571 | to | OLP-018-000001571 |
| OLP-018-000001574 | to | OLP-018-000001574 |
| OLP-018-000001581 | to | OLP-018-000001581 |
| OLP-018-000001588 | to | OLP-018-000001588 |
| OLP-018-000001600 | to | OLP-018-000001600 |
| OLP-018-000001606 | to | OLP-018-000001606 |
| OLP-018-000001616 | to | OLP-018-000001616 |
| OLP-018-000001620 | to | OLP-018-000001621 |
| OLP-018-000001635 | to | OLP-018-000001635 |
| OLP-018-000001647 | to | OLP-018-000001647 |
| OLP-018-000001659 | to | OLP-018-000001659 |
| OLP-018-000001661 | to | OLP-018-000001662 |
| OLP-018-000001678 | to | OLP-018-000001678 |
| OLP-018-000001684 | to | OLP-018-000001684 |
| OLP-018-000001687 | to | OLP-018-000001687 |
| OLP-018-000001704 | to | OLP-018-000001704 |
| OLP-018-000001707 | to | OLP-018-000001707 |
| OLP-018-000001709 | to | OLP-018-000001710 |
| OLP-018-000001713 | to | OLP-018-000001713 |
| OLP-018-000001719 | to | OLP-018-000001722 |
| OLP-018-000001724 | to | OLP-018-000001724 |
| OLP-018-000001726 | to | OLP-018-000001726 |
| OLP-018-000001728 | to | OLP-018-000001728 |
| OLP-018-000001733 | to | OLP-018-000001734 |
| OLP-018-000001738 | to | OLP-018-000001738 |
| OLP-018-000001745 | to | OLP-018-000001748 |
| OLP-018-000001755 | to | OLP-018-000001755 |
| OLP-018-000001764 | to | OLP-018-000001764 |
| OLP-018-000001766 | to | OLP-018-000001766 |
| OLP-018-000001770 | to | OLP-018-000001770 |
| OLP-018-000001773 | to | OLP-018-000001774 |
| OLP-018-000001776 | to | OLP-018-000001776 |
| OLP-018-000001781 | to | OLP-018-000001781 |
| OLP-018-000001788 | to | OLP-018-000001788 |
| OLP-018-000001791 | to | OLP-018-000001791 |
| OLP-018-000001793 | to | OLP-018-000001793 |
| OLP-018-000001797 | to | OLP-018-000001797 |
| OLP-018-000001807 | to | OLP-018-000001807 |
| OLP-018-000001812 | to | OLP-018-000001814 |
| OLP-018-000001839 | to | OLP-018-000001839 |
| OLP-018-000001857 | to | OLP-018-000001857 |
| OLP-018-000001861 | to | OLP-018-000001861 |
| OLP-018-000001870 | to | OLP-018-000001870 |

| | | |
|---|---|---|
| OLP-018-000001876 | to | OLP-018-000001876 |
| OLP-018-000001909 | to | OLP-018-000001909 |
| OLP-018-000001931 | to | OLP-018-000001931 |
| OLP-018-000001942 | to | OLP-018-000001942 |
| OLP-018-000001944 | to | OLP-018-000001945 |
| OLP-018-000001949 | to | OLP-018-000001949 |
| OLP-018-000001977 | to | OLP-018-000001977 |
| OLP-018-000001980 | to | OLP-018-000001981 |
| OLP-018-000001994 | to | OLP-018-000001994 |
| OLP-018-000001997 | to | OLP-018-000001997 |
| OLP-018-000001999 | to | OLP-018-000001999 |
| OLP-018-000002002 | to | OLP-018-000002003 |
| OLP-018-000002010 | to | OLP-018-000002011 |
| OLP-018-000002015 | to | OLP-018-000002015 |
| OLP-018-000002018 | to | OLP-018-000002018 |
| OLP-018-000002024 | to | OLP-018-000002025 |
| OLP-018-000002028 | to | OLP-018-000002028 |
| OLP-018-000002031 | to | OLP-018-000002032 |
| OLP-018-000002034 | to | OLP-018-000002035 |
| OLP-018-000002046 | to | OLP-018-000002047 |
| OLP-018-000002049 | to | OLP-018-000002049 |
| OLP-018-000002051 | to | OLP-018-000002052 |
| OLP-018-000002059 | to | OLP-018-000002060 |
| OLP-018-000002062 | to | OLP-018-000002063 |
| OLP-018-000002065 | to | OLP-018-000002065 |
| OLP-018-000002075 | to | OLP-018-000002075 |
| OLP-018-000002089 | to | OLP-018-000002090 |
| OLP-018-000002099 | to | OLP-018-000002099 |
| OLP-018-000002101 | to | OLP-018-000002103 |
| OLP-018-000002109 | to | OLP-018-000002109 |
| OLP-018-000002116 | to | OLP-018-000002116 |
| OLP-018-000002128 | to | OLP-018-000002129 |
| OLP-018-000002131 | to | OLP-018-000002131 |
| OLP-018-000002136 | to | OLP-018-000002136 |
| OLP-018-000002139 | to | OLP-018-000002140 |
| OLP-018-000002142 | to | OLP-018-000002143 |
| OLP-018-000002152 | to | OLP-018-000002153 |
| OLP-018-000002155 | to | OLP-018-000002155 |
| OLP-018-000002160 | to | OLP-018-000002160 |
| OLP-018-000002167 | to | OLP-018-000002167 |
| OLP-018-000002170 | to | OLP-018-000002170 |
| OLP-018-000002174 | to | OLP-018-000002175 |
| OLP-018-000002186 | to | OLP-018-000002186 |
| OLP-018-000002188 | to | OLP-018-000002188 |

| OLP-018-000002192 | to | OLP-018-000002192 |
| OLP-018-000002200 | to | OLP-018-000002200 |
| OLP-018-000002203 | to | OLP-018-000002203 |
| OLP-018-000002209 | to | OLP-018-000002209 |
| OLP-018-000002216 | to | OLP-018-000002216 |
| OLP-018-000002233 | to | OLP-018-000002236 |
| OLP-018-000002244 | to | OLP-018-000002244 |
| OLP-018-000002248 | to | OLP-018-000002248 |
| OLP-018-000002253 | to | OLP-018-000002253 |
| OLP-018-000002257 | to | OLP-018-000002257 |
| OLP-018-000002261 | to | OLP-018-000002261 |
| OLP-018-000002265 | to | OLP-018-000002265 |
| OLP-018-000002267 | to | OLP-018-000002267 |
| OLP-018-000002288 | to | OLP-018-000002288 |
| OLP-018-000002300 | to | OLP-018-000002300 |
| OLP-018-000002303 | to | OLP-018-000002304 |
| OLP-018-000002318 | to | OLP-018-000002318 |
| OLP-018-000002329 | to | OLP-018-000002331 |
| OLP-018-000002338 | to | OLP-018-000002339 |
| OLP-018-000002341 | to | OLP-018-000002341 |
| OLP-018-000002344 | to | OLP-018-000002344 |
| OLP-018-000002346 | to | OLP-018-000002346 |
| OLP-018-000002351 | to | OLP-018-000002351 |
| OLP-018-000002355 | to | OLP-018-000002355 |
| OLP-018-000002390 | to | OLP-018-000002391 |
| OLP-018-000002406 | to | OLP-018-000002406 |
| OLP-018-000002412 | to | OLP-018-000002412 |
| OLP-018-000002414 | to | OLP-018-000002414 |
| OLP-018-000002430 | to | OLP-018-000002430 |
| OLP-018-000002435 | to | OLP-018-000002435 |
| OLP-018-000002439 | to | OLP-018-000002439 |
| OLP-018-000002447 | to | OLP-018-000002447 |
| OLP-018-000002449 | to | OLP-018-000002449 |
| OLP-018-000002452 | to | OLP-018-000002452 |
| OLP-018-000002463 | to | OLP-018-000002463 |
| OLP-018-000002465 | to | OLP-018-000002465 |
| OLP-018-000002470 | to | OLP-018-000002470 |
| OLP-018-000002486 | to | OLP-018-000002486 |
| OLP-018-000002502 | to | OLP-018-000002502 |
| OLP-018-000002515 | to | OLP-018-000002515 |
| OLP-018-000002518 | to | OLP-018-000002518 |
| OLP-018-000002524 | to | OLP-018-000002524 |
| OLP-018-000002527 | to | OLP-018-000002529 |
| OLP-018-000002535 | to | OLP-018-000002535 |

| OLP-018-000002547 | to | OLP-018-000002548 |
|---|---|---|
| OLP-018-000002552 | to | OLP-018-000002552 |
| OLP-018-000002555 | to | OLP-018-000002555 |
| OLP-018-000002557 | to | OLP-018-000002560 |
| OLP-018-000002566 | to | OLP-018-000002566 |
| OLP-018-000002569 | to | OLP-018-000002569 |
| OLP-018-000002577 | to | OLP-018-000002577 |
| OLP-018-000002581 | to | OLP-018-000002581 |
| OLP-018-000002584 | to | OLP-018-000002585 |
| OLP-018-000002603 | to | OLP-018-000002603 |
| OLP-018-000002616 | to | OLP-018-000002616 |
| OLP-018-000002619 | to | OLP-018-000002621 |
| OLP-018-000002624 | to | OLP-018-000002624 |
| OLP-018-000002637 | to | OLP-018-000002638 |
| OLP-018-000002641 | to | OLP-018-000002641 |
| OLP-018-000002645 | to | OLP-018-000002645 |
| OLP-018-000002655 | to | OLP-018-000002655 |
| OLP-018-000002657 | to | OLP-018-000002657 |
| OLP-018-000002675 | to | OLP-018-000002676 |
| OLP-018-000002679 | to | OLP-018-000002679 |
| OLP-018-000002681 | to | OLP-018-000002681 |
| OLP-018-000002688 | to | OLP-018-000002689 |
| OLP-018-000002692 | to | OLP-018-000002692 |
| OLP-018-000002696 | to | OLP-018-000002698 |
| OLP-018-000002701 | to | OLP-018-000002701 |
| OLP-018-000002711 | to | OLP-018-000002711 |
| OLP-018-000002717 | to | OLP-018-000002718 |
| OLP-018-000002724 | to | OLP-018-000002725 |
| OLP-018-000002732 | to | OLP-018-000002732 |
| OLP-018-000002734 | to | OLP-018-000002737 |
| OLP-018-000002739 | to | OLP-018-000002743 |
| OLP-018-000002747 | to | OLP-018-000002747 |
| OLP-018-000002764 | to | OLP-018-000002764 |
| OLP-018-000002767 | to | OLP-018-000002767 |
| OLP-018-000002769 | to | OLP-018-000002770 |
| OLP-018-000002776 | to | OLP-018-000002780 |
| OLP-018-000002794 | to | OLP-018-000002795 |
| OLP-018-000002800 | to | OLP-018-000002800 |
| OLP-018-000002802 | to | OLP-018-000002802 |
| OLP-018-000002809 | to | OLP-018-000002810 |
| OLP-018-000002814 | to | OLP-018-000002815 |
| OLP-018-000002817 | to | OLP-018-000002819 |
| OLP-018-000002826 | to | OLP-018-000002826 |
| OLP-018-000002828 | to | OLP-018-000002828 |

| | | |
|---|---|---|
| OLP-018-000002833 | to | OLP-018-000002833 |
| OLP-018-000002848 | to | OLP-018-000002848 |
| OLP-018-000002868 | to | OLP-018-000002868 |
| OLP-018-000002871 | to | OLP-018-000002871 |
| OLP-018-000002880 | to | OLP-018-000002881 |
| OLP-018-000002886 | to | OLP-018-000002889 |
| OLP-018-000002893 | to | OLP-018-000002893 |
| OLP-018-000002903 | to | OLP-018-000002903 |
| OLP-018-000002916 | to | OLP-018-000002916 |
| OLP-018-000002918 | to | OLP-018-000002918 |
| OLP-018-000002921 | to | OLP-018-000002921 |
| OLP-018-000002934 | to | OLP-018-000002934 |
| OLP-018-000002936 | to | OLP-018-000002937 |
| OLP-018-000002947 | to | OLP-018-000002947 |
| OLP-018-000002956 | to | OLP-018-000002956 |
| OLP-018-000002978 | to | OLP-018-000002978 |
| OLP-018-000002987 | to | OLP-018-000002987 |
| OLP-018-000002990 | to | OLP-018-000002990 |
| OLP-018-000002993 | to | OLP-018-000002993 |
| OLP-018-000003006 | to | OLP-018-000003006 |
| OLP-018-000003015 | to | OLP-018-000003016 |
| OLP-018-000003034 | to | OLP-018-000003034 |
| OLP-018-000003045 | to | OLP-018-000003045 |
| OLP-018-000003084 | to | OLP-018-000003085 |
| OLP-018-000003089 | to | OLP-018-000003089 |
| OLP-018-000003103 | to | OLP-018-000003103 |
| OLP-018-000003108 | to | OLP-018-000003108 |
| OLP-018-000003119 | to | OLP-018-000003121 |
| OLP-018-000003129 | to | OLP-018-000003129 |
| OLP-018-000003137 | to | OLP-018-000003137 |
| OLP-018-000003145 | to | OLP-018-000003145 |
| OLP-018-000003178 | to | OLP-018-000003178 |
| OLP-018-000003184 | to | OLP-018-000003184 |
| OLP-018-000003188 | to | OLP-018-000003188 |
| OLP-018-000003199 | to | OLP-018-000003199 |
| OLP-018-000003201 | to | OLP-018-000003201 |
| OLP-018-000003207 | to | OLP-018-000003207 |
| OLP-018-000003217 | to | OLP-018-000003217 |
| OLP-018-000003220 | to | OLP-018-000003220 |
| OLP-018-000003224 | to | OLP-018-000003224 |
| OLP-018-000003229 | to | OLP-018-000003229 |
| OLP-018-000003233 | to | OLP-018-000003233 |
| OLP-018-000003247 | to | OLP-018-000003249 |
| OLP-018-000003258 | to | OLP-018-000003258 |

| | | |
|---|---|---|
| OLP-018-000003261 | to | OLP-018-000003262 |
| OLP-018-000003269 | to | OLP-018-000003269 |
| OLP-018-000003273 | to | OLP-018-000003274 |
| OLP-018-000003279 | to | OLP-018-000003279 |
| OLP-018-000003284 | to | OLP-018-000003284 |
| OLP-018-000003286 | to | OLP-018-000003288 |
| OLP-018-000003291 | to | OLP-018-000003292 |
| OLP-018-000003294 | to | OLP-018-000003294 |
| OLP-018-000003296 | to | OLP-018-000003297 |
| OLP-018-000003310 | to | OLP-018-000003310 |
| OLP-018-000003313 | to | OLP-018-000003315 |
| OLP-018-000003324 | to | OLP-018-000003324 |
| OLP-018-000003330 | to | OLP-018-000003330 |
| OLP-018-000003336 | to | OLP-018-000003336 |
| OLP-018-000003361 | to | OLP-018-000003361 |
| OLP-018-000003369 | to | OLP-018-000003369 |
| OLP-018-000003372 | to | OLP-018-000003372 |
| OLP-018-000003375 | to | OLP-018-000003375 |
| OLP-018-000003380 | to | OLP-018-000003380 |
| OLP-018-000003391 | to | OLP-018-000003395 |
| OLP-018-000003398 | to | OLP-018-000003398 |
| OLP-018-000003404 | to | OLP-018-000003404 |
| OLP-018-000003410 | to | OLP-018-000003410 |
| OLP-018-000003412 | to | OLP-018-000003412 |
| OLP-018-000003416 | to | OLP-018-000003416 |
| OLP-018-000003421 | to | OLP-018-000003421 |
| OLP-018-000003438 | to | OLP-018-000003438 |
| OLP-018-000003441 | to | OLP-018-000003442 |
| OLP-018-000003444 | to | OLP-018-000003444 |
| OLP-018-000003450 | to | OLP-018-000003454 |
| OLP-018-000003464 | to | OLP-018-000003465 |
| OLP-018-000003469 | to | OLP-018-000003469 |
| OLP-018-000003476 | to | OLP-018-000003476 |
| OLP-018-000003480 | to | OLP-018-000003480 |
| OLP-018-000003485 | to | OLP-018-000003486 |
| OLP-018-000003489 | to | OLP-018-000003489 |
| OLP-018-000003499 | to | OLP-018-000003499 |
| OLP-018-000003506 | to | OLP-018-000003506 |
| OLP-018-000003525 | to | OLP-018-000003525 |
| OLP-018-000003564 | to | OLP-018-000003564 |
| OLP-018-000003575 | to | OLP-018-000003575 |
| OLP-018-000003577 | to | OLP-018-000003577 |
| OLP-018-000003589 | to | OLP-018-000003589 |
| OLP-018-000003594 | to | OLP-018-000003594 |

| | | |
|---|---|---|
| OLP-018-000003621 | to | OLP-018-000003621 |
| OLP-018-000003625 | to | OLP-018-000003625 |
| OLP-018-000003636 | to | OLP-018-000003636 |
| OLP-018-000003638 | to | OLP-018-000003638 |
| OLP-018-000003645 | to | OLP-018-000003645 |
| OLP-018-000003668 | to | OLP-018-000003668 |
| OLP-018-000003670 | to | OLP-018-000003670 |
| OLP-018-000003674 | to | OLP-018-000003674 |
| OLP-018-000003685 | to | OLP-018-000003685 |
| OLP-018-000003691 | to | OLP-018-000003691 |
| OLP-018-000003703 | to | OLP-018-000003703 |
| OLP-018-000003712 | to | OLP-018-000003712 |
| OLP-018-000003720 | to | OLP-018-000003720 |
| OLP-018-000003737 | to | OLP-018-000003737 |
| OLP-018-000003744 | to | OLP-018-000003746 |
| OLP-018-000003756 | to | OLP-018-000003756 |
| OLP-018-000003772 | to | OLP-018-000003772 |
| OLP-018-000003791 | to | OLP-018-000003791 |
| OLP-018-000003793 | to | OLP-018-000003793 |
| OLP-018-000003798 | to | OLP-018-000003798 |
| OLP-018-000003808 | to | OLP-018-000003808 |
| OLP-018-000003825 | to | OLP-018-000003825 |
| OLP-018-000003827 | to | OLP-018-000003827 |
| OLP-018-000003837 | to | OLP-018-000003837 |
| OLP-018-000003855 | to | OLP-018-000003855 |
| OLP-018-000003864 | to | OLP-018-000003867 |
| OLP-018-000003870 | to | OLP-018-000003873 |
| OLP-018-000003875 | to | OLP-018-000003875 |
| OLP-018-000003881 | to | OLP-018-000003881 |
| OLP-018-000003890 | to | OLP-018-000003890 |
| OLP-018-000003899 | to | OLP-018-000003899 |
| OLP-018-000003902 | to | OLP-018-000003902 |
| OLP-018-000003911 | to | OLP-018-000003913 |
| OLP-018-000003927 | to | OLP-018-000003927 |
| OLP-018-000003932 | to | OLP-018-000003936 |
| OLP-018-000003939 | to | OLP-018-000003942 |
| OLP-018-000003944 | to | OLP-018-000003944 |
| OLP-018-000003946 | to | OLP-018-000003946 |
| OLP-018-000003950 | to | OLP-018-000003950 |
| OLP-018-000003952 | to | OLP-018-000003953 |
| OLP-018-000003957 | to | OLP-018-000003958 |
| OLP-018-000003960 | to | OLP-018-000003963 |
| OLP-018-000003969 | to | OLP-018-000003969 |
| OLP-018-000003977 | to | OLP-018-000003977 |

| | | |
|---|---|---|
| OLP-018-000003982 | to | OLP-018-000003984 |
| OLP-018-000004014 | to | OLP-018-000004014 |
| OLP-018-000004016 | to | OLP-018-000004016 |
| OLP-018-000004029 | to | OLP-018-000004029 |
| OLP-018-000004031 | to | OLP-018-000004031 |
| OLP-018-000004033 | to | OLP-018-000004033 |
| OLP-018-000004035 | to | OLP-018-000004035 |
| OLP-018-000004047 | to | OLP-018-000004047 |
| OLP-018-000004056 | to | OLP-018-000004057 |
| OLP-018-000004062 | to | OLP-018-000004063 |
| OLP-018-000004079 | to | OLP-018-000004079 |
| OLP-018-000004082 | to | OLP-018-000004082 |
| OLP-018-000004088 | to | OLP-018-000004088 |
| OLP-018-000004090 | to | OLP-018-000004090 |
| OLP-018-000004102 | to | OLP-018-000004102 |
| OLP-018-000004107 | to | OLP-018-000004107 |
| OLP-018-000004112 | to | OLP-018-000004112 |
| OLP-018-000004121 | to | OLP-018-000004121 |
| OLP-018-000004124 | to | OLP-018-000004124 |
| OLP-018-000004132 | to | OLP-018-000004132 |
| OLP-018-000004140 | to | OLP-018-000004140 |
| OLP-018-000004144 | to | OLP-018-000004144 |
| OLP-018-000004152 | to | OLP-018-000004152 |
| OLP-018-000004155 | to | OLP-018-000004155 |
| OLP-018-000004157 | to | OLP-018-000004158 |
| OLP-018-000004161 | to | OLP-018-000004161 |
| OLP-018-000004167 | to | OLP-018-000004167 |
| OLP-018-000004169 | to | OLP-018-000004170 |
| OLP-018-000004172 | to | OLP-018-000004172 |
| OLP-018-000004176 | to | OLP-018-000004178 |
| OLP-018-000004203 | to | OLP-018-000004203 |
| OLP-018-000004205 | to | OLP-018-000004205 |
| OLP-018-000004211 | to | OLP-018-000004211 |
| OLP-018-000004217 | to | OLP-018-000004217 |
| OLP-018-000004220 | to | OLP-018-000004220 |
| OLP-018-000004222 | to | OLP-018-000004224 |
| OLP-018-000004243 | to | OLP-018-000004243 |
| OLP-018-000004286 | to | OLP-018-000004287 |
| OLP-018-000004311 | to | OLP-018-000004311 |
| OLP-018-000004315 | to | OLP-018-000004315 |
| OLP-018-000004324 | to | OLP-018-000004326 |
| OLP-018-000004328 | to | OLP-018-000004329 |
| OLP-018-000004333 | to | OLP-018-000004334 |
| OLP-018-000004336 | to | OLP-018-000004336 |

| | | |
|---|---|---|
| OLP-018-000004339 | to | OLP-018-000004339 |
| OLP-018-000004358 | to | OLP-018-000004360 |
| OLP-018-000004362 | to | OLP-018-000004363 |
| OLP-018-000004366 | to | OLP-018-000004366 |
| OLP-018-000004369 | to | OLP-018-000004369 |
| OLP-018-000004375 | to | OLP-018-000004375 |
| OLP-018-000004390 | to | OLP-018-000004390 |
| OLP-018-000004400 | to | OLP-018-000004401 |
| OLP-018-000004403 | to | OLP-018-000004403 |
| OLP-018-000004412 | to | OLP-018-000004416 |
| OLP-018-000004437 | to | OLP-018-000004438 |
| OLP-018-000004443 | to | OLP-018-000004445 |
| OLP-018-000004449 | to | OLP-018-000004449 |
| OLP-018-000004455 | to | OLP-018-000004458 |
| OLP-018-000004462 | to | OLP-018-000004462 |
| OLP-018-000004466 | to | OLP-018-000004466 |
| OLP-018-000004469 | to | OLP-018-000004476 |
| OLP-018-000004494 | to | OLP-018-000004494 |
| OLP-018-000004538 | to | OLP-018-000004541 |
| OLP-018-000004546 | to | OLP-018-000004546 |
| OLP-018-000004555 | to | OLP-018-000004555 |
| OLP-018-000004567 | to | OLP-018-000004567 |
| OLP-018-000004574 | to | OLP-018-000004574 |
| OLP-018-000004578 | to | OLP-018-000004579 |
| OLP-018-000004588 | to | OLP-018-000004588 |
| OLP-018-000004634 | to | OLP-018-000004634 |
| OLP-018-000004636 | to | OLP-018-000004636 |
| OLP-018-000004638 | to | OLP-018-000004644 |
| OLP-018-000004653 | to | OLP-018-000004655 |
| OLP-018-000004657 | to | OLP-018-000004657 |
| OLP-018-000004663 | to | OLP-018-000004663 |
| OLP-018-000004668 | to | OLP-018-000004668 |
| OLP-018-000004681 | to | OLP-018-000004681 |
| OLP-018-000004683 | to | OLP-018-000004684 |
| OLP-018-000004696 | to | OLP-018-000004697 |
| OLP-018-000004699 | to | OLP-018-000004700 |
| OLP-018-000004753 | to | OLP-018-000004753 |
| OLP-018-000004762 | to | OLP-018-000004763 |
| OLP-018-000004774 | to | OLP-018-000004774 |
| OLP-018-000004799 | to | OLP-018-000004799 |
| OLP-018-000004809 | to | OLP-018-000004812 |
| OLP-018-000004814 | to | OLP-018-000004814 |
| OLP-018-000004817 | to | OLP-018-000004817 |
| OLP-018-000004819 | to | OLP-018-000004820 |

| | | |
|---|---|---|
| OLP-018-000004822 | to | OLP-018-000004822 |
| OLP-018-000004828 | to | OLP-018-000004830 |
| OLP-018-000004834 | to | OLP-018-000004834 |
| OLP-018-000004839 | to | OLP-018-000004843 |
| OLP-018-000004863 | to | OLP-018-000004864 |
| OLP-018-000004868 | to | OLP-018-000004872 |
| OLP-018-000004878 | to | OLP-018-000004879 |
| OLP-018-000004882 | to | OLP-018-000004883 |
| OLP-018-000004885 | to | OLP-018-000004886 |
| OLP-018-000004893 | to | OLP-018-000004897 |
| OLP-018-000004959 | to | OLP-018-000004959 |
| OLP-018-000004984 | to | OLP-018-000004984 |
| OLP-018-000005001 | to | OLP-018-000005001 |
| OLP-018-000005013 | to | OLP-018-000005013 |
| OLP-018-000005015 | to | OLP-018-000005015 |
| OLP-018-000005017 | to | OLP-018-000005017 |
| OLP-018-000005020 | to | OLP-018-000005020 |
| OLP-018-000005025 | to | OLP-018-000005025 |
| OLP-018-000005029 | to | OLP-018-000005030 |
| OLP-018-000005038 | to | OLP-018-000005038 |
| OLP-018-000005061 | to | OLP-018-000005063 |
| OLP-018-000005081 | to | OLP-018-000005083 |
| OLP-018-000005087 | to | OLP-018-000005087 |
| OLP-018-000005089 | to | OLP-018-000005089 |
| OLP-018-000005100 | to | OLP-018-000005101 |
| OLP-018-000005120 | to | OLP-018-000005121 |
| OLP-018-000005123 | to | OLP-018-000005126 |
| OLP-018-000005129 | to | OLP-018-000005129 |
| OLP-018-000005131 | to | OLP-018-000005135 |
| OLP-018-000005137 | to | OLP-018-000005137 |
| OLP-018-000005143 | to | OLP-018-000005145 |
| OLP-018-000005167 | to | OLP-018-000005168 |
| OLP-018-000005171 | to | OLP-018-000005173 |
| OLP-018-000005242 | to | OLP-018-000005242 |
| OLP-018-000005249 | to | OLP-018-000005249 |
| OLP-018-000005258 | to | OLP-018-000005260 |
| OLP-018-000005282 | to | OLP-018-000005285 |
| OLP-018-000005296 | to | OLP-018-000005296 |
| OLP-018-000005298 | to | OLP-018-000005298 |
| OLP-018-000005300 | to | OLP-018-000005300 |
| OLP-018-000005328 | to | OLP-018-000005328 |
| OLP-018-000005332 | to | OLP-018-000005332 |
| OLP-018-000005334 | to | OLP-018-000005335 |
| OLP-018-000005341 | to | OLP-018-000005341 |

| | | |
|---|---|---|
| OLP-018-000005350 | to | OLP-018-000005350 |
| OLP-018-000005358 | to | OLP-018-000005359 |
| OLP-018-000005364 | to | OLP-018-000005364 |
| OLP-018-000005376 | to | OLP-018-000005376 |
| OLP-018-000005378 | to | OLP-018-000005379 |
| OLP-018-000005391 | to | OLP-018-000005392 |
| OLP-018-000005409 | to | OLP-018-000005409 |
| OLP-018-000005411 | to | OLP-018-000005413 |
| OLP-018-000005422 | to | OLP-018-000005422 |
| OLP-018-000005432 | to | OLP-018-000005432 |
| OLP-018-000005444 | to | OLP-018-000005446 |
| OLP-018-000005448 | to | OLP-018-000005449 |
| OLP-018-000005451 | to | OLP-018-000005456 |
| OLP-018-000005459 | to | OLP-018-000005459 |
| OLP-018-000005461 | to | OLP-018-000005464 |
| OLP-018-000005479 | to | OLP-018-000005479 |
| OLP-018-000005485 | to | OLP-018-000005487 |
| OLP-018-000005490 | to | OLP-018-000005492 |
| OLP-018-000005496 | to | OLP-018-000005498 |
| OLP-018-000005500 | to | OLP-018-000005501 |
| OLP-018-000005503 | to | OLP-018-000005510 |
| OLP-018-000005513 | to | OLP-018-000005513 |
| OLP-018-000005517 | to | OLP-018-000005523 |
| OLP-018-000005531 | to | OLP-018-000005532 |
| OLP-018-000005535 | to | OLP-018-000005540 |
| OLP-018-000005543 | to | OLP-018-000005546 |
| OLP-018-000005553 | to | OLP-018-000005555 |
| OLP-018-000005565 | to | OLP-018-000005565 |
| OLP-018-000005568 | to | OLP-018-000005568 |
| OLP-018-000005570 | to | OLP-018-000005570 |
| OLP-018-000005573 | to | OLP-018-000005576 |
| OLP-018-000005582 | to | OLP-018-000005583 |
| OLP-018-000005590 | to | OLP-018-000005590 |
| OLP-018-000005593 | to | OLP-018-000005594 |
| OLP-018-000005606 | to | OLP-018-000005606 |
| OLP-018-000005608 | to | OLP-018-000005608 |
| OLP-018-000005613 | to | OLP-018-000005616 |
| OLP-018-000005618 | to | OLP-018-000005618 |
| OLP-018-000005633 | to | OLP-018-000005633 |
| OLP-018-000005635 | to | OLP-018-000005635 |
| OLP-018-000005640 | to | OLP-018-000005640 |
| OLP-018-000005642 | to | OLP-018-000005643 |
| OLP-018-000005658 | to | OLP-018-000005658 |
| OLP-018-000005660 | to | OLP-018-000005660 |

| | | |
|---|---|---|
| OLP-018-000005670 | to | OLP-018-000005670 |
| OLP-018-000005679 | to | OLP-018-000005679 |
| OLP-018-000005687 | to | OLP-018-000005687 |
| OLP-018-000005694 | to | OLP-018-000005719 |
| OLP-018-000005721 | to | OLP-018-000005721 |
| OLP-018-000005724 | to | OLP-018-000005724 |
| OLP-018-000005727 | to | OLP-018-000005730 |
| OLP-018-000005733 | to | OLP-018-000005755 |
| OLP-018-000005757 | to | OLP-018-000005757 |
| OLP-018-000005765 | to | OLP-018-000005766 |
| OLP-018-000005770 | to | OLP-018-000005770 |
| OLP-018-000005778 | to | OLP-018-000005779 |
| OLP-018-000005781 | to | OLP-018-000005783 |
| OLP-018-000005786 | to | OLP-018-000005788 |
| OLP-018-000005790 | to | OLP-018-000005801 |
| OLP-018-000005803 | to | OLP-018-000005804 |
| OLP-018-000005811 | to | OLP-018-000005817 |
| OLP-018-000005819 | to | OLP-018-000005822 |
| OLP-018-000005832 | to | OLP-018-000005832 |
| OLP-018-000005834 | to | OLP-018-000005836 |
| OLP-018-000005878 | to | OLP-018-000005885 |
| OLP-018-000005887 | to | OLP-018-000005887 |
| OLP-018-000005895 | to | OLP-018-000005896 |
| OLP-018-000005906 | to | OLP-018-000005907 |
| OLP-018-000005917 | to | OLP-018-000005917 |
| OLP-018-000005921 | to | OLP-018-000005921 |
| OLP-018-000005933 | to | OLP-018-000005934 |
| OLP-018-000005943 | to | OLP-018-000005957 |
| OLP-018-000005962 | to | OLP-018-000005964 |
| OLP-018-000005968 | to | OLP-018-000005970 |
| OLP-018-000005972 | to | OLP-018-000005974 |
| OLP-018-000005979 | to | OLP-018-000005984 |
| OLP-018-000005987 | to | OLP-018-000005987 |
| OLP-018-000005989 | to | OLP-018-000005990 |
| OLP-018-000005992 | to | OLP-018-000005992 |
| OLP-018-000005994 | to | OLP-018-000005994 |
| OLP-018-000005999 | to | OLP-018-000006000 |
| OLP-018-000006006 | to | OLP-018-000006006 |
| OLP-018-000006009 | to | OLP-018-000006009 |
| OLP-018-000006012 | to | OLP-018-000006012 |
| OLP-018-000006019 | to | OLP-018-000006019 |
| OLP-018-000006028 | to | OLP-018-000006028 |
| OLP-018-000006057 | to | OLP-018-000006058 |
| OLP-018-000006061 | to | OLP-018-000006061 |

| | | |
|---|---|---|
| OLP-018-000006074 | to | OLP-018-000006075 |
| OLP-018-000006077 | to | OLP-018-000006077 |
| OLP-018-000006079 | to | OLP-018-000006079 |
| OLP-018-000006081 | to | OLP-018-000006086 |
| OLP-018-000006103 | to | OLP-018-000006103 |
| OLP-018-000006109 | to | OLP-018-000006109 |
| OLP-018-000006115 | to | OLP-018-000006115 |
| OLP-018-000006117 | to | OLP-018-000006117 |
| OLP-018-000006119 | to | OLP-018-000006121 |
| OLP-018-000006125 | to | OLP-018-000006126 |
| OLP-018-000006128 | to | OLP-018-000006130 |
| OLP-018-000006132 | to | OLP-018-000006142 |
| OLP-018-000006144 | to | OLP-018-000006155 |
| OLP-018-000006157 | to | OLP-018-000006176 |
| OLP-018-000006178 | to | OLP-018-000006178 |
| OLP-018-000006181 | to | OLP-018-000006188 |
| OLP-018-000006190 | to | OLP-018-000006198 |
| OLP-018-000006204 | to | OLP-018-000006205 |
| OLP-018-000006207 | to | OLP-018-000006208 |
| OLP-018-000006212 | to | OLP-018-000006212 |
| OLP-018-000006214 | to | OLP-018-000006215 |
| OLP-018-000006225 | to | OLP-018-000006225 |
| OLP-018-000006227 | to | OLP-018-000006236 |
| OLP-018-000006255 | to | OLP-018-000006255 |
| OLP-018-000006283 | to | OLP-018-000006284 |
| OLP-018-000006289 | to | OLP-018-000006290 |
| OLP-018-000006311 | to | OLP-018-000006311 |
| OLP-018-000006313 | to | OLP-018-000006313 |
| OLP-018-000006315 | to | OLP-018-000006316 |
| OLP-018-000006336 | to | OLP-018-000006337 |
| OLP-018-000006347 | to | OLP-018-000006349 |
| OLP-018-000006353 | to | OLP-018-000006356 |
| OLP-018-000006361 | to | OLP-018-000006361 |
| OLP-018-000006364 | to | OLP-018-000006370 |
| OLP-018-000006372 | to | OLP-018-000006374 |
| OLP-018-000006376 | to | OLP-018-000006378 |
| OLP-018-000006389 | to | OLP-018-000006389 |
| OLP-018-000006391 | to | OLP-018-000006391 |
| OLP-018-000006394 | to | OLP-018-000006394 |
| OLP-018-000006399 | to | OLP-018-000006400 |
| OLP-018-000006402 | to | OLP-018-000006403 |
| OLP-018-000006407 | to | OLP-018-000006411 |
| OLP-018-000006413 | to | OLP-018-000006413 |
| OLP-018-000006418 | to | OLP-018-000006418 |

| | | |
|---|---|---|
| OLP-018-000006420 | to | OLP-018-000006420 |
| OLP-018-000006437 | to | OLP-018-000006438 |
| OLP-018-000006450 | to | OLP-018-000006450 |
| OLP-018-000006456 | to | OLP-018-000006456 |
| OLP-018-000006458 | to | OLP-018-000006464 |
| OLP-018-000006466 | to | OLP-018-000006466 |
| OLP-018-000006468 | to | OLP-018-000006469 |
| OLP-018-000006471 | to | OLP-018-000006477 |
| OLP-018-000006479 | to | OLP-018-000006479 |
| OLP-018-000006481 | to | OLP-018-000006482 |
| OLP-018-000006487 | to | OLP-018-000006487 |
| OLP-018-000006489 | to | OLP-018-000006491 |
| OLP-018-000006499 | to | OLP-018-000006501 |
| OLP-018-000006504 | to | OLP-018-000006504 |
| OLP-018-000006511 | to | OLP-018-000006511 |
| OLP-018-000006519 | to | OLP-018-000006519 |
| OLP-018-000006529 | to | OLP-018-000006531 |
| OLP-018-000006535 | to | OLP-018-000006535 |
| OLP-018-000006540 | to | OLP-018-000006540 |
| OLP-018-000006542 | to | OLP-018-000006542 |
| OLP-018-000006545 | to | OLP-018-000006546 |
| OLP-018-000006586 | to | OLP-018-000006588 |
| OLP-018-000006610 | to | OLP-018-000006618 |
| OLP-018-000006637 | to | OLP-018-000006637 |
| OLP-018-000006653 | to | OLP-018-000006658 |
| OLP-018-000006660 | to | OLP-018-000006661 |
| OLP-018-000006685 | to | OLP-018-000006685 |
| OLP-018-000006692 | to | OLP-018-000006693 |
| OLP-018-000006699 | to | OLP-018-000006699 |
| OLP-018-000006728 | to | OLP-018-000006728 |
| OLP-018-000006730 | to | OLP-018-000006731 |
| OLP-018-000006733 | to | OLP-018-000006733 |
| OLP-018-000006737 | to | OLP-018-000006743 |
| OLP-018-000006753 | to | OLP-018-000006753 |
| OLP-018-000006756 | to | OLP-018-000006756 |
| OLP-018-000006764 | to | OLP-018-000006764 |
| OLP-018-000006768 | to | OLP-018-000006769 |
| OLP-018-000006779 | to | OLP-018-000006779 |
| OLP-018-000006782 | to | OLP-018-000006782 |
| OLP-018-000006784 | to | OLP-018-000006785 |
| OLP-018-000006803 | to | OLP-018-000006803 |
| OLP-018-000006820 | to | OLP-018-000006820 |
| OLP-018-000006826 | to | OLP-018-000006826 |
| OLP-018-000006857 | to | OLP-018-000006873 |

| | | |
|---|---|---|
| OLP-018-000006879 | to | OLP-018-000006881 |
| OLP-018-000006895 | to | OLP-018-000006895 |
| OLP-018-000006935 | to | OLP-018-000006940 |
| OLP-018-000006948 | to | OLP-018-000006948 |
| OLP-018-000006950 | to | OLP-018-000006957 |
| OLP-018-000006959 | to | OLP-018-000006959 |
| OLP-018-000006964 | to | OLP-018-000006964 |
| OLP-018-000006966 | to | OLP-018-000006966 |
| OLP-018-000006972 | to | OLP-018-000006975 |
| OLP-018-000006979 | to | OLP-018-000006979 |
| OLP-018-000007001 | to | OLP-018-000007001 |
| OLP-018-000007009 | to | OLP-018-000007009 |
| OLP-018-000007011 | to | OLP-018-000007011 |
| OLP-018-000007028 | to | OLP-018-000007028 |
| OLP-018-000007050 | to | OLP-018-000007050 |
| OLP-018-000007057 | to | OLP-018-000007057 |
| OLP-018-000007060 | to | OLP-018-000007065 |
| OLP-018-000007069 | to | OLP-018-000007070 |
| OLP-018-000007094 | to | OLP-018-000007098 |
| OLP-018-000007102 | to | OLP-018-000007103 |
| OLP-018-000007135 | to | OLP-018-000007135 |
| OLP-018-000007143 | to | OLP-018-000007156 |
| OLP-018-000007162 | to | OLP-018-000007162 |
| OLP-018-000007167 | to | OLP-018-000007168 |
| OLP-018-000007180 | to | OLP-018-000007180 |
| OLP-018-000007209 | to | OLP-018-000007209 |
| OLP-018-000007214 | to | OLP-018-000007214 |
| OLP-018-000007216 | to | OLP-018-000007216 |
| OLP-018-000007218 | to | OLP-018-000007222 |
| OLP-018-000007224 | to | OLP-018-000007227 |
| OLP-018-000007230 | to | OLP-018-000007236 |
| OLP-018-000007239 | to | OLP-018-000007239 |
| OLP-018-000007242 | to | OLP-018-000007242 |
| OLP-018-000007286 | to | OLP-018-000007286 |
| OLP-018-000007291 | to | OLP-018-000007291 |
| OLP-018-000007301 | to | OLP-018-000007308 |
| OLP-018-000007314 | to | OLP-018-000007314 |
| OLP-018-000007317 | to | OLP-018-000007321 |
| OLP-018-000007328 | to | OLP-018-000007328 |
| OLP-018-000007339 | to | OLP-018-000007339 |
| OLP-018-000007343 | to | OLP-018-000007344 |
| OLP-018-000007354 | to | OLP-018-000007357 |
| OLP-018-000007359 | to | OLP-018-000007359 |
| OLP-018-000007362 | to | OLP-018-000007362 |

| | | |
|---|---|---|
| OLP-018-000007364 | to | OLP-018-000007364 |
| OLP-018-000007366 | to | OLP-018-000007366 |
| OLP-018-000007368 | to | OLP-018-000007370 |
| OLP-018-000007376 | to | OLP-018-000007381 |
| OLP-018-000007383 | to | OLP-018-000007383 |
| OLP-018-000007386 | to | OLP-018-000007386 |
| OLP-018-000007390 | to | OLP-018-000007390 |
| OLP-018-000007393 | to | OLP-018-000007393 |
| OLP-018-000007403 | to | OLP-018-000007403 |
| OLP-018-000007411 | to | OLP-018-000007412 |
| OLP-018-000007414 | to | OLP-018-000007414 |
| OLP-018-000007419 | to | OLP-018-000007419 |
| OLP-018-000007454 | to | OLP-018-000007454 |
| OLP-018-000007460 | to | OLP-018-000007460 |
| OLP-018-000007465 | to | OLP-018-000007465 |
| OLP-018-000007474 | to | OLP-018-000007474 |
| OLP-018-000007492 | to | OLP-018-000007492 |
| OLP-018-000007494 | to | OLP-018-000007494 |
| OLP-018-000007502 | to | OLP-018-000007503 |
| OLP-018-000007517 | to | OLP-018-000007518 |
| OLP-018-000007546 | to | OLP-018-000007547 |
| OLP-018-000007560 | to | OLP-018-000007562 |
| OLP-018-000007564 | to | OLP-018-000007566 |
| OLP-018-000007592 | to | OLP-018-000007594 |
| OLP-018-000007596 | to | OLP-018-000007596 |
| OLP-018-000007598 | to | OLP-018-000007599 |
| OLP-018-000007607 | to | OLP-018-000007607 |
| OLP-018-000007614 | to | OLP-018-000007615 |
| OLP-018-000007617 | to | OLP-018-000007620 |
| OLP-018-000007622 | to | OLP-018-000007623 |
| OLP-018-000007626 | to | OLP-018-000007626 |
| OLP-018-000007628 | to | OLP-018-000007631 |
| OLP-018-000007665 | to | OLP-018-000007667 |
| OLP-018-000007683 | to | OLP-018-000007686 |
| OLP-018-000007694 | to | OLP-018-000007696 |
| OLP-018-000007703 | to | OLP-018-000007703 |
| OLP-018-000007705 | to | OLP-018-000007708 |
| OLP-018-000007712 | to | OLP-018-000007716 |
| OLP-018-000007730 | to | OLP-018-000007730 |
| OLP-018-000007757 | to | OLP-018-000007757 |
| OLP-018-000007759 | to | OLP-018-000007759 |
| OLP-018-000007761 | to | OLP-018-000007761 |
| OLP-018-000007766 | to | OLP-018-000007767 |
| OLP-018-000007789 | to | OLP-018-000007795 |

| | | |
|---|---|---|
| OLP-018-000007797 | to | OLP-018-000007803 |
| OLP-018-000007805 | to | OLP-018-000007806 |
| OLP-018-000007839 | to | OLP-018-000007839 |
| OLP-018-000007854 | to | OLP-018-000007854 |
| OLP-018-000007866 | to | OLP-018-000007867 |
| OLP-018-000007903 | to | OLP-018-000007903 |
| OLP-018-000007913 | to | OLP-018-000007913 |
| OLP-018-000007916 | to | OLP-018-000007916 |
| OLP-018-000007928 | to | OLP-018-000007929 |
| OLP-018-000007937 | to | OLP-018-000007937 |
| OLP-018-000007941 | to | OLP-018-000007942 |
| OLP-018-000007946 | to | OLP-018-000007946 |
| OLP-018-000007960 | to | OLP-018-000007971 |
| OLP-018-000008003 | to | OLP-018-000008003 |
| OLP-018-000008006 | to | OLP-018-000008006 |
| OLP-018-000008008 | to | OLP-018-000008009 |
| OLP-018-000008030 | to | OLP-018-000008030 |
| OLP-018-000008043 | to | OLP-018-000008043 |
| OLP-018-000008051 | to | OLP-018-000008051 |
| OLP-018-000008115 | to | OLP-018-000008116 |
| OLP-018-000008133 | to | OLP-018-000008134 |
| OLP-018-000008136 | to | OLP-018-000008152 |
| OLP-018-000008155 | to | OLP-018-000008155 |
| OLP-018-000008157 | to | OLP-018-000008158 |
| OLP-018-000008160 | to | OLP-018-000008162 |
| OLP-018-000008180 | to | OLP-018-000008180 |
| OLP-018-000008280 | to | OLP-018-000008280 |
| OLP-018-000008288 | to | OLP-018-000008288 |
| OLP-018-000008300 | to | OLP-018-000008300 |
| OLP-018-000008306 | to | OLP-018-000008306 |
| OLP-018-000008308 | to | OLP-018-000008308 |
| OLP-018-000008317 | to | OLP-018-000008318 |
| OLP-018-000008333 | to | OLP-018-000008334 |
| OLP-018-000008336 | to | OLP-018-000008340 |
| OLP-018-000008349 | to | OLP-018-000008349 |
| OLP-018-000008383 | to | OLP-018-000008385 |
| OLP-018-000008387 | to | OLP-018-000008387 |
| OLP-018-000008392 | to | OLP-018-000008395 |
| OLP-018-000008400 | to | OLP-018-000008401 |
| OLP-018-000008404 | to | OLP-018-000008404 |
| OLP-018-000008416 | to | OLP-018-000008416 |
| OLP-018-000008419 | to | OLP-018-000008421 |
| OLP-018-000008430 | to | OLP-018-000008439 |
| OLP-018-000008441 | to | OLP-018-000008445 |

| | | |
|---|---|---|
| OLP-018-000008452 | to | OLP-018-000008452 |
| OLP-018-000008455 | to | OLP-018-000008455 |
| OLP-018-000008458 | to | OLP-018-000008458 |
| OLP-018-000008470 | to | OLP-018-000008470 |
| OLP-018-000008472 | to | OLP-018-000008472 |
| OLP-018-000008479 | to | OLP-018-000008479 |
| OLP-018-000008486 | to | OLP-018-000008489 |
| OLP-018-000008535 | to | OLP-018-000008535 |
| OLP-018-000008551 | to | OLP-018-000008551 |
| OLP-018-000008607 | to | OLP-018-000008607 |
| OLP-018-000008614 | to | OLP-018-000008614 |
| OLP-018-000008617 | to | OLP-018-000008617 |
| OLP-018-000008621 | to | OLP-018-000008621 |
| OLP-018-000008647 | to | OLP-018-000008647 |
| OLP-018-000008662 | to | OLP-018-000008663 |
| OLP-018-000008667 | to | OLP-018-000008667 |
| OLP-018-000008673 | to | OLP-018-000008673 |
| OLP-018-000008675 | to | OLP-018-000008676 |
| OLP-018-000008682 | to | OLP-018-000008682 |
| OLP-018-000008684 | to | OLP-018-000008684 |
| OLP-018-000008689 | to | OLP-018-000008689 |
| OLP-018-000008722 | to | OLP-018-000008722 |
| OLP-018-000008725 | to | OLP-018-000008725 |
| OLP-018-000008728 | to | OLP-018-000008730 |
| OLP-018-000008732 | to | OLP-018-000008734 |
| OLP-018-000008748 | to | OLP-018-000008748 |
| OLP-018-000008750 | to | OLP-018-000008750 |
| OLP-018-000008753 | to | OLP-018-000008753 |
| OLP-018-000008765 | to | OLP-018-000008766 |
| OLP-018-000008769 | to | OLP-018-000008773 |
| OLP-018-000008775 | to | OLP-018-000008776 |
| OLP-018-000008784 | to | OLP-018-000008784 |
| OLP-018-000008787 | to | OLP-018-000008787 |
| OLP-018-000008792 | to | OLP-018-000008792 |
| OLP-018-000008816 | to | OLP-018-000008816 |
| OLP-018-000008819 | to | OLP-018-000008819 |
| OLP-018-000008830 | to | OLP-018-000008830 |
| OLP-018-000008833 | to | OLP-018-000008833 |
| OLP-018-000008839 | to | OLP-018-000008839 |
| OLP-018-000008842 | to | OLP-018-000008842 |
| OLP-018-000008851 | to | OLP-018-000008851 |
| OLP-018-000008858 | to | OLP-018-000008858 |
| OLP-018-000008887 | to | OLP-018-000008887 |
| OLP-018-000008889 | to | OLP-018-000008889 |

| | | |
|---|---|---|
| OLP-018-000008908 | to | OLP-018-000008908 |
| OLP-018-000008911 | to | OLP-018-000008911 |
| OLP-018-000008920 | to | OLP-018-000008920 |
| OLP-018-000008936 | to | OLP-018-000008936 |
| OLP-018-000008959 | to | OLP-018-000008959 |
| OLP-018-000008961 | to | OLP-018-000008961 |
| OLP-018-000008965 | to | OLP-018-000008965 |
| OLP-018-000008974 | to | OLP-018-000008977 |
| OLP-018-000008979 | to | OLP-018-000008979 |
| OLP-018-000008982 | to | OLP-018-000008982 |
| OLP-018-000008995 | to | OLP-018-000008996 |
| OLP-018-000009002 | to | OLP-018-000009002 |
| OLP-018-000009012 | to | OLP-018-000009013 |
| OLP-018-000009017 | to | OLP-018-000009019 |
| OLP-018-000009030 | to | OLP-018-000009031 |
| OLP-018-000009071 | to | OLP-018-000009072 |
| OLP-018-000009074 | to | OLP-018-000009074 |
| OLP-018-000009080 | to | OLP-018-000009080 |
| OLP-018-000009083 | to | OLP-018-000009083 |
| OLP-018-000009085 | to | OLP-018-000009085 |
| OLP-018-000009092 | to | OLP-018-000009093 |
| OLP-018-000009116 | to | OLP-018-000009117 |
| OLP-018-000009129 | to | OLP-018-000009131 |
| OLP-018-000009145 | to | OLP-018-000009145 |
| OLP-018-000009153 | to | OLP-018-000009153 |
| OLP-018-000009156 | to | OLP-018-000009156 |
| OLP-018-000009159 | to | OLP-018-000009160 |
| OLP-018-000009164 | to | OLP-018-000009165 |
| OLP-018-000009177 | to | OLP-018-000009177 |
| OLP-018-000009179 | to | OLP-018-000009181 |
| OLP-018-000009187 | to | OLP-018-000009193 |
| OLP-018-000009212 | to | OLP-018-000009214 |
| OLP-018-000009221 | to | OLP-018-000009226 |
| OLP-018-000009238 | to | OLP-018-000009238 |
| OLP-018-000009251 | to | OLP-018-000009254 |
| OLP-018-000009259 | to | OLP-018-000009261 |
| OLP-018-000009270 | to | OLP-018-000009272 |
| OLP-018-000009275 | to | OLP-018-000009275 |
| OLP-018-000009296 | to | OLP-018-000009296 |
| OLP-018-000009312 | to | OLP-018-000009312 |
| OLP-018-000009324 | to | OLP-018-000009326 |
| OLP-018-000009334 | to | OLP-018-000009335 |
| OLP-018-000009341 | to | OLP-018-000009341 |
| OLP-018-000009346 | to | OLP-018-000009346 |

| | | |
|---|---|---|
| OLP-018-000009361 | to | OLP-018-000009361 |
| OLP-018-000009380 | to | OLP-018-000009380 |
| OLP-018-000009396 | to | OLP-018-000009396 |
| OLP-018-000009405 | to | OLP-018-000009405 |
| OLP-018-000009428 | to | OLP-018-000009431 |
| OLP-018-000009433 | to | OLP-018-000009440 |
| OLP-018-000009451 | to | OLP-018-000009453 |
| OLP-018-000009461 | to | OLP-018-000009462 |
| OLP-018-000009468 | to | OLP-018-000009468 |
| OLP-018-000009481 | to | OLP-018-000009481 |
| OLP-018-000009491 | to | OLP-018-000009495 |
| OLP-018-000009497 | to | OLP-018-000009501 |
| OLP-018-000009503 | to | OLP-018-000009506 |
| OLP-018-000009509 | to | OLP-018-000009510 |
| OLP-018-000009515 | to | OLP-018-000009515 |
| OLP-018-000009520 | to | OLP-018-000009534 |
| OLP-018-000009536 | to | OLP-018-000009557 |
| OLP-018-000009561 | to | OLP-018-000009563 |
| OLP-018-000009566 | to | OLP-018-000009566 |
| OLP-018-000009572 | to | OLP-018-000009573 |
| OLP-018-000009583 | to | OLP-018-000009584 |
| OLP-018-000009591 | to | OLP-018-000009592 |
| OLP-018-000009612 | to | OLP-018-000009612 |
| OLP-018-000009622 | to | OLP-018-000009622 |
| OLP-018-000009628 | to | OLP-018-000009628 |
| OLP-018-000009634 | to | OLP-018-000009634 |
| OLP-018-000009636 | to | OLP-018-000009637 |
| OLP-018-000009667 | to | OLP-018-000009667 |
| OLP-018-000009673 | to | OLP-018-000009674 |
| OLP-018-000009684 | to | OLP-018-000009685 |
| OLP-018-000009690 | to | OLP-018-000009695 |
| OLP-018-000009734 | to | OLP-018-000009734 |
| OLP-018-000009754 | to | OLP-018-000009754 |
| OLP-018-000009767 | to | OLP-018-000009769 |
| OLP-018-000009774 | to | OLP-018-000009775 |
| OLP-018-000009777 | to | OLP-018-000009777 |
| OLP-018-000009779 | to | OLP-018-000009780 |
| OLP-018-000009782 | to | OLP-018-000009783 |
| OLP-018-000009785 | to | OLP-018-000009785 |
| OLP-018-000009796 | to | OLP-018-000009796 |
| OLP-018-000009803 | to | OLP-018-000009804 |
| OLP-019-000000019 | to | OLP-019-000000020 |
| OLP-019-000000023 | to | OLP-019-000000023 |
| OLP-019-000000032 | to | OLP-019-000000032 |

| | | |
|---|---|---|
| OLP-019-000000047 | to | OLP-019-000000047 |
| OLP-019-000000058 | to | OLP-019-000000058 |
| OLP-019-000000061 | to | OLP-019-000000062 |
| OLP-019-000000070 | to | OLP-019-000000071 |
| OLP-019-000000076 | to | OLP-019-000000076 |
| OLP-019-000000082 | to | OLP-019-000000082 |
| OLP-019-000000086 | to | OLP-019-000000086 |
| OLP-019-000000088 | to | OLP-019-000000088 |
| OLP-019-000000094 | to | OLP-019-000000094 |
| OLP-019-000000096 | to | OLP-019-000000096 |
| OLP-019-000000107 | to | OLP-019-000000107 |
| OLP-019-000000151 | to | OLP-019-000000151 |
| OLP-019-000000166 | to | OLP-019-000000166 |
| OLP-019-000000170 | to | OLP-019-000000171 |
| OLP-019-000000188 | to | OLP-019-000000189 |
| OLP-019-000000235 | to | OLP-019-000000236 |
| OLP-019-000000239 | to | OLP-019-000000241 |
| OLP-019-000000244 | to | OLP-019-000000244 |
| OLP-019-000000246 | to | OLP-019-000000247 |
| OLP-019-000000249 | to | OLP-019-000000250 |
| OLP-019-000000252 | to | OLP-019-000000252 |
| OLP-019-000000254 | to | OLP-019-000000255 |
| OLP-019-000000257 | to | OLP-019-000000265 |
| OLP-019-000000343 | to | OLP-019-000000344 |
| OLP-019-000000392 | to | OLP-019-000000393 |
| OLP-019-000000453 | to | OLP-019-000000476 |
| OLP-019-000000491 | to | OLP-019-000000511 |
| OLP-019-000000529 | to | OLP-019-000000529 |
| OLP-019-000000531 | to | OLP-019-000000533 |
| OLP-019-000000564 | to | OLP-019-000000594 |
| OLP-019-000000604 | to | OLP-019-000000604 |
| OLP-019-000000637 | to | OLP-019-000000638 |
| OLP-019-000000677 | to | OLP-019-000000677 |
| OLP-019-000000728 | to | OLP-019-000000750 |
| OLP-020-000000005 | to | OLP-020-000000005 |
| OLP-020-000000012 | to | OLP-020-000000012 |
| OLP-020-000000019 | to | OLP-020-000000019 |
| OLP-020-000000024 | to | OLP-020-000000024 |
| OLP-020-000000031 | to | OLP-020-000000031 |
| OLP-020-000000036 | to | OLP-020-000000036 |
| OLP-020-000000040 | to | OLP-020-000000040 |
| OLP-020-000000043 | to | OLP-020-000000043 |
| OLP-020-000000055 | to | OLP-020-000000055 |
| OLP-020-000000086 | to | OLP-020-000000086 |

| | | |
|---|---|---|
| OLP-020-000000111 | to | OLP-020-000000111 |
| OLP-020-000000116 | to | OLP-020-000000116 |
| OLP-020-000000123 | to | OLP-020-000000124 |
| OLP-020-000000165 | to | OLP-020-000000165 |
| OLP-020-000000181 | to | OLP-020-000000181 |
| OLP-020-000000184 | to | OLP-020-000000184 |
| OLP-020-000000191 | to | OLP-020-000000191 |
| OLP-020-000000198 | to | OLP-020-000000199 |
| OLP-020-000000207 | to | OLP-020-000000207 |
| OLP-020-000000216 | to | OLP-020-000000216 |
| OLP-020-000000236 | to | OLP-020-000000236 |
| OLP-020-000000239 | to | OLP-020-000000240 |
| OLP-020-000000244 | to | OLP-020-000000244 |
| OLP-020-000000254 | to | OLP-020-000000254 |
| OLP-020-000000263 | to | OLP-020-000000263 |
| OLP-020-000000274 | to | OLP-020-000000274 |
| OLP-020-000000283 | to | OLP-020-000000285 |
| OLP-020-000000308 | to | OLP-020-000000309 |
| OLP-020-000000353 | to | OLP-020-000000353 |
| OLP-020-000000366 | to | OLP-020-000000387 |
| OLP-020-000000395 | to | OLP-020-000000396 |
| OLP-020-000000422 | to | OLP-020-000000422 |
| OLP-020-000000457 | to | OLP-020-000000457 |
| OLP-020-000000469 | to | OLP-020-000000469 |
| OLP-020-000000478 | to | OLP-020-000000478 |
| OLP-020-000000513 | to | OLP-020-000000513 |
| OLP-020-000000572 | to | OLP-020-000000572 |
| OLP-020-000000588 | to | OLP-020-000000589 |
| OLP-020-000000592 | to | OLP-020-000000592 |
| OLP-020-000000594 | to | OLP-020-000000594 |
| OLP-020-000000660 | to | OLP-020-000000660 |
| OLP-020-000000667 | to | OLP-020-000000669 |
| OLP-020-000000681 | to | OLP-020-000000684 |
| OLP-020-000000687 | to | OLP-020-000000693 |
| OLP-020-000000695 | to | OLP-020-000000695 |
| OLP-020-000000717 | to | OLP-020-000000717 |
| OLP-020-000000753 | to | OLP-020-000000753 |
| OLP-020-000000823 | to | OLP-020-000000823 |
| OLP-020-000000825 | to | OLP-020-000000825 |
| OLP-020-000000829 | to | OLP-020-000000829 |
| OLP-020-000000841 | to | OLP-020-000000842 |
| OLP-020-000000847 | to | OLP-020-000000847 |
| OLP-020-000000880 | to | OLP-020-000000880 |
| OLP-020-000000927 | to | OLP-020-000000928 |

| | | |
|---|---|---|
| OLP-020-000000946 | to | OLP-020-000000946 |
| OLP-020-000000949 | to | OLP-020-000000949 |
| OLP-020-000000952 | to | OLP-020-000000952 |
| OLP-020-000000965 | to | OLP-020-000000966 |
| OLP-020-000000973 | to | OLP-020-000000973 |
| OLP-020-000000982 | to | OLP-020-000000982 |
| OLP-020-000000995 | to | OLP-020-000000995 |
| OLP-020-000000997 | to | OLP-020-000000997 |
| OLP-020-000000999 | to | OLP-020-000000999 |
| OLP-020-000001006 | to | OLP-020-000001007 |
| OLP-020-000001010 | to | OLP-020-000001011 |
| OLP-020-000001016 | to | OLP-020-000001016 |
| OLP-020-000001029 | to | OLP-020-000001030 |
| OLP-020-000001051 | to | OLP-020-000001051 |
| OLP-020-000001068 | to | OLP-020-000001069 |
| OLP-020-000001073 | to | OLP-020-000001073 |
| OLP-020-000001080 | to | OLP-020-000001081 |
| OLP-020-000001093 | to | OLP-020-000001094 |
| OLP-020-000001133 | to | OLP-020-000001133 |
| OLP-020-000001136 | to | OLP-020-000001136 |
| OLP-020-000001144 | to | OLP-020-000001145 |
| OLP-020-000001163 | to | OLP-020-000001163 |
| OLP-020-000001166 | to | OLP-020-000001166 |
| OLP-020-000001170 | to | OLP-020-000001170 |
| OLP-020-000001173 | to | OLP-020-000001174 |
| OLP-020-000001179 | to | OLP-020-000001183 |
| OLP-020-000001186 | to | OLP-020-000001186 |
| OLP-020-000001188 | to | OLP-020-000001188 |
| OLP-020-000001193 | to | OLP-020-000001194 |
| OLP-020-000001200 | to | OLP-020-000001200 |
| OLP-020-000001205 | to | OLP-020-000001205 |
| OLP-020-000001230 | to | OLP-020-000001230 |
| OLP-020-000001234 | to | OLP-020-000001234 |
| OLP-020-000001236 | to | OLP-020-000001237 |
| OLP-020-000001254 | to | OLP-020-000001255 |
| OLP-020-000001257 | to | OLP-020-000001257 |
| OLP-020-000001264 | to | OLP-020-000001265 |
| OLP-020-000001268 | to | OLP-020-000001268 |
| OLP-020-000001296 | to | OLP-020-000001296 |
| OLP-020-000001315 | to | OLP-020-000001315 |
| OLP-020-000001349 | to | OLP-020-000001349 |
| OLP-020-000001360 | to | OLP-020-000001360 |
| OLP-020-000001376 | to | OLP-020-000001376 |
| OLP-020-000001380 | to | OLP-020-000001380 |

| | | |
|---|---|---|
| OLP-020-000001382 | to | OLP-020-000001382 |
| OLP-020-000001403 | to | OLP-020-000001404 |
| OLP-020-000001408 | to | OLP-020-000001409 |
| OLP-020-000001416 | to | OLP-020-000001419 |
| OLP-020-000001437 | to | OLP-020-000001437 |
| OLP-020-000001455 | to | OLP-020-000001455 |
| OLP-020-000001486 | to | OLP-020-000001486 |
| OLP-020-000001493 | to | OLP-020-000001493 |
| OLP-020-000001511 | to | OLP-020-000001511 |
| OLP-020-000001520 | to | OLP-020-000001523 |
| OLP-020-000001525 | to | OLP-020-000001528 |
| OLP-020-000001569 | to | OLP-020-000001570 |
| OLP-020-000001574 | to | OLP-020-000001574 |
| OLP-020-000001588 | to | OLP-020-000001588 |
| OLP-020-000001645 | to | OLP-020-000001645 |
| OLP-020-000001647 | to | OLP-020-000001647 |
| OLP-020-000001652 | to | OLP-020-000001652 |
| OLP-020-000001664 | to | OLP-020-000001664 |
| OLP-020-000001689 | to | OLP-020-000001689 |
| OLP-020-000001721 | to | OLP-020-000001721 |
| OLP-020-000001725 | to | OLP-020-000001725 |
| OLP-020-000001735 | to | OLP-020-000001735 |
| OLP-020-000001743 | to | OLP-020-000001743 |
| OLP-020-000001755 | to | OLP-020-000001759 |
| OLP-020-000001761 | to | OLP-020-000001762 |
| OLP-020-000001764 | to | OLP-020-000001766 |
| OLP-020-000001768 | to | OLP-020-000001768 |
| OLP-020-000001782 | to | OLP-020-000001782 |
| OLP-020-000001794 | to | OLP-020-000001794 |
| OLP-020-000001798 | to | OLP-020-000001799 |
| OLP-020-000001801 | to | OLP-020-000001801 |
| OLP-020-000001816 | to | OLP-020-000001817 |
| OLP-020-000001868 | to | OLP-020-000001868 |
| OLP-020-000001879 | to | OLP-020-000001879 |
| OLP-020-000001896 | to | OLP-020-000001896 |
| OLP-020-000001912 | to | OLP-020-000001912 |
| OLP-020-000001957 | to | OLP-020-000001957 |
| OLP-020-000001977 | to | OLP-020-000001977 |
| OLP-020-000002005 | to | OLP-020-000002006 |
| OLP-020-000002018 | to | OLP-020-000002018 |
| OLP-020-000002049 | to | OLP-020-000002049 |
| OLP-020-000002060 | to | OLP-020-000002060 |
| OLP-020-000002076 | to | OLP-020-000002077 |
| OLP-020-000002112 | to | OLP-020-000002112 |

| | | |
|---|---|---|
| OLP-020-000002186 | to | OLP-020-000002186 |
| OLP-020-000002189 | to | OLP-020-000002189 |
| OLP-020-000002259 | to | OLP-020-000002259 |
| OLP-020-000002290 | to | OLP-020-000002291 |
| OLP-020-000002307 | to | OLP-020-000002307 |
| OLP-020-000002324 | to | OLP-020-000002324 |
| OLP-020-000002359 | to | OLP-020-000002361 |
| OLP-020-000002366 | to | OLP-020-000002366 |
| OLP-020-000002369 | to | OLP-020-000002369 |
| OLP-020-000002408 | to | OLP-020-000002408 |
| OLP-020-000002433 | to | OLP-020-000002433 |
| OLP-020-000002445 | to | OLP-020-000002445 |
| OLP-020-000002447 | to | OLP-020-000002447 |
| OLP-020-000002451 | to | OLP-020-000002451 |
| OLP-020-000002455 | to | OLP-020-000002455 |
| OLP-020-000002473 | to | OLP-020-000002473 |
| OLP-020-000002481 | to | OLP-020-000002481 |
| OLP-020-000002517 | to | OLP-020-000002518 |
| OLP-020-000002529 | to | OLP-020-000002529 |
| OLP-020-000002600 | to | OLP-020-000002610 |
| OLP-020-000002619 | to | OLP-020-000002629 |
| OLP-020-000002671 | to | OLP-020-000002671 |
| OLP-020-000002724 | to | OLP-020-000002724 |
| OLP-020-000002768 | to | OLP-020-000002768 |
| OLP-020-000002796 | to | OLP-020-000002796 |
| OLP-020-000002829 | to | OLP-020-000002832 |
| OLP-020-000002863 | to | OLP-020-000002872 |
| OLP-020-000002874 | to | OLP-020-000002875 |
| OLP-020-000002915 | to | OLP-020-000002915 |
| OLP-020-000002919 | to | OLP-020-000002923 |
| OLP-020-000002927 | to | OLP-020-000002927 |
| OLP-020-000002930 | to | OLP-020-000002932 |
| OLP-020-000002936 | to | OLP-020-000002936 |
| OLP-020-000002938 | to | OLP-020-000002938 |
| OLP-020-000002952 | to | OLP-020-000002952 |
| OLP-020-000002958 | to | OLP-020-000002958 |
| OLP-020-000002991 | to | OLP-020-000002991 |
| OLP-020-000003002 | to | OLP-020-000003002 |
| OLP-020-000003020 | to | OLP-020-000003023 |
| OLP-020-000003025 | to | OLP-020-000003032 |
| OLP-020-000003034 | to | OLP-020-000003034 |
| OLP-020-000003036 | to | OLP-020-000003036 |
| OLP-020-000003045 | to | OLP-020-000003045 |
| OLP-020-000003060 | to | OLP-020-000003060 |

| | | |
|---|---|---|
| OLP-020-000003065 | to | OLP-020-000003066 |
| OLP-020-000003086 | to | OLP-020-000003086 |
| OLP-020-000003091 | to | OLP-020-000003091 |
| OLP-020-000003108 | to | OLP-020-000003108 |
| OLP-020-000003120 | to | OLP-020-000003120 |
| OLP-020-000003124 | to | OLP-020-000003124 |
| OLP-020-000003156 | to | OLP-020-000003156 |
| OLP-020-000003160 | to | OLP-020-000003160 |
| OLP-020-000003162 | to | OLP-020-000003162 |
| OLP-020-000003165 | to | OLP-020-000003165 |
| OLP-020-000003167 | to | OLP-020-000003167 |
| OLP-020-000003173 | to | OLP-020-000003175 |
| OLP-020-000003179 | to | OLP-020-000003179 |
| OLP-020-000003229 | to | OLP-020-000003229 |
| OLP-020-000003321 | to | OLP-020-000003321 |
| OLP-020-000003373 | to | OLP-020-000003373 |
| OLP-020-000003377 | to | OLP-020-000003377 |
| OLP-020-000003379 | to | OLP-020-000003379 |
| OLP-020-000003398 | to | OLP-020-000003398 |
| OLP-020-000003439 | to | OLP-020-000003439 |
| OLP-020-000003442 | to | OLP-020-000003442 |
| OLP-020-000003444 | to | OLP-020-000003444 |
| OLP-020-000003452 | to | OLP-020-000003452 |
| OLP-020-000003455 | to | OLP-020-000003455 |
| OLP-020-000003474 | to | OLP-020-000003474 |
| OLP-020-000003499 | to | OLP-020-000003499 |
| OLP-020-000003510 | to | OLP-020-000003512 |
| OLP-020-000003514 | to | OLP-020-000003514 |
| OLP-020-000003516 | to | OLP-020-000003519 |
| OLP-020-000003521 | to | OLP-020-000003527 |
| OLP-020-000003529 | to | OLP-020-000003529 |
| OLP-020-000003531 | to | OLP-020-000003532 |
| OLP-020-000003575 | to | OLP-020-000003579 |
| OLP-020-000003581 | to | OLP-020-000003582 |
| OLP-020-000003666 | to | OLP-020-000003666 |
| OLP-020-000003679 | to | OLP-020-000003680 |
| OLP-020-000003684 | to | OLP-020-000003687 |
| OLP-020-000003690 | to | OLP-020-000003690 |
| OLP-020-000003693 | to | OLP-020-000003696 |
| OLP-020-000003698 | to | OLP-020-000003700 |
| OLP-020-000003721 | to | OLP-020-000003721 |
| OLP-020-000003723 | to | OLP-020-000003723 |
| OLP-020-000003725 | to | OLP-020-000003725 |
| OLP-020-000003728 | to | OLP-020-000003728 |

| | | |
|---|---|---|
| OLP-020-000003733 | to | OLP-020-000003733 |
| OLP-020-000003737 | to | OLP-020-000003737 |
| OLP-020-000003746 | to | OLP-020-000003746 |
| OLP-020-000003748 | to | OLP-020-000003749 |
| OLP-020-000003848 | to | OLP-020-000003848 |
| OLP-020-000003850 | to | OLP-020-000003850 |
| OLP-020-000003853 | to | OLP-020-000003855 |
| OLP-020-000003857 | to | OLP-020-000003859 |
| OLP-020-000003861 | to | OLP-020-000003863 |
| OLP-020-000003879 | to | OLP-020-000003893 |
| OLP-020-000003895 | to | OLP-020-000003895 |
| OLP-020-000003897 | to | OLP-020-000003898 |
| OLP-020-000003916 | to | OLP-020-000003916 |
| OLP-020-000003952 | to | OLP-020-000003956 |
| OLP-020-000003975 | to | OLP-020-000003975 |
| OLP-020-000003977 | to | OLP-020-000003978 |
| OLP-020-000004093 | to | OLP-020-000004113 |
| OLP-020-000004122 | to | OLP-020-000004122 |
| OLP-020-000004152 | to | OLP-020-000004152 |
| OLP-020-000004161 | to | OLP-020-000004161 |
| OLP-020-000004166 | to | OLP-020-000004167 |
| OLP-020-000004207 | to | OLP-020-000004207 |
| OLP-020-000004340 | to | OLP-020-000004340 |
| OLP-020-000004353 | to | OLP-020-000004353 |
| OLP-020-000004383 | to | OLP-020-000004383 |
| OLP-020-000004391 | to | OLP-020-000004391 |
| OLP-020-000004429 | to | OLP-020-000004429 |
| OLP-020-000004518 | to | OLP-020-000004518 |
| OLP-020-000004534 | to | OLP-020-000004534 |
| OLP-020-000004556 | to | OLP-020-000004557 |
| OLP-020-000004594 | to | OLP-020-000004616 |
| OLP-020-000004621 | to | OLP-020-000004621 |
| OLP-020-000004664 | to | OLP-020-000004665 |
| OLP-020-000004669 | to | OLP-020-000004669 |
| OLP-020-000004689 | to | OLP-020-000004693 |
| OLP-021-000000037 | to | OLP-021-000000037 |
| OLP-021-000000066 | to | OLP-021-000000066 |
| OLP-021-000000083 | to | OLP-021-000000083 |
| OLP-021-000000112 | to | OLP-021-000000112 |
| OLP-021-000000203 | to | OLP-021-000000203 |
| OLP-021-000000206 | to | OLP-021-000000206 |
| OLP-021-000000209 | to | OLP-021-000000209 |
| OLP-021-000000229 | to | OLP-021-000000229 |
| OLP-021-000000260 | to | OLP-021-000000260 |

| | | |
|---|---|---|
| OLP-021-000000267 | to | OLP-021-000000267 |
| OLP-021-000000272 | to | OLP-021-000000272 |
| OLP-021-000000274 | to | OLP-021-000000274 |
| OLP-021-000000284 | to | OLP-021-000000284 |
| OLP-021-000000323 | to | OLP-021-000000323 |
| OLP-021-000000327 | to | OLP-021-000000327 |
| OLP-021-000000332 | to | OLP-021-000000332 |
| OLP-021-000000344 | to | OLP-021-000000344 |
| OLP-021-000000347 | to | OLP-021-000000347 |
| OLP-021-000000356 | to | OLP-021-000000356 |
| OLP-021-000000439 | to | OLP-021-000000439 |
| OLP-021-000000444 | to | OLP-021-000000444 |
| OLP-021-000000458 | to | OLP-021-000000458 |
| OLP-021-000000462 | to | OLP-021-000000462 |
| OLP-021-000000470 | to | OLP-021-000000470 |
| OLP-021-000000509 | to | OLP-021-000000509 |
| OLP-021-000000526 | to | OLP-021-000000526 |
| OLP-021-000000531 | to | OLP-021-000000532 |
| OLP-021-000000543 | to | OLP-021-000000551 |
| OLP-021-000000554 | to | OLP-021-000000554 |
| OLP-021-000000571 | to | OLP-021-000000590 |
| OLP-021-000000610 | to | OLP-021-000000610 |
| OLP-021-000000617 | to | OLP-021-000000617 |
| OLP-021-000000636 | to | OLP-021-000000636 |
| OLP-021-000000706 | to | OLP-021-000000706 |
| OLP-021-000000721 | to | OLP-021-000000724 |
| OLP-021-000000727 | to | OLP-021-000000727 |
| OLP-021-000000731 | to | OLP-021-000000733 |
| OLP-021-000000740 | to | OLP-021-000000742 |
| OLP-021-000000747 | to | OLP-021-000000747 |
| OLP-021-000000750 | to | OLP-021-000000751 |
| OLP-021-000000762 | to | OLP-021-000000763 |
| OLP-021-000000775 | to | OLP-021-000000775 |
| OLP-021-000000784 | to | OLP-021-000000784 |
| OLP-021-000000796 | to | OLP-021-000000796 |
| OLP-021-000000834 | to | OLP-021-000000834 |
| OLP-021-000000885 | to | OLP-021-000000885 |
| OLP-021-000000888 | to | OLP-021-000000889 |
| OLP-021-000000904 | to | OLP-021-000000904 |
| OLP-021-000000909 | to | OLP-021-000000909 |
| OLP-021-000000911 | to | OLP-021-000000912 |
| OLP-021-000000924 | to | OLP-021-000000924 |
| OLP-021-000000933 | to | OLP-021-000000933 |
| OLP-021-000000977 | to | OLP-021-000000977 |

| | | |
|---|---|---|
| OLP-021-000001006 | to | OLP-021-000001007 |
| OLP-021-000001025 | to | OLP-021-000001026 |
| OLP-021-000001028 | to | OLP-021-000001028 |
| OLP-021-000001034 | to | OLP-021-000001034 |
| OLP-021-000001040 | to | OLP-021-000001040 |
| OLP-021-000001052 | to | OLP-021-000001053 |
| OLP-021-000001064 | to | OLP-021-000001066 |
| OLP-021-000001068 | to | OLP-021-000001068 |
| OLP-021-000001074 | to | OLP-021-000001075 |
| OLP-021-000001082 | to | OLP-021-000001082 |
| OLP-021-000001097 | to | OLP-021-000001097 |
| OLP-021-000001117 | to | OLP-021-000001117 |
| OLP-021-000001122 | to | OLP-021-000001122 |
| OLP-021-000001131 | to | OLP-021-000001131 |
| OLP-021-000001142 | to | OLP-021-000001143 |
| OLP-021-000001157 | to | OLP-021-000001157 |
| OLP-021-000001167 | to | OLP-021-000001167 |
| OLP-021-000001176 | to | OLP-021-000001176 |
| OLP-021-000001179 | to | OLP-021-000001179 |
| OLP-021-000001186 | to | OLP-021-000001186 |
| OLP-021-000001201 | to | OLP-021-000001201 |
| OLP-021-000001268 | to | OLP-021-000001268 |
| OLP-021-000001273 | to | OLP-021-000001273 |
| OLP-021-000001278 | to | OLP-021-000001278 |
| OLP-021-000001314 | to | OLP-021-000001314 |
| OLP-021-000001326 | to | OLP-021-000001326 |
| OLP-021-000001344 | to | OLP-021-000001345 |
| OLP-021-000001368 | to | OLP-021-000001368 |
| OLP-021-000001375 | to | OLP-021-000001376 |
| OLP-021-000001382 | to | OLP-021-000001382 |
| OLP-021-000001390 | to | OLP-021-000001390 |
| OLP-021-000001404 | to | OLP-021-000001407 |
| OLP-021-000001409 | to | OLP-021-000001409 |
| OLP-021-000001418 | to | OLP-021-000001418 |
| OLP-021-000001432 | to | OLP-021-000001433 |
| OLP-021-000001439 | to | OLP-021-000001439 |
| OLP-021-000001455 | to | OLP-021-000001455 |
| OLP-021-000001466 | to | OLP-021-000001466 |
| OLP-021-000001468 | to | OLP-021-000001468 |
| OLP-021-000001472 | to | OLP-021-000001472 |
| OLP-021-000001474 | to | OLP-021-000001474 |
| OLP-021-000001479 | to | OLP-021-000001479 |
| OLP-021-000001485 | to | OLP-021-000001485 |
| OLP-021-000001492 | to | OLP-021-000001492 |

| OLP-021-000001498 | to | OLP-021-000001498 |
| OLP-021-000001510 | to | OLP-021-000001510 |
| OLP-021-000001526 | to | OLP-021-000001526 |
| OLP-021-000001529 | to | OLP-021-000001529 |
| OLP-021-000001567 | to | OLP-021-000001568 |
| OLP-021-000001580 | to | OLP-021-000001580 |
| OLP-021-000001582 | to | OLP-021-000001582 |
| OLP-021-000001623 | to | OLP-021-000001623 |
| OLP-021-000001626 | to | OLP-021-000001626 |
| OLP-021-000001641 | to | OLP-021-000001644 |
| OLP-021-000001654 | to | OLP-021-000001654 |
| OLP-021-000001671 | to | OLP-021-000001671 |
| OLP-021-000001674 | to | OLP-021-000001674 |
| OLP-021-000001677 | to | OLP-021-000001677 |
| OLP-021-000001684 | to | OLP-021-000001684 |
| OLP-021-000001686 | to | OLP-021-000001686 |
| OLP-021-000001696 | to | OLP-021-000001697 |
| OLP-021-000001700 | to | OLP-021-000001700 |
| OLP-021-000001706 | to | OLP-021-000001706 |
| OLP-021-000001711 | to | OLP-021-000001711 |
| OLP-021-000001730 | to | OLP-021-000001730 |
| OLP-021-000001747 | to | OLP-021-000001747 |
| OLP-021-000001749 | to | OLP-021-000001749 |
| OLP-021-000001751 | to | OLP-021-000001751 |
| OLP-021-000001765 | to | OLP-021-000001766 |
| OLP-021-000001770 | to | OLP-021-000001770 |
| OLP-021-000001776 | to | OLP-021-000001776 |
| OLP-021-000001807 | to | OLP-021-000001808 |
| OLP-021-000001810 | to | OLP-021-000001811 |
| OLP-021-000001818 | to | OLP-021-000001818 |
| OLP-021-000001834 | to | OLP-021-000001834 |
| OLP-021-000001878 | to | OLP-021-000001878 |
| OLP-021-000001947 | to | OLP-021-000001947 |
| OLP-021-000001965 | to | OLP-021-000001965 |
| OLP-021-000001978 | to | OLP-021-000001980 |
| OLP-021-000002001 | to | OLP-021-000002001 |
| OLP-021-000002004 | to | OLP-021-000002004 |
| OLP-021-000002254 | to | OLP-021-000002254 |
| OLP-021-000002266 | to | OLP-021-000002266 |
| OLP-021-000002309 | to | OLP-021-000002310 |
| OLP-021-000002316 | to | OLP-021-000002317 |
| OLP-021-000002319 | to | OLP-021-000002320 |
| OLP-021-000002401 | to | OLP-021-000002401 |
| OLP-021-000002412 | to | OLP-021-000002414 |

| | | |
|---|---|---|
| OLP-021-000002416 | to | OLP-021-000002416 |
| OLP-021-000002423 | to | OLP-021-000002423 |
| OLP-021-000002427 | to | OLP-021-000002428 |
| OLP-021-000002430 | to | OLP-021-000002430 |
| OLP-021-000002452 | to | OLP-021-000002452 |
| OLP-021-000002457 | to | OLP-021-000002457 |
| OLP-021-000002462 | to | OLP-021-000002462 |
| OLP-021-000002485 | to | OLP-021-000002485 |
| OLP-021-000002491 | to | OLP-021-000002491 |
| OLP-021-000002516 | to | OLP-021-000002516 |
| OLP-021-000002652 | to | OLP-021-000002652 |
| OLP-021-000002682 | to | OLP-021-000002682 |
| OLP-021-000002692 | to | OLP-021-000002693 |
| OLP-021-000002696 | to | OLP-021-000002696 |
| OLP-021-000002717 | to | OLP-021-000002717 |
| OLP-021-000002731 | to | OLP-021-000002731 |
| OLP-021-000002734 | to | OLP-021-000002735 |
| OLP-021-000002743 | to | OLP-021-000002745 |
| OLP-021-000002755 | to | OLP-021-000002756 |
| OLP-021-000002758 | to | OLP-021-000002759 |
| OLP-021-000002771 | to | OLP-021-000002771 |
| OLP-021-000002793 | to | OLP-021-000002793 |
| OLP-021-000002795 | to | OLP-021-000002797 |
| OLP-021-000002810 | to | OLP-021-000002811 |
| OLP-021-000002832 | to | OLP-021-000002832 |
| OLP-021-000002837 | to | OLP-021-000002837 |
| OLP-021-000002852 | to | OLP-021-000002852 |
| OLP-021-000002859 | to | OLP-021-000002859 |
| OLP-021-000002863 | to | OLP-021-000002864 |
| OLP-021-000002866 | to | OLP-021-000002866 |
| OLP-021-000002868 | to | OLP-021-000002868 |
| OLP-021-000002874 | to | OLP-021-000002874 |
| OLP-021-000002876 | to | OLP-021-000002876 |
| OLP-021-000002886 | to | OLP-021-000002887 |
| OLP-021-000002949 | to | OLP-021-000002949 |
| OLP-021-000002953 | to | OLP-021-000002953 |
| OLP-021-000002955 | to | OLP-021-000002958 |
| OLP-021-000002962 | to | OLP-021-000002962 |
| OLP-021-000002976 | to | OLP-021-000002976 |
| OLP-021-000002983 | to | OLP-021-000002983 |
| OLP-021-000002985 | to | OLP-021-000002985 |
| OLP-021-000003022 | to | OLP-021-000003022 |
| OLP-021-000003076 | to | OLP-021-000003076 |
| OLP-021-000003087 | to | OLP-021-000003087 |

| | | |
|---|---|---|
| OLP-021-000003106 | to | OLP-021-000003107 |
| OLP-021-000003129 | to | OLP-021-000003129 |
| OLP-021-000003135 | to | OLP-021-000003135 |
| OLP-021-000003137 | to | OLP-021-000003137 |
| OLP-021-000003175 | to | OLP-021-000003175 |
| OLP-021-000003215 | to | OLP-021-000003215 |
| OLP-021-000003236 | to | OLP-021-000003237 |
| OLP-021-000003242 | to | OLP-021-000003242 |
| OLP-021-000003245 | to | OLP-021-000003246 |
| OLP-021-000003284 | to | OLP-021-000003284 |
| OLP-021-000003310 | to | OLP-021-000003310 |
| OLP-021-000003330 | to | OLP-021-000003330 |
| OLP-021-000003335 | to | OLP-021-000003335 |
| OLP-021-000003339 | to | OLP-021-000003339 |
| OLP-021-000003347 | to | OLP-021-000003348 |
| OLP-021-000003354 | to | OLP-021-000003355 |
| OLP-021-000003361 | to | OLP-021-000003361 |
| OLP-021-000003391 | to | OLP-021-000003391 |
| OLP-021-000003394 | to | OLP-021-000003394 |
| OLP-021-000003398 | to | OLP-021-000003398 |
| OLP-021-000003443 | to | OLP-021-000003443 |
| OLP-021-000003448 | to | OLP-021-000003449 |
| OLP-021-000003467 | to | OLP-021-000003467 |
| OLP-021-000003469 | to | OLP-021-000003469 |
| OLP-021-000003479 | to | OLP-021-000003479 |
| OLP-021-000003492 | to | OLP-021-000003492 |
| OLP-021-000003553 | to | OLP-021-000003553 |
| OLP-021-000003559 | to | OLP-021-000003559 |
| OLP-021-000003580 | to | OLP-021-000003582 |
| OLP-021-000003757 | to | OLP-021-000003757 |
| OLP-021-000003795 | to | OLP-021-000003795 |
| OLP-021-000003801 | to | OLP-021-000003801 |
| OLP-021-000003807 | to | OLP-021-000003807 |
| OLP-021-000003812 | to | OLP-021-000003812 |
| OLP-021-000003824 | to | OLP-021-000003824 |
| OLP-021-000003833 | to | OLP-021-000003833 |
| OLP-021-000003837 | to | OLP-021-000003837 |
| OLP-021-000003860 | to | OLP-021-000003860 |
| OLP-021-000003865 | to | OLP-021-000003865 |
| OLP-021-000003873 | to | OLP-021-000003873 |
| OLP-021-000003910 | to | OLP-021-000003911 |
| OLP-021-000003924 | to | OLP-021-000003924 |
| OLP-021-000003935 | to | OLP-021-000003935 |
| OLP-021-000003984 | to | OLP-021-000003984 |

| | | |
|---|---|---|
| OLP-021-000004020 | to | OLP-021-000004020 |
| OLP-021-000004029 | to | OLP-021-000004029 |
| OLP-021-000004051 | to | OLP-021-000004051 |
| OLP-021-000004061 | to | OLP-021-000004061 |
| OLP-021-000004064 | to | OLP-021-000004064 |
| OLP-021-000004066 | to | OLP-021-000004066 |
| OLP-021-000004068 | to | OLP-021-000004068 |
| OLP-021-000004086 | to | OLP-021-000004089 |
| OLP-021-000004093 | to | OLP-021-000004093 |
| OLP-021-000004110 | to | OLP-021-000004111 |
| OLP-021-000004114 | to | OLP-021-000004114 |
| OLP-021-000004241 | to | OLP-021-000004241 |
| OLP-021-000004243 | to | OLP-021-000004246 |
| OLP-021-000004250 | to | OLP-021-000004251 |
| OLP-021-000004263 | to | OLP-021-000004263 |
| OLP-021-000004266 | to | OLP-021-000004266 |
| OLP-021-000004314 | to | OLP-021-000004315 |
| OLP-021-000004376 | to | OLP-021-000004376 |
| OLP-021-000004419 | to | OLP-021-000004419 |
| OLP-021-000004435 | to | OLP-021-000004436 |
| OLP-021-000004438 | to | OLP-021-000004439 |
| OLP-021-000004454 | to | OLP-021-000004454 |
| OLP-021-000004456 | to | OLP-021-000004457 |
| OLP-021-000004469 | to | OLP-021-000004469 |
| OLP-021-000004474 | to | OLP-021-000004476 |
| OLP-021-000004483 | to | OLP-021-000004483 |
| OLP-021-000004501 | to | OLP-021-000004501 |
| OLP-021-000004503 | to | OLP-021-000004503 |
| OLP-021-000004537 | to | OLP-021-000004537 |
| OLP-021-000004599 | to | OLP-021-000004599 |
| OLP-021-000004611 | to | OLP-021-000004611 |
| OLP-021-000004628 | to | OLP-021-000004628 |
| OLP-021-000004630 | to | OLP-021-000004630 |
| OLP-021-000004649 | to | OLP-021-000004649 |
| OLP-021-000004654 | to | OLP-021-000004654 |
| OLP-021-000004700 | to | OLP-021-000004700 |
| OLP-021-000004724 | to | OLP-021-000004724 |
| OLP-021-000004736 | to | OLP-021-000004736 |
| OLP-021-000004746 | to | OLP-021-000004746 |
| OLP-021-000004748 | to | OLP-021-000004748 |
| OLP-021-000004751 | to | OLP-021-000004752 |
| OLP-021-000004796 | to | OLP-021-000004797 |
| OLP-021-000004835 | to | OLP-021-000004835 |
| OLP-021-000004842 | to | OLP-021-000004842 |

| | | |
|---|---|---|
| OLP-021-000004853 | to | OLP-021-000004853 |
| OLP-021-000004862 | to | OLP-021-000004862 |
| OLP-021-000004877 | to | OLP-021-000004877 |
| OLP-021-000004905 | to | OLP-021-000004905 |
| OLP-021-000004907 | to | OLP-021-000004910 |
| OLP-021-000004930 | to | OLP-021-000004933 |
| OLP-021-000004935 | to | OLP-021-000004935 |
| OLP-021-000004937 | to | OLP-021-000004937 |
| OLP-021-000004945 | to | OLP-021-000004945 |
| OLP-021-000004949 | to | OLP-021-000004950 |
| OLP-021-000004962 | to | OLP-021-000004962 |
| OLP-021-000004964 | to | OLP-021-000004965 |
| OLP-021-000004968 | to | OLP-021-000004968 |
| OLP-021-000005007 | to | OLP-021-000005007 |
| OLP-021-000005064 | to | OLP-021-000005065 |
| OLP-021-000005069 | to | OLP-021-000005069 |
| OLP-021-000005089 | to | OLP-021-000005089 |
| OLP-021-000005091 | to | OLP-021-000005092 |
| OLP-021-000005100 | to | OLP-021-000005100 |
| OLP-021-000005102 | to | OLP-021-000005104 |
| OLP-021-000005135 | to | OLP-021-000005135 |
| OLP-021-000005145 | to | OLP-021-000005145 |
| OLP-021-000005148 | to | OLP-021-000005149 |
| OLP-021-000005183 | to | OLP-021-000005183 |
| OLP-021-000005283 | to | OLP-021-000005284 |
| OLP-021-000005311 | to | OLP-021-000005311 |
| OLP-021-000005351 | to | OLP-021-000005351 |
| OLP-021-000005359 | to | OLP-021-000005365 |
| OLP-021-000005367 | to | OLP-021-000005371 |
| OLP-021-000005437 | to | OLP-021-000005437 |
| OLP-021-000005454 | to | OLP-021-000005454 |
| OLP-021-000005456 | to | OLP-021-000005456 |
| OLP-021-000005459 | to | OLP-021-000005459 |
| OLP-021-000005465 | to | OLP-021-000005466 |
| OLP-021-000005474 | to | OLP-021-000005474 |
| OLP-021-000005487 | to | OLP-021-000005487 |
| OLP-021-000005498 | to | OLP-021-000005499 |
| OLP-021-000005517 | to | OLP-021-000005518 |
| OLP-021-000005523 | to | OLP-021-000005523 |
| OLP-021-000005525 | to | OLP-021-000005525 |
| OLP-021-000005532 | to | OLP-021-000005533 |
| OLP-021-000005550 | to | OLP-021-000005552 |
| OLP-021-000005557 | to | OLP-021-000005557 |
| OLP-021-000005559 | to | OLP-021-000005559 |

| | | |
|---|---|---|
| OLP-021-000005561 | to | OLP-021-000005561 |
| OLP-021-000005567 | to | OLP-021-000005567 |
| OLP-021-000005569 | to | OLP-021-000005569 |
| OLP-021-000005571 | to | OLP-021-000005571 |
| OLP-021-000005577 | to | OLP-021-000005577 |
| OLP-021-000005579 | to | OLP-021-000005579 |
| OLP-021-000005598 | to | OLP-021-000005598 |
| OLP-021-000005610 | to | OLP-021-000005611 |
| OLP-021-000005619 | to | OLP-021-000005619 |
| OLP-021-000005626 | to | OLP-021-000005626 |
| OLP-021-000005633 | to | OLP-021-000005634 |
| OLP-021-000005645 | to | OLP-021-000005645 |
| OLP-021-000005650 | to | OLP-021-000005650 |
| OLP-021-000005653 | to | OLP-021-000005653 |
| OLP-021-000005655 | to | OLP-021-000005655 |
| OLP-021-000005657 | to | OLP-021-000005657 |
| OLP-021-000005670 | to | OLP-021-000005671 |
| OLP-021-000005676 | to | OLP-021-000005676 |
| OLP-021-000005707 | to | OLP-021-000005707 |
| OLP-021-000005736 | to | OLP-021-000005736 |
| OLP-021-000005740 | to | OLP-021-000005741 |
| OLP-021-000005756 | to | OLP-021-000005756 |
| OLP-021-000005758 | to | OLP-021-000005759 |
| OLP-021-000005761 | to | OLP-021-000005761 |
| OLP-021-000005764 | to | OLP-021-000005764 |
| OLP-021-000005772 | to | OLP-021-000005772 |
| OLP-021-000005843 | to | OLP-021-000005843 |
| OLP-021-000005862 | to | OLP-021-000005862 |
| OLP-021-000005872 | to | OLP-021-000005872 |
| OLP-021-000005878 | to | OLP-021-000005878 |
| OLP-021-000005880 | to | OLP-021-000005880 |
| OLP-021-000005883 | to | OLP-021-000005883 |
| OLP-021-000005889 | to | OLP-021-000005889 |
| OLP-021-000005905 | to | OLP-021-000005905 |
| OLP-021-000005915 | to | OLP-021-000005915 |
| OLP-021-000005958 | to | OLP-021-000005960 |
| OLP-021-000005963 | to | OLP-021-000005964 |
| OLP-021-000005968 | to | OLP-021-000005968 |
| OLP-021-000005973 | to | OLP-021-000005974 |
| OLP-021-000005997 | to | OLP-021-000005997 |
| OLP-021-000006007 | to | OLP-021-000006007 |
| OLP-021-000006010 | to | OLP-021-000006010 |
| OLP-021-000006012 | to | OLP-021-000006012 |
| OLP-021-000006138 | to | OLP-021-000006138 |

| | | |
|---|---|---|
| OLP-021-000006146 | to | OLP-021-000006146 |
| OLP-021-000006155 | to | OLP-021-000006156 |
| OLP-021-000006175 | to | OLP-021-000006175 |
| OLP-021-000006180 | to | OLP-021-000006182 |
| OLP-021-000006186 | to | OLP-021-000006186 |
| OLP-021-000006199 | to | OLP-021-000006199 |
| OLP-021-000006203 | to | OLP-021-000006203 |
| OLP-021-000006218 | to | OLP-021-000006219 |
| OLP-021-000006225 | to | OLP-021-000006226 |
| OLP-021-000006263 | to | OLP-021-000006265 |
| OLP-021-000006275 | to | OLP-021-000006280 |
| OLP-021-000006303 | to | OLP-021-000006303 |
| OLP-021-000006309 | to | OLP-021-000006309 |
| OLP-021-000006335 | to | OLP-021-000006335 |
| OLP-021-000006352 | to | OLP-021-000006352 |
| OLP-021-000006397 | to | OLP-021-000006397 |
| OLP-021-000006442 | to | OLP-021-000006442 |
| OLP-021-000006457 | to | OLP-021-000006457 |
| OLP-021-000006461 | to | OLP-021-000006463 |
| OLP-021-000006504 | to | OLP-021-000006504 |
| OLP-021-000006538 | to | OLP-021-000006538 |
| OLP-021-000006565 | to | OLP-021-000006565 |
| OLP-021-000006579 | to | OLP-021-000006579 |
| OLP-021-000006581 | to | OLP-021-000006583 |
| OLP-021-000006590 | to | OLP-021-000006590 |
| OLP-021-000006624 | to | OLP-021-000006624 |
| OLP-021-000006651 | to | OLP-021-000006651 |
| OLP-021-000006708 | to | OLP-021-000006708 |
| OLP-021-000006741 | to | OLP-021-000006741 |
| OLP-021-000006771 | to | OLP-021-000006774 |
| OLP-021-000006776 | to | OLP-021-000006789 |
| OLP-021-000006795 | to | OLP-021-000006795 |
| OLP-021-000006812 | to | OLP-021-000006812 |
| OLP-021-000006838 | to | OLP-021-000006838 |
| OLP-021-000006851 | to | OLP-021-000006852 |
| OLP-021-000006859 | to | OLP-021-000006860 |
| OLP-021-000006865 | to | OLP-021-000006865 |
| OLP-021-000006885 | to | OLP-021-000006885 |
| OLP-021-000006906 | to | OLP-021-000006907 |
| OLP-021-000006924 | to | OLP-021-000006924 |
| OLP-021-000006937 | to | OLP-021-000006939 |
| OLP-021-000006944 | to | OLP-021-000006944 |
| OLP-021-000006946 | to | OLP-021-000006947 |
| OLP-021-000006957 | to | OLP-021-000006957 |

| | | |
|---|---|---|
| OLP-021-000006961 | to | OLP-021-000006962 |
| OLP-021-000006968 | to | OLP-021-000006968 |
| OLP-021-000006983 | to | OLP-021-000006983 |
| OLP-021-000007013 | to | OLP-021-000007013 |
| OLP-021-000007031 | to | OLP-021-000007036 |
| OLP-021-000007083 | to | OLP-021-000007095 |
| OLP-021-000007097 | to | OLP-021-000007097 |
| OLP-021-000007100 | to | OLP-021-000007103 |
| OLP-021-000007112 | to | OLP-021-000007120 |
| OLP-021-000007131 | to | OLP-021-000007131 |
| OLP-021-000007136 | to | OLP-021-000007136 |
| OLP-021-000007154 | to | OLP-021-000007154 |
| OLP-021-000007177 | to | OLP-021-000007177 |
| OLP-021-000007198 | to | OLP-021-000007200 |
| OLP-021-000007218 | to | OLP-021-000007218 |
| OLP-021-000007322 | to | OLP-021-000007322 |
| OLP-021-000007325 | to | OLP-021-000007326 |
| OLP-021-000007356 | to | OLP-021-000007356 |
| OLP-021-000007363 | to | OLP-021-000007363 |
| OLP-021-000007381 | to | OLP-021-000007381 |
| OLP-021-000007384 | to | OLP-021-000007386 |
| OLP-021-000007397 | to | OLP-021-000007397 |
| OLP-021-000007406 | to | OLP-021-000007406 |
| OLP-021-000007481 | to | OLP-021-000007482 |
| OLP-021-000007502 | to | OLP-021-000007502 |
| OLP-021-000007509 | to | OLP-021-000007510 |
| OLP-021-000007590 | to | OLP-021-000007591 |
| OLP-021-000007600 | to | OLP-021-000007601 |
| OLP-021-000007622 | to | OLP-021-000007627 |
| OLP-021-000007638 | to | OLP-021-000007638 |
| OLP-021-000007643 | to | OLP-021-000007644 |
| OLP-021-000007662 | to | OLP-021-000007662 |
| OLP-021-000007733 | to | OLP-021-000007735 |
| OLP-021-000007737 | to | OLP-021-000007737 |
| OLP-021-000007811 | to | OLP-021-000007811 |
| OLP-021-000007871 | to | OLP-021-000007871 |
| OLP-021-000007910 | to | OLP-021-000007910 |
| OLP-021-000007917 | to | OLP-021-000007917 |
| OLP-021-000007926 | to | OLP-021-000007935 |
| OLP-021-000008040 | to | OLP-021-000008042 |
| OLP-021-000008058 | to | OLP-021-000008060 |
| OLP-021-000008091 | to | OLP-021-000008092 |
| OLP-021-000008100 | to | OLP-021-000008100 |
| OLP-021-000008104 | to | OLP-021-000008105 |

| | | |
|---|---|---|
| OLP-021-000008201 | to | OLP-021-000008202 |
| OLP-021-000008213 | to | OLP-021-000008213 |
| OLP-021-000008254 | to | OLP-021-000008255 |
| OLP-021-000008259 | to | OLP-021-000008259 |
| OLP-021-000008262 | to | OLP-021-000008264 |
| OLP-021-000008279 | to | OLP-021-000008288 |
| OLP-021-000008292 | to | OLP-021-000008293 |
| OLP-021-000008324 | to | OLP-021-000008327 |
| OLP-021-000008392 | to | OLP-021-000008392 |
| OLP-021-000008394 | to | OLP-021-000008394 |
| OLP-021-000008446 | to | OLP-021-000008446 |
| OLP-021-000008464 | to | OLP-021-000008464 |
| OLP-021-000008466 | to | OLP-021-000008466 |
| OLP-021-000008472 | to | OLP-021-000008473 |
| OLP-021-000008560 | to | OLP-021-000008560 |
| OLP-021-000008605 | to | OLP-021-000008605 |
| OLP-021-000008616 | to | OLP-021-000008616 |
| OLP-021-000008623 | to | OLP-021-000008623 |
| OLP-021-000008626 | to | OLP-021-000008626 |
| OLP-021-000008632 | to | OLP-021-000008632 |
| OLP-021-000008646 | to | OLP-021-000008646 |
| OLP-021-000008665 | to | OLP-021-000008665 |
| OLP-021-000008669 | to | OLP-021-000008669 |
| OLP-021-000008673 | to | OLP-021-000008675 |
| OLP-021-000008678 | to | OLP-021-000008680 |
| OLP-021-000008687 | to | OLP-021-000008687 |
| OLP-021-000008705 | to | OLP-021-000008705 |
| OLP-021-000008726 | to | OLP-021-000008726 |
| OLP-021-000008762 | to | OLP-021-000008767 |
| OLP-021-000008771 | to | OLP-021-000008780 |
| OLP-021-000008785 | to | OLP-021-000008786 |
| OLP-021-000008789 | to | OLP-021-000008789 |
| OLP-021-000008801 | to | OLP-021-000008803 |
| OLP-021-000008807 | to | OLP-021-000008812 |
| OLP-021-000008827 | to | OLP-021-000008827 |
| OLP-021-000008853 | to | OLP-021-000008854 |
| OLP-021-000008869 | to | OLP-021-000008869 |
| OLP-021-000008871 | to | OLP-021-000008871 |
| OLP-021-000008894 | to | OLP-021-000008895 |
| OLP-021-000008900 | to | OLP-021-000008900 |
| OLP-021-000008923 | to | OLP-021-000008923 |
| OLP-021-000008937 | to | OLP-021-000008937 |
| OLP-021-000008939 | to | OLP-021-000008940 |
| OLP-021-000008943 | to | OLP-021-000008946 |

| | | |
|---|---|---|
| OLP-021-000008954 | to | OLP-021-000008954 |
| OLP-021-000008982 | to | OLP-021-000008984 |
| OLP-021-000009005 | to | OLP-021-000009006 |
| OLP-021-000009013 | to | OLP-021-000009014 |
| OLP-021-000009020 | to | OLP-021-000009020 |
| OLP-021-000009092 | to | OLP-021-000009093 |
| OLP-021-000009101 | to | OLP-021-000009102 |
| OLP-021-000009132 | to | OLP-021-000009133 |
| OLP-021-000009135 | to | OLP-021-000009135 |
| OLP-021-000009249 | to | OLP-021-000009249 |
| OLP-021-000009294 | to | OLP-021-000009295 |
| OLP-021-000009323 | to | OLP-021-000009324 |
| OLP-021-000009390 | to | OLP-021-000009390 |
| OLP-021-000009394 | to | OLP-021-000009395 |
| OLP-021-000009424 | to | OLP-021-000009424 |
| OLP-021-000009460 | to | OLP-021-000009460 |
| OLP-021-000009476 | to | OLP-021-000009476 |
| OLP-021-000009497 | to | OLP-021-000009497 |
| OLP-021-000009547 | to | OLP-021-000009547 |
| OLP-021-000009621 | to | OLP-021-000009625 |
| OLP-021-000009633 | to | OLP-021-000009634 |
| OLP-021-000009637 | to | OLP-021-000009642 |
| OLP-021-000009644 | to | OLP-021-000009646 |
| OLP-021-000009659 | to | OLP-021-000009659 |
| OLP-021-000009662 | to | OLP-021-000009662 |
| OLP-021-000009686 | to | OLP-021-000009686 |
| OLP-021-000009688 | to | OLP-021-000009688 |
| OLP-021-000009696 | to | OLP-021-000009696 |
| OLP-021-000009699 | to | OLP-021-000009702 |
| OLP-021-000009710 | to | OLP-021-000009710 |
| OLP-021-000009716 | to | OLP-021-000009716 |
| OLP-021-000009738 | to | OLP-021-000009738 |
| OLP-021-000009758 | to | OLP-021-000009758 |
| OLP-021-000009770 | to | OLP-021-000009770 |
| OLP-021-000009825 | to | OLP-021-000009825 |
| OLP-021-000009827 | to | OLP-021-000009827 |
| OLP-021-000009829 | to | OLP-021-000009829 |
| OLP-021-000009852 | to | OLP-021-000009852 |
| OLP-021-000009882 | to | OLP-021-000009883 |
| OLP-021-000009932 | to | OLP-021-000009932 |
| OLP-021-000010034 | to | OLP-021-000010035 |
| OLP-021-000010040 | to | OLP-021-000010043 |
| OLP-021-000010062 | to | OLP-021-000010062 |
| OLP-021-000010069 | to | OLP-021-000010069 |

| | | |
|---|---|---|
| OLP-021-000010072 | to | OLP-021-000010075 |
| OLP-021-000010089 | to | OLP-021-000010089 |
| OLP-021-000010101 | to | OLP-021-000010101 |
| OLP-021-000010109 | to | OLP-021-000010111 |
| OLP-021-000010113 | to | OLP-021-000010116 |
| OLP-021-000010126 | to | OLP-021-000010126 |
| OLP-021-000010220 | to | OLP-021-000010220 |
| OLP-021-000010254 | to | OLP-021-000010254 |
| OLP-021-000010256 | to | OLP-021-000010258 |
| OLP-021-000010267 | to | OLP-021-000010267 |
| OLP-021-000010273 | to | OLP-021-000010273 |
| OLP-021-000010312 | to | OLP-021-000010312 |
| OLP-021-000010324 | to | OLP-021-000010324 |
| OLP-021-000010336 | to | OLP-021-000010345 |
| OLP-021-000010374 | to | OLP-021-000010374 |
| OLP-021-000010394 | to | OLP-021-000010394 |
| OLP-021-000010410 | to | OLP-021-000010411 |
| OLP-021-000010484 | to | OLP-021-000010487 |
| OLP-021-000010592 | to | OLP-021-000010600 |
| OLP-021-000010609 | to | OLP-021-000010610 |
| OLP-021-000010626 | to | OLP-021-000010626 |
| OLP-021-000010628 | to | OLP-021-000010628 |
| OLP-021-000010662 | to | OLP-021-000010663 |
| OLP-021-000010666 | to | OLP-021-000010666 |
| OLP-021-000010696 | to | OLP-021-000010696 |
| OLP-021-000010734 | to | OLP-021-000010734 |
| OLP-021-000010742 | to | OLP-021-000010743 |
| OLP-021-000010809 | to | OLP-021-000010809 |
| OLP-021-000010811 | to | OLP-021-000010811 |
| OLP-021-000010823 | to | OLP-021-000010824 |
| OLP-021-000010857 | to | OLP-021-000010858 |
| OLP-021-000010868 | to | OLP-021-000010869 |
| OLP-021-000010881 | to | OLP-021-000010886 |
| OLP-021-000010898 | to | OLP-021-000010898 |
| OLP-021-000010996 | to | OLP-021-000010996 |
| OLP-021-000011067 | to | OLP-021-000011069 |
| OLP-021-000011071 | to | OLP-021-000011071 |
| OLP-021-000011119 | to | OLP-021-000011119 |
| OLP-021-000011145 | to | OLP-021-000011145 |
| OLP-021-000011185 | to | OLP-021-000011185 |
| OLP-021-000011188 | to | OLP-021-000011188 |
| OLP-021-000011215 | to | OLP-021-000011216 |
| OLP-021-000011288 | to | OLP-021-000011289 |
| OLP-021-000011350 | to | OLP-021-000011352 |

| | | |
|---|---|---|
| OLP-021-000011385 | to | OLP-021-000011385 |
| OLP-021-000011403 | to | OLP-021-000011403 |
| OLP-021-000011413 | to | OLP-021-000011413 |
| OLP-021-000011491 | to | OLP-021-000011491 |
| OLP-021-000011493 | to | OLP-021-000011493 |
| OLP-021-000011543 | to | OLP-021-000011546 |
| OLP-021-000011557 | to | OLP-021-000011557 |
| OLP-021-000011561 | to | OLP-021-000011561 |
| OLP-021-000011564 | to | OLP-021-000011566 |
| OLP-021-000011568 | to | OLP-021-000011568 |
| OLP-021-000011575 | to | OLP-021-000011577 |
| OLP-021-000011590 | to | OLP-021-000011590 |
| OLP-021-000011593 | to | OLP-021-000011593 |
| OLP-021-000011610 | to | OLP-021-000011610 |
| OLP-021-000011612 | to | OLP-021-000011613 |
| OLP-021-000011632 | to | OLP-021-000011633 |
| OLP-021-000011640 | to | OLP-021-000011640 |
| OLP-021-000011701 | to | OLP-021-000011701 |
| OLP-021-000011732 | to | OLP-021-000011732 |
| OLP-021-000011784 | to | OLP-021-000011787 |
| OLP-021-000011789 | to | OLP-021-000011789 |
| OLP-021-000011791 | to | OLP-021-000011791 |
| OLP-021-000011793 | to | OLP-021-000011793 |
| OLP-021-000011795 | to | OLP-021-000011795 |
| OLP-021-000011797 | to | OLP-021-000011808 |
| OLP-021-000011812 | to | OLP-021-000011812 |
| OLP-021-000011820 | to | OLP-021-000011839 |
| OLP-021-000011841 | to | OLP-021-000011842 |
| OLP-021-000011860 | to | OLP-021-000011862 |
| OLP-021-000011864 | to | OLP-021-000011864 |
| OLP-021-000011872 | to | OLP-021-000011872 |
| OLP-021-000011906 | to | OLP-021-000011910 |
| OLP-021-000011941 | to | OLP-021-000011942 |
| OLP-021-000011952 | to | OLP-021-000011954 |
| OLP-021-000011956 | to | OLP-021-000011956 |
| OLP-021-000012004 | to | OLP-021-000012004 |
| OLP-021-000012045 | to | OLP-021-000012049 |
| OLP-021-000012064 | to | OLP-021-000012073 |
| OLP-021-000012075 | to | OLP-021-000012085 |
| OLP-021-000012094 | to | OLP-021-000012094 |
| OLP-021-000012104 | to | OLP-021-000012105 |
| OLP-021-000012144 | to | OLP-021-000012144 |
| OLP-021-000012147 | to | OLP-021-000012147 |
| OLP-021-000012160 | to | OLP-021-000012210 |

| | | |
|---|---|---|
| OLP-021-000012267 | to | OLP-021-000012267 |
| OLP-021-000012269 | to | OLP-021-000012269 |
| OLP-021-000012300 | to | OLP-021-000012300 |
| OLP-021-000012396 | to | OLP-021-000012396 |
| OLP-021-000012399 | to | OLP-021-000012399 |
| OLP-021-000012407 | to | OLP-021-000012407 |
| OLP-021-000012412 | to | OLP-021-000012412 |
| OLP-021-000012415 | to | OLP-021-000012415 |
| OLP-021-000012450 | to | OLP-021-000012450 |
| OLP-021-000012463 | to | OLP-021-000012727 |
| OLP-021-000012750 | to | OLP-021-000012759 |
| OLP-021-000012761 | to | OLP-021-000012768 |
| OLP-021-000012774 | to | OLP-021-000012774 |
| OLP-021-000012803 | to | OLP-021-000012806 |
| OLP-021-000012818 | to | OLP-021-000012818 |
| OLP-021-000012821 | to | OLP-021-000012821 |
| OLP-021-000012850 | to | OLP-021-000012851 |
| OLP-021-000012882 | to | OLP-021-000012886 |
| OLP-021-000012901 | to | OLP-021-000012901 |
| OLP-021-000012927 | to | OLP-021-000012927 |
| OLP-021-000012930 | to | OLP-021-000012930 |
| OLP-021-000012950 | to | OLP-021-000012950 |
| OLP-021-000012953 | to | OLP-021-000012953 |
| OLP-021-000012976 | to | OLP-021-000012976 |
| OLP-021-000012978 | to | OLP-021-000012978 |
| OLP-021-000012983 | to | OLP-021-000012983 |
| OLP-021-000012986 | to | OLP-021-000012986 |
| OLP-021-000012992 | to | OLP-021-000012993 |
| OLP-021-000012999 | to | OLP-021-000012999 |
| OLP-021-000013004 | to | OLP-021-000013004 |
| OLP-021-000013018 | to | OLP-021-000013020 |
| OLP-021-000013023 | to | OLP-021-000013023 |
| OLP-021-000013026 | to | OLP-021-000013026 |
| OLP-021-000013030 | to | OLP-021-000013030 |
| OLP-021-000013045 | to | OLP-021-000013045 |
| OLP-021-000013047 | to | OLP-021-000013047 |
| OLP-021-000013055 | to | OLP-021-000013055 |
| OLP-021-000013077 | to | OLP-021-000013077 |
| OLP-021-000013080 | to | OLP-021-000013080 |
| OLP-021-000013086 | to | OLP-021-000013087 |
| OLP-021-000013094 | to | OLP-021-000013094 |
| OLP-021-000013107 | to | OLP-021-000013107 |
| OLP-021-000013113 | to | OLP-021-000013113 |
| OLP-021-000013118 | to | OLP-021-000013118 |

| | | |
|---|---|---|
| OLP-021-000013120 | to | OLP-021-000013120 |
| OLP-021-000013129 | to | OLP-021-000013129 |
| OLP-021-000013131 | to | OLP-021-000013131 |
| OLP-021-000013168 | to | OLP-021-000013168 |
| OLP-021-000013172 | to | OLP-021-000013172 |
| OLP-021-000013176 | to | OLP-021-000013176 |
| OLP-021-000013178 | to | OLP-021-000013178 |
| OLP-021-000013187 | to | OLP-021-000013187 |
| OLP-021-000013192 | to | OLP-021-000013193 |
| OLP-021-000013218 | to | OLP-021-000013218 |
| OLP-021-000013240 | to | OLP-021-000013241 |
| OLP-021-000013245 | to | OLP-021-000013245 |
| OLP-021-000013254 | to | OLP-021-000013254 |
| OLP-021-000013262 | to | OLP-021-000013262 |
| OLP-021-000013275 | to | OLP-021-000013275 |
| OLP-021-000013290 | to | OLP-021-000013290 |
| OLP-021-000013293 | to | OLP-021-000013293 |
| OLP-021-000013296 | to | OLP-021-000013296 |
| OLP-021-000013299 | to | OLP-021-000013299 |
| OLP-021-000013302 | to | OLP-021-000013303 |
| OLP-021-000013305 | to | OLP-021-000013305 |
| OLP-021-000013315 | to | OLP-021-000013315 |
| OLP-021-000013326 | to | OLP-021-000013326 |
| OLP-021-000013336 | to | OLP-021-000013336 |
| OLP-021-000013348 | to | OLP-021-000013348 |
| OLP-021-000013362 | to | OLP-021-000013362 |
| OLP-021-000013364 | to | OLP-021-000013364 |
| OLP-021-000013388 | to | OLP-021-000013388 |
| OLP-021-000013397 | to | OLP-021-000013397 |
| OLP-021-000013402 | to | OLP-021-000013402 |
| OLP-021-000013409 | to | OLP-021-000013409 |
| OLP-021-000013419 | to | OLP-021-000013419 |
| OLP-021-000013426 | to | OLP-021-000013426 |
| OLP-021-000013446 | to | OLP-021-000013446 |
| OLP-021-000013460 | to | OLP-021-000013460 |
| OLP-021-000013469 | to | OLP-021-000013469 |
| OLP-021-000013471 | to | OLP-021-000013471 |
| OLP-021-000013479 | to | OLP-021-000013479 |
| OLP-021-000013483 | to | OLP-021-000013484 |
| OLP-021-000013488 | to | OLP-021-000013488 |
| OLP-021-000013511 | to | OLP-021-000013511 |
| OLP-021-000013521 | to | OLP-021-000013521 |
| OLP-021-000013523 | to | OLP-021-000013525 |
| OLP-021-000013527 | to | OLP-021-000013529 |

| | | |
|---|---|---|
| OLP-021-000013532 | to | OLP-021-000013532 |
| OLP-021-000013548 | to | OLP-021-000013548 |
| OLP-021-000013572 | to | OLP-021-000013572 |
| OLP-021-000013576 | to | OLP-021-000013576 |
| OLP-021-000013582 | to | OLP-021-000013582 |
| OLP-021-000013588 | to | OLP-021-000013588 |
| OLP-021-000013601 | to | OLP-021-000013601 |
| OLP-021-000013621 | to | OLP-021-000013621 |
| OLP-021-000013623 | to | OLP-021-000013624 |
| OLP-021-000013638 | to | OLP-021-000013639 |
| OLP-021-000013668 | to | OLP-021-000013668 |
| OLP-021-000013674 | to | OLP-021-000013674 |
| OLP-021-000013676 | to | OLP-021-000013676 |
| OLP-021-000013704 | to | OLP-021-000013704 |
| OLP-021-000013707 | to | OLP-021-000013707 |
| OLP-021-000013718 | to | OLP-021-000013718 |
| OLP-021-000013732 | to | OLP-021-000013732 |
| OLP-021-000013762 | to | OLP-021-000013762 |
| OLP-021-000013767 | to | OLP-021-000013767 |
| OLP-021-000013775 | to | OLP-021-000013775 |
| OLP-021-000013788 | to | OLP-021-000013788 |
| OLP-021-000013805 | to | OLP-021-000013805 |
| OLP-021-000013813 | to | OLP-021-000013813 |
| OLP-021-000013827 | to | OLP-021-000013827 |
| OLP-021-000013829 | to | OLP-021-000013829 |
| OLP-021-000013854 | to | OLP-021-000013854 |
| OLP-021-000013882 | to | OLP-021-000013882 |
| OLP-021-000013888 | to | OLP-021-000013888 |
| OLP-021-000013890 | to | OLP-021-000013890 |
| OLP-021-000013905 | to | OLP-021-000013905 |
| OLP-021-000013982 | to | OLP-021-000013982 |
| OLP-021-000013986 | to | OLP-021-000013986 |
| OLP-021-000014013 | to | OLP-021-000014013 |
| OLP-021-000014025 | to | OLP-021-000014026 |
| OLP-021-000014032 | to | OLP-021-000014032 |
| OLP-021-000014039 | to | OLP-021-000014039 |
| OLP-021-000014065 | to | OLP-021-000014065 |
| OLP-021-000014078 | to | OLP-021-000014078 |
| OLP-021-000014084 | to | OLP-021-000014084 |
| OLP-021-000014086 | to | OLP-021-000014086 |
| OLP-021-000014102 | to | OLP-021-000014103 |
| OLP-021-000014108 | to | OLP-021-000014111 |
| OLP-021-000014113 | to | OLP-021-000014113 |
| OLP-021-000014116 | to | OLP-021-000014117 |

OLP-021-000014120     to     OLP-021-000014120
OLP-021-000014123     to     OLP-021-000014123
OLP-021-000014127     to     OLP-021-000014127
OLP-021-000014135     to     OLP-021-000014135
OLP-021-000014186     to     OLP-021-000014187
OLP-021-000014194     to     OLP-021-000014194
OLP-021-000014201     to     OLP-021-000014201
OLP-021-000014205     to     OLP-021-000014205
OLP-021-000014213     to     OLP-021-000014213
OLP-021-000014215     to     OLP-021-000014215
OLP-021-000014217     to     OLP-021-000014218
OLP-021-000014224     to     OLP-021-000014225
OLP-021-000014227     to     OLP-021-000014227
OLP-021-000014232     to     OLP-021-000014232
OLP-021-000014262     to     OLP-021-000014262
OLP-021-000014265     to     OLP-021-000014265
OLP-021-000014268     to     OLP-021-000014268
OLP-021-000014279     to     OLP-021-000014280
OLP-021-000014293     to     OLP-021-000014293
OLP-021-000014296     to     OLP-021-000014296
OLP-021-000014304     to     OLP-021-000014304
OLP-021-000014342     to     OLP-021-000014343
OLP-021-000014347     to     OLP-021-000014347
OLP-021-000014349     to     OLP-021-000014349
OLP-021-000014355     to     OLP-021-000014355
OLP-021-000014396     to     OLP-021-000014396
OLP-021-000014418     to     OLP-021-000014418
OLP-021-000014432     to     OLP-021-000014432
OLP-021-000014441     to     OLP-021-000014441
OLP-021-000014452     to     OLP-021-000014452
OLP-021-000014496     to     OLP-021-000014496
OLP-021-000014530     to     OLP-021-000014530
OLP-021-000014555     to     OLP-021-000014555
OLP-021-000014569     to     OLP-021-000014569
OLP-021-000014573     to     OLP-021-000014573
OLP-021-000014600     to     OLP-021-000014600
OLP-021-000014604     to     OLP-021-000014604
OLP-021-000014630     to     OLP-021-000014630
OLP-021-000014648     to     OLP-021-000014648
OLP-021-000014651     to     OLP-021-000014654
OLP-021-000014662     to     OLP-021-000014662
OLP-021-000014665     to     OLP-021-000014665
OLP-021-000014674     to     OLP-021-000014674
OLP-021-000014705     to     OLP-021-000014705

| OLP-021-000014746 | to | OLP-021-000014746 |
|---|---|---|
| OLP-021-000014753 | to | OLP-021-000014753 |
| OLP-021-000014784 | to | OLP-021-000014784 |
| OLP-021-000014795 | to | OLP-021-000014795 |
| OLP-021-000014799 | to | OLP-021-000014799 |
| OLP-021-000014838 | to | OLP-021-000014838 |
| OLP-021-000014888 | to | OLP-021-000014888 |
| OLP-021-000014918 | to | OLP-021-000014918 |
| OLP-021-000014921 | to | OLP-021-000014922 |
| OLP-021-000014937 | to | OLP-021-000014937 |
| OLP-021-000014939 | to | OLP-021-000014939 |
| OLP-021-000014953 | to | OLP-021-000014953 |
| OLP-021-000014955 | to | OLP-021-000014955 |
| OLP-021-000015042 | to | OLP-021-000015042 |
| OLP-021-000015053 | to | OLP-021-000015053 |
| OLP-021-000015059 | to | OLP-021-000015059 |
| OLP-021-000015088 | to | OLP-021-000015088 |
| OLP-021-000015092 | to | OLP-021-000015092 |
| OLP-021-000015097 | to | OLP-021-000015097 |
| OLP-021-000015100 | to | OLP-021-000015100 |
| OLP-021-000015104 | to | OLP-021-000015106 |
| OLP-021-000015109 | to | OLP-021-000015109 |
| OLP-021-000015116 | to | OLP-021-000015117 |
| OLP-021-000015129 | to | OLP-021-000015130 |
| OLP-021-000015136 | to | OLP-021-000015136 |
| OLP-021-000015139 | to | OLP-021-000015139 |
| OLP-021-000015145 | to | OLP-021-000015148 |
| OLP-021-000015152 | to | OLP-021-000015152 |
| OLP-021-000015154 | to | OLP-021-000015154 |
| OLP-021-000015161 | to | OLP-021-000015161 |
| OLP-021-000015171 | to | OLP-021-000015172 |
| OLP-021-000015180 | to | OLP-021-000015180 |
| OLP-021-000015182 | to | OLP-021-000015182 |
| OLP-021-000015187 | to | OLP-021-000015188 |
| OLP-021-000015198 | to | OLP-021-000015198 |
| OLP-021-000015230 | to | OLP-021-000015230 |
| OLP-021-000015234 | to | OLP-021-000015234 |
| OLP-021-000015248 | to | OLP-021-000015248 |
| OLP-021-000015272 | to | OLP-021-000015272 |
| OLP-021-000015292 | to | OLP-021-000015293 |
| OLP-021-000015295 | to | OLP-021-000015295 |
| OLP-021-000015300 | to | OLP-021-000015300 |
| OLP-021-000015315 | to | OLP-021-000015315 |
| OLP-021-000015328 | to | OLP-021-000015328 |

| | | |
|---|---|---|
| OLP-021-000015357 | to | OLP-021-000015357 |
| OLP-021-000015396 | to | OLP-021-000015396 |
| OLP-021-000015414 | to | OLP-021-000015414 |
| OLP-021-000015445 | to | OLP-021-000015445 |
| OLP-021-000015457 | to | OLP-021-000015457 |
| OLP-021-000015493 | to | OLP-021-000015493 |
| OLP-021-000015528 | to | OLP-021-000015528 |
| OLP-021-000015552 | to | OLP-021-000015552 |
| OLP-021-000015563 | to | OLP-021-000015563 |
| OLP-021-000015577 | to | OLP-021-000015577 |
| OLP-021-000015583 | to | OLP-021-000015583 |
| OLP-021-000015589 | to | OLP-021-000015589 |
| OLP-021-000015602 | to | OLP-021-000015602 |
| OLP-021-000015604 | to | OLP-021-000015604 |
| OLP-021-000015606 | to | OLP-021-000015606 |
| OLP-021-000015628 | to | OLP-021-000015628 |
| OLP-021-000015630 | to | OLP-021-000015630 |
| OLP-021-000015740 | to | OLP-021-000015741 |
| OLP-021-000015749 | to | OLP-021-000015749 |
| OLP-021-000015754 | to | OLP-021-000015754 |
| OLP-021-000015764 | to | OLP-021-000015764 |
| OLP-021-000015822 | to | OLP-021-000015822 |
| OLP-021-000015831 | to | OLP-021-000015832 |
| OLP-021-000015835 | to | OLP-021-000015835 |
| OLP-021-000015883 | to | OLP-021-000015883 |
| OLP-021-000015907 | to | OLP-021-000015907 |
| OLP-021-000015922 | to | OLP-021-000015922 |
| OLP-021-000015935 | to | OLP-021-000015935 |
| OLP-021-000015950 | to | OLP-021-000015950 |
| OLP-021-000015954 | to | OLP-021-000015954 |
| OLP-021-000015994 | to | OLP-021-000015994 |
| OLP-021-000015997 | to | OLP-021-000015997 |
| OLP-021-000016031 | to | OLP-021-000016031 |
| OLP-021-000016033 | to | OLP-021-000016033 |
| OLP-021-000016054 | to | OLP-021-000016054 |
| OLP-021-000016059 | to | OLP-021-000016060 |
| OLP-021-000016067 | to | OLP-021-000016067 |
| OLP-021-000016082 | to | OLP-021-000016082 |
| OLP-021-000016100 | to | OLP-021-000016100 |
| OLP-021-000016113 | to | OLP-021-000016113 |
| OLP-021-000016118 | to | OLP-021-000016119 |
| OLP-021-000016122 | to | OLP-021-000016122 |
| OLP-021-000016127 | to | OLP-021-000016127 |
| OLP-021-000016147 | to | OLP-021-000016147 |

| | | |
|---|---|---|
| OLP-021-000016157 | to | OLP-021-000016157 |
| OLP-021-000016192 | to | OLP-021-000016192 |
| OLP-021-000016195 | to | OLP-021-000016195 |
| OLP-021-000016198 | to | OLP-021-000016198 |
| OLP-021-000016200 | to | OLP-021-000016202 |
| OLP-021-000016227 | to | OLP-021-000016227 |
| OLP-021-000016241 | to | OLP-021-000016241 |
| OLP-021-000016263 | to | OLP-021-000016263 |
| OLP-021-000016278 | to | OLP-021-000016278 |
| OLP-021-000016298 | to | OLP-021-000016298 |
| OLP-021-000016301 | to | OLP-021-000016301 |
| OLP-021-000016341 | to | OLP-021-000016341 |
| OLP-021-000016349 | to | OLP-021-000016349 |
| OLP-021-000016357 | to | OLP-021-000016357 |
| OLP-021-000016386 | to | OLP-021-000016386 |
| OLP-021-000016405 | to | OLP-021-000016405 |
| OLP-021-000016416 | to | OLP-021-000016418 |
| OLP-021-000016433 | to | OLP-021-000016433 |
| OLP-021-000016440 | to | OLP-021-000016440 |
| OLP-021-000016446 | to | OLP-021-000016446 |
| OLP-021-000016461 | to | OLP-021-000016461 |
| OLP-021-000016479 | to | OLP-021-000016479 |
| OLP-021-000016481 | to | OLP-021-000016481 |
| OLP-021-000016486 | to | OLP-021-000016486 |
| OLP-021-000016490 | to | OLP-021-000016491 |
| OLP-021-000016527 | to | OLP-021-000016527 |
| OLP-021-000016539 | to | OLP-021-000016539 |
| OLP-021-000016541 | to | OLP-021-000016542 |
| OLP-021-000016546 | to | OLP-021-000016546 |
| OLP-021-000016583 | to | OLP-021-000016583 |
| OLP-021-000016586 | to | OLP-021-000016586 |
| OLP-021-000016601 | to | OLP-021-000016601 |
| OLP-021-000016614 | to | OLP-021-000016614 |
| OLP-021-000016622 | to | OLP-021-000016623 |
| OLP-021-000016628 | to | OLP-021-000016628 |
| OLP-021-000016645 | to | OLP-021-000016645 |
| OLP-021-000016653 | to | OLP-021-000016656 |
| OLP-021-000016659 | to | OLP-021-000016663 |
| OLP-021-000016680 | to | OLP-021-000016680 |
| OLP-021-000016695 | to | OLP-021-000016695 |
| OLP-021-000016714 | to | OLP-021-000016714 |
| OLP-021-000016742 | to | OLP-021-000016742 |
| OLP-021-000016830 | to | OLP-021-000016831 |
| OLP-021-000016843 | to | OLP-021-000016843 |

| | | |
|---|---|---|
| OLP-021-000016874 | to | OLP-021-000016874 |
| OLP-021-000016909 | to | OLP-021-000016909 |
| OLP-021-000016917 | to | OLP-021-000016917 |
| OLP-021-000016982 | to | OLP-021-000016983 |
| OLP-021-000017073 | to | OLP-021-000017073 |
| OLP-021-000017155 | to | OLP-021-000017157 |
| OLP-021-000017159 | to | OLP-021-000017160 |
| OLP-021-000017164 | to | OLP-021-000017169 |
| OLP-021-000017172 | to | OLP-021-000017173 |
| OLP-021-000017176 | to | OLP-021-000017176 |
| OLP-021-000017178 | to | OLP-021-000017178 |
| OLP-021-000017181 | to | OLP-021-000017181 |
| OLP-021-000017247 | to | OLP-021-000017247 |
| OLP-021-000017267 | to | OLP-021-000017267 |
| OLP-021-000017270 | to | OLP-021-000017271 |
| OLP-021-000017275 | to | OLP-021-000017275 |
| OLP-021-000017280 | to | OLP-021-000017280 |
| OLP-021-000017311 | to | OLP-021-000017311 |
| OLP-021-000017316 | to | OLP-021-000017317 |
| OLP-021-000017321 | to | OLP-021-000017321 |
| OLP-021-000017324 | to | OLP-021-000017324 |
| OLP-021-000017360 | to | OLP-021-000017360 |
| OLP-021-000017365 | to | OLP-021-000017365 |
| OLP-021-000017410 | to | OLP-021-000017410 |
| OLP-021-000017490 | to | OLP-021-000017491 |
| OLP-021-000017493 | to | OLP-021-000017493 |
| OLP-021-000017500 | to | OLP-021-000017500 |
| OLP-021-000017511 | to | OLP-021-000017511 |
| OLP-021-000017515 | to | OLP-021-000017515 |
| OLP-021-000017519 | to | OLP-021-000017523 |
| OLP-021-000017528 | to | OLP-021-000017528 |
| OLP-021-000017682 | to | OLP-021-000017682 |
| OLP-021-000017685 | to | OLP-021-000017685 |
| OLP-021-000017687 | to | OLP-021-000017688 |
| OLP-021-000017719 | to | OLP-021-000017720 |
| OLP-021-000017747 | to | OLP-021-000017747 |
| OLP-021-000017751 | to | OLP-021-000017751 |
| OLP-021-000017754 | to | OLP-021-000017756 |
| OLP-021-000017769 | to | OLP-021-000017769 |
| OLP-021-000017778 | to | OLP-021-000017778 |
| OLP-021-000017787 | to | OLP-021-000017787 |
| OLP-021-000017798 | to | OLP-021-000017798 |
| OLP-021-000017807 | to | OLP-021-000017807 |
| OLP-021-000017809 | to | OLP-021-000017809 |

| | | |
|---|---|---|
| OLP-021-000017812 | to | OLP-021-000017812 |
| OLP-021-000017819 | to | OLP-021-000017819 |
| OLP-021-000017835 | to | OLP-021-000017835 |
| OLP-021-000017842 | to | OLP-021-000017842 |
| OLP-021-000017844 | to | OLP-021-000017844 |
| OLP-021-000017880 | to | OLP-021-000017880 |
| OLP-021-000017903 | to | OLP-021-000017904 |
| OLP-021-000017907 | to | OLP-021-000017908 |
| OLP-021-000017911 | to | OLP-021-000017911 |
| OLP-021-000017913 | to | OLP-021-000017913 |
| OLP-021-000017949 | to | OLP-021-000017949 |
| OLP-021-000017980 | to | OLP-021-000017980 |
| OLP-021-000017990 | to | OLP-021-000017990 |
| OLP-021-000017993 | to | OLP-021-000017993 |
| OLP-021-000017997 | to | OLP-021-000017997 |
| OLP-021-000018085 | to | OLP-021-000018085 |
| OLP-021-000018134 | to | OLP-021-000018134 |
| OLP-021-000018141 | to | OLP-021-000018142 |
| OLP-021-000018145 | to | OLP-021-000018145 |
| OLP-021-000018155 | to | OLP-021-000018155 |
| OLP-021-000018167 | to | OLP-021-000018167 |
| OLP-021-000018189 | to | OLP-021-000018190 |
| OLP-021-000018193 | to | OLP-021-000018193 |
| OLP-021-000018286 | to | OLP-021-000018288 |
| OLP-021-000018294 | to | OLP-021-000018294 |
| OLP-021-000018308 | to | OLP-021-000018308 |
| OLP-021-000018349 | to | OLP-021-000018349 |
| OLP-021-000018367 | to | OLP-021-000018367 |
| OLP-021-000018411 | to | OLP-021-000018411 |
| OLP-021-000018456 | to | OLP-021-000018457 |
| OLP-021-000018522 | to | OLP-021-000018522 |
| OLP-021-000018555 | to | OLP-021-000018555 |
| OLP-021-000018559 | to | OLP-021-000018559 |
| OLP-021-000018587 | to | OLP-021-000018589 |
| OLP-021-000018593 | to | OLP-021-000018593 |
| OLP-021-000018604 | to | OLP-021-000018604 |
| OLP-021-000018614 | to | OLP-021-000018615 |
| OLP-021-000018619 | to | OLP-021-000018619 |
| OLP-021-000018640 | to | OLP-021-000018640 |
| OLP-021-000018659 | to | OLP-021-000018662 |
| OLP-021-000018664 | to | OLP-021-000018664 |
| OLP-021-000018668 | to | OLP-021-000018668 |
| OLP-021-000018671 | to | OLP-021-000018674 |
| OLP-021-000018676 | to | OLP-021-000018676 |

| | | |
|---|---|---|
| OLP-021-000018693 | to | OLP-021-000018693 |
| OLP-021-000018703 | to | OLP-021-000018703 |
| OLP-021-000018706 | to | OLP-021-000018706 |
| OLP-021-000018713 | to | OLP-021-000018714 |
| OLP-021-000018717 | to | OLP-021-000018717 |
| OLP-021-000018734 | to | OLP-021-000018734 |
| OLP-021-000018775 | to | OLP-021-000018775 |
| OLP-021-000018784 | to | OLP-021-000018784 |
| OLP-021-000018810 | to | OLP-021-000018810 |
| OLP-021-000018816 | to | OLP-021-000018816 |
| OLP-021-000018837 | to | OLP-021-000018837 |
| OLP-021-000018870 | to | OLP-021-000018870 |
| OLP-021-000018876 | to | OLP-021-000018880 |
| OLP-021-000018901 | to | OLP-021-000018902 |
| OLP-021-000018904 | to | OLP-021-000018904 |
| OLP-021-000018977 | to | OLP-021-000018977 |
| OLP-021-000019004 | to | OLP-021-000019004 |
| OLP-021-000019006 | to | OLP-021-000019006 |
| OLP-021-000019043 | to | OLP-021-000019043 |
| OLP-021-000019064 | to | OLP-021-000019064 |
| OLP-021-000019067 | to | OLP-021-000019067 |
| OLP-021-000019099 | to | OLP-021-000019099 |
| OLP-021-000019125 | to | OLP-021-000019132 |
| OLP-021-000019138 | to | OLP-021-000019138 |
| OLP-021-000019154 | to | OLP-021-000019154 |
| OLP-021-000019220 | to | OLP-021-000019220 |
| OLP-021-000019262 | to | OLP-021-000019262 |
| OLP-021-000019297 | to | OLP-021-000019297 |
| OLP-021-000019339 | to | OLP-021-000019340 |
| OLP-021-000019342 | to | OLP-021-000019342 |
| OLP-021-000019353 | to | OLP-021-000019354 |
| OLP-021-000019358 | to | OLP-021-000019358 |
| OLP-021-000019405 | to | OLP-021-000019405 |
| OLP-021-000019413 | to | OLP-021-000019414 |
| OLP-021-000019421 | to | OLP-021-000019421 |
| OLP-021-000019427 | to | OLP-021-000019428 |
| OLP-021-000019430 | to | OLP-021-000019431 |
| OLP-021-000019444 | to | OLP-021-000019445 |
| OLP-021-000019454 | to | OLP-021-000019456 |
| OLP-021-000019470 | to | OLP-021-000019471 |
| OLP-021-000019478 | to | OLP-021-000019478 |
| OLP-021-000019488 | to | OLP-021-000019488 |
| OLP-021-000019490 | to | OLP-021-000019491 |
| OLP-021-000019507 | to | OLP-021-000019509 |

| | | |
|---|---|---|
| OLP-021-000019524 | to | OLP-021-000019524 |
| OLP-021-000019533 | to | OLP-021-000019533 |
| OLP-021-000019557 | to | OLP-021-000019558 |
| OLP-021-000019565 | to | OLP-021-000019567 |
| OLP-021-000019585 | to | OLP-021-000019587 |
| OLP-021-000019623 | to | OLP-021-000019623 |
| OLP-021-000019648 | to | OLP-021-000019649 |
| OLP-021-000019651 | to | OLP-021-000019652 |
| OLP-021-000019654 | to | OLP-021-000019654 |
| OLP-021-000019664 | to | OLP-021-000019665 |
| OLP-021-000019684 | to | OLP-021-000019686 |
| OLP-021-000019689 | to | OLP-021-000019689 |
| OLP-021-000019693 | to | OLP-021-000019693 |
| OLP-021-000019698 | to | OLP-021-000019698 |
| OLP-021-000019701 | to | OLP-021-000019701 |
| OLP-021-000019703 | to | OLP-021-000019704 |
| OLP-021-000019710 | to | OLP-021-000019710 |
| OLP-021-000019713 | to | OLP-021-000019713 |
| OLP-021-000019736 | to | OLP-021-000019741 |
| OLP-021-000019760 | to | OLP-021-000019760 |
| OLP-021-000019762 | to | OLP-021-000019763 |
| OLP-021-000019765 | to | OLP-021-000019766 |
| OLP-021-000019773 | to | OLP-021-000019773 |
| OLP-021-000019779 | to | OLP-021-000019779 |
| OLP-021-000019837 | to | OLP-021-000019837 |
| OLP-021-000019839 | to | OLP-021-000019841 |
| OLP-021-000019847 | to | OLP-021-000019848 |
| OLP-021-000019850 | to | OLP-021-000019850 |
| OLP-021-000019865 | to | OLP-021-000019869 |
| OLP-021-000019879 | to | OLP-021-000019880 |
| OLP-021-000019882 | to | OLP-021-000019882 |
| OLP-021-000019884 | to | OLP-021-000019884 |
| OLP-021-000019886 | to | OLP-021-000019887 |
| OLP-021-000020060 | to | OLP-021-000020060 |
| OLP-021-000020070 | to | OLP-021-000020072 |
| OLP-021-000020074 | to | OLP-021-000020074 |
| OLP-021-000020077 | to | OLP-021-000020081 |
| OLP-021-000020105 | to | OLP-021-000020105 |
| OLP-021-000020107 | to | OLP-021-000020107 |
| OLP-021-000020123 | to | OLP-021-000020123 |
| OLP-021-000020135 | to | OLP-021-000020135 |
| OLP-021-000020139 | to | OLP-021-000020139 |
| OLP-021-000020144 | to | OLP-021-000020144 |
| OLP-021-000020146 | to | OLP-021-000020149 |

| | | |
|---|---|---|
| OLP-021-000020155 | to | OLP-021-000020159 |
| OLP-021-000020161 | to | OLP-021-000020161 |
| OLP-021-000020163 | to | OLP-021-000020165 |
| OLP-021-000020168 | to | OLP-021-000020168 |
| OLP-021-000020178 | to | OLP-021-000020178 |
| OLP-021-000020202 | to | OLP-021-000020202 |
| OLP-021-000020211 | to | OLP-021-000020212 |
| OLP-021-000020216 | to | OLP-021-000020216 |
| OLP-021-000020218 | to | OLP-021-000020218 |
| OLP-021-000020237 | to | OLP-021-000020240 |
| OLP-021-000020272 | to | OLP-021-000020274 |
| OLP-021-000020303 | to | OLP-021-000020310 |
| OLP-021-000020353 | to | OLP-021-000020354 |
| OLP-021-000020379 | to | OLP-021-000020379 |
| OLP-021-000020395 | to | OLP-021-000020398 |
| OLP-021-000020408 | to | OLP-021-000020408 |
| OLP-021-000020454 | to | OLP-021-000020455 |
| OLP-021-000020497 | to | OLP-021-000020497 |
| OLP-021-000020531 | to | OLP-021-000020552 |
| OLP-021-000020555 | to | OLP-021-000020555 |
| OLP-021-000020559 | to | OLP-021-000020559 |
| OLP-021-000020594 | to | OLP-021-000020595 |
| OLP-021-000020598 | to | OLP-021-000020601 |
| OLP-021-000020604 | to | OLP-021-000020604 |
| OLP-021-000020632 | to | OLP-021-000020633 |
| OLP-021-000020642 | to | OLP-021-000020642 |
| OLP-021-000020751 | to | OLP-021-000020751 |
| OLP-021-000020759 | to | OLP-021-000020759 |
| OLP-021-000020778 | to | OLP-021-000020783 |
| OLP-021-000020796 | to | OLP-021-000020796 |
| OLP-021-000020816 | to | OLP-021-000020822 |
| OLP-021-000020835 | to | OLP-021-000020835 |
| OLP-021-000020881 | to | OLP-021-000020881 |
| OLP-021-000020908 | to | OLP-021-000020908 |
| OLP-021-000020922 | to | OLP-021-000020922 |
| OLP-021-000020989 | to | OLP-021-000020989 |
| OLP-021-000020999 | to | OLP-021-000020999 |
| OLP-021-000021068 | to | OLP-021-000021069 |
| OLP-021-000021071 | to | OLP-021-000021071 |
| OLP-021-000021099 | to | OLP-021-000021100 |
| OLP-021-000021103 | to | OLP-021-000021104 |
| OLP-021-000021106 | to | OLP-021-000021110 |
| OLP-021-000021119 | to | OLP-021-000021123 |
| OLP-021-000021125 | to | OLP-021-000021129 |

| | | |
|---|---|---|
| OLP-021-000021134 | to | OLP-021-000021134 |
| OLP-021-000021139 | to | OLP-021-000021139 |
| OLP-021-000021141 | to | OLP-021-000021141 |
| OLP-021-000021150 | to | OLP-021-000021150 |
| OLP-021-000021159 | to | OLP-021-000021160 |
| OLP-021-000021277 | to | OLP-021-000021277 |
| OLP-021-000021287 | to | OLP-021-000021287 |
| OLP-021-000021300 | to | OLP-021-000021300 |
| OLP-021-000021316 | to | OLP-021-000021318 |
| OLP-021-000021346 | to | OLP-021-000021346 |
| OLP-021-000021366 | to | OLP-021-000021366 |
| OLP-021-000021373 | to | OLP-021-000021374 |
| OLP-021-000021401 | to | OLP-021-000021401 |
| OLP-021-000021403 | to | OLP-021-000021403 |
| OLP-021-000021421 | to | OLP-021-000021421 |
| OLP-021-000021427 | to | OLP-021-000021427 |
| OLP-021-000021431 | to | OLP-021-000021431 |
| OLP-021-000021433 | to | OLP-021-000021433 |
| OLP-021-000021447 | to | OLP-021-000021447 |
| OLP-021-000021493 | to | OLP-021-000021493 |
| OLP-021-000021519 | to | OLP-021-000021519 |
| OLP-021-000021532 | to | OLP-021-000021532 |
| OLP-021-000021539 | to | OLP-021-000021539 |
| OLP-021-000021547 | to | OLP-021-000021549 |
| OLP-021-000021560 | to | OLP-021-000021560 |
| OLP-021-000021562 | to | OLP-021-000021565 |
| OLP-021-000021622 | to | OLP-021-000021622 |
| OLP-021-000021631 | to | OLP-021-000021631 |
| OLP-021-000021642 | to | OLP-021-000021642 |
| OLP-021-000021644 | to | OLP-021-000021644 |
| OLP-021-000021682 | to | OLP-021-000021682 |
| OLP-021-000021703 | to | OLP-021-000021703 |
| OLP-021-000021709 | to | OLP-021-000021710 |
| OLP-021-000021723 | to | OLP-021-000021723 |
| OLP-021-000021730 | to | OLP-021-000021730 |
| OLP-021-000021734 | to | OLP-021-000021734 |
| OLP-021-000021746 | to | OLP-021-000021746 |
| OLP-021-000021750 | to | OLP-021-000021750 |
| OLP-021-000021767 | to | OLP-021-000021767 |
| OLP-021-000021782 | to | OLP-021-000021782 |
| OLP-021-000021794 | to | OLP-021-000021794 |
| OLP-021-000021800 | to | OLP-021-000021801 |
| OLP-021-000021817 | to | OLP-021-000021819 |
| OLP-021-000021844 | to | OLP-021-000021844 |

| | | |
|---|---|---|
| OLP-021-000021848 | to | OLP-021-000021848 |
| OLP-021-000021851 | to | OLP-021-000021852 |
| OLP-021-000021854 | to | OLP-021-000021854 |
| OLP-021-000021867 | to | OLP-021-000021867 |
| OLP-021-000021870 | to | OLP-021-000021871 |
| OLP-021-000021875 | to | OLP-021-000021875 |
| OLP-021-000021881 | to | OLP-021-000021882 |
| OLP-021-000021898 | to | OLP-021-000021898 |
| OLP-021-000021915 | to | OLP-021-000021919 |
| OLP-021-000021921 | to | OLP-021-000021921 |
| OLP-021-000021924 | to | OLP-021-000021924 |
| OLP-021-000021942 | to | OLP-021-000021944 |
| OLP-021-000021964 | to | OLP-021-000021965 |
| OLP-021-000021970 | to | OLP-021-000021972 |
| OLP-021-000021975 | to | OLP-021-000021975 |
| OLP-021-000021998 | to | OLP-021-000021998 |
| OLP-021-000022074 | to | OLP-021-000022074 |
| OLP-021-000022083 | to | OLP-021-000022083 |
| OLP-021-000022093 | to | OLP-021-000022095 |
| OLP-021-000022135 | to | OLP-021-000022135 |
| OLP-021-000022139 | to | OLP-021-000022139 |
| OLP-021-000022150 | to | OLP-021-000022150 |
| OLP-021-000022156 | to | OLP-021-000022156 |
| OLP-021-000022166 | to | OLP-021-000022166 |
| OLP-021-000022172 | to | OLP-021-000022172 |
| OLP-021-000022177 | to | OLP-021-000022182 |
| OLP-021-000022206 | to | OLP-021-000022208 |
| OLP-021-000022217 | to | OLP-021-000022219 |
| OLP-021-000022226 | to | OLP-021-000022226 |
| OLP-021-000022232 | to | OLP-021-000022234 |
| OLP-021-000022246 | to | OLP-021-000022246 |
| OLP-021-000022249 | to | OLP-021-000022249 |
| OLP-021-000022251 | to | OLP-021-000022251 |
| OLP-021-000022267 | to | OLP-021-000022268 |
| OLP-021-000022270 | to | OLP-021-000022273 |
| OLP-021-000022284 | to | OLP-021-000022285 |
| OLP-021-000022296 | to | OLP-021-000022296 |
| OLP-021-000022306 | to | OLP-021-000022306 |
| OLP-021-000022318 | to | OLP-021-000022327 |
| OLP-021-000022331 | to | OLP-021-000022332 |
| OLP-021-000022337 | to | OLP-021-000022339 |
| OLP-021-000022344 | to | OLP-021-000022345 |
| OLP-021-000022351 | to | OLP-021-000022354 |
| OLP-021-000022368 | to | OLP-021-000022368 |

| | | |
|---|---|---|
| OLP-021-000022411 | to | OLP-021-000022411 |
| OLP-022-000000006 | to | OLP-022-000000006 |
| OLP-022-000000018 | to | OLP-022-000000018 |
| OLP-022-000000060 | to | OLP-022-000000060 |
| OLP-022-000000063 | to | OLP-022-000000063 |
| OLP-022-000000072 | to | OLP-022-000000072 |
| OLP-022-000000077 | to | OLP-022-000000077 |
| OLP-022-000000083 | to | OLP-022-000000083 |
| OLP-022-000000102 | to | OLP-022-000000102 |
| OLP-022-000000106 | to | OLP-022-000000106 |
| OLP-022-000000126 | to | OLP-022-000000126 |
| OLP-022-000000133 | to | OLP-022-000000133 |
| OLP-022-000000136 | to | OLP-022-000000136 |
| OLP-022-000000155 | to | OLP-022-000000155 |
| OLP-022-000000239 | to | OLP-022-000000239 |
| OLP-022-000000301 | to | OLP-022-000000301 |
| OLP-022-000000303 | to | OLP-022-000000303 |
| OLP-022-000000331 | to | OLP-022-000000331 |
| OLP-022-000000334 | to | OLP-022-000000334 |
| OLP-022-000000354 | to | OLP-022-000000354 |
| OLP-022-000000367 | to | OLP-022-000000367 |
| OLP-022-000000467 | to | OLP-022-000000467 |
| OLP-022-000000516 | to | OLP-022-000000516 |
| OLP-022-000000521 | to | OLP-022-000000522 |
| OLP-022-000000524 | to | OLP-022-000000524 |
| OLP-022-000000554 | to | OLP-022-000000554 |
| OLP-022-000000572 | to | OLP-022-000000572 |
| OLP-022-000000630 | to | OLP-022-000000630 |
| OLP-022-000000644 | to | OLP-022-000000645 |
| OLP-022-000000657 | to | OLP-022-000000657 |
| OLP-022-000000662 | to | OLP-022-000000662 |
| OLP-022-000000808 | to | OLP-022-000000811 |
| OLP-022-000000813 | to | OLP-022-000000813 |
| OLP-022-000000815 | to | OLP-022-000000818 |
| OLP-022-000000943 | to | OLP-022-000000943 |
| OLP-022-000000952 | to | OLP-022-000000952 |
| OLP-022-000000969 | to | OLP-022-000000969 |
| OLP-022-000000974 | to | OLP-022-000000975 |
| OLP-022-000000986 | to | OLP-022-000000986 |
| OLP-022-000000993 | to | OLP-022-000000995 |
| OLP-022-000001000 | to | OLP-022-000001001 |
| OLP-022-000001005 | to | OLP-022-000001005 |
| OLP-022-000001007 | to | OLP-022-000001007 |
| OLP-022-000001043 | to | OLP-022-000001043 |

| | | |
|---|---|---|
| OLP-022-000001053 | to | OLP-022-000001054 |
| OLP-022-000001080 | to | OLP-022-000001080 |
| OLP-022-000001133 | to | OLP-022-000001134 |
| OLP-022-000001136 | to | OLP-022-000001136 |
| OLP-022-000001239 | to | OLP-022-000001239 |
| OLP-022-000001328 | to | OLP-022-000001328 |
| OLP-022-000001341 | to | OLP-022-000001342 |
| OLP-022-000001344 | to | OLP-022-000001344 |
| OLP-022-000001436 | to | OLP-022-000001436 |
| OLP-022-000001469 | to | OLP-022-000001470 |
| OLP-022-000001689 | to | OLP-022-000001689 |
| OLP-022-000001691 | to | OLP-022-000001691 |
| OLP-022-000001732 | to | OLP-022-000001732 |
| OLP-022-000001738 | to | OLP-022-000001739 |
| OLP-022-000001909 | to | OLP-022-000001909 |
| OLP-022-000001973 | to | OLP-022-000001980 |
| OLP-022-000001984 | to | OLP-022-000001985 |
| OLP-022-000001998 | to | OLP-022-000002000 |
| OLP-022-000002003 | to | OLP-022-000002003 |
| OLP-022-000002046 | to | OLP-022-000002047 |
| OLP-022-000002057 | to | OLP-022-000002059 |
| OLP-022-000002071 | to | OLP-022-000002073 |
| OLP-022-000002075 | to | OLP-022-000002076 |
| OLP-022-000002086 | to | OLP-022-000002086 |
| OLP-022-000002099 | to | OLP-022-000002100 |
| OLP-022-000002104 | to | OLP-022-000002104 |
| OLP-022-000002118 | to | OLP-022-000002118 |
| OLP-022-000002134 | to | OLP-022-000002134 |
| OLP-022-000002139 | to | OLP-022-000002139 |
| OLP-022-000002143 | to | OLP-022-000002143 |
| OLP-022-000002147 | to | OLP-022-000002147 |
| OLP-022-000002151 | to | OLP-022-000002151 |
| OLP-022-000002175 | to | OLP-022-000002175 |
| OLP-022-000002177 | to | OLP-022-000002177 |
| OLP-022-000002184 | to | OLP-022-000002184 |
| OLP-022-000002196 | to | OLP-022-000002196 |
| OLP-022-000002211 | to | OLP-022-000002211 |
| OLP-022-000002215 | to | OLP-022-000002216 |
| OLP-022-000002247 | to | OLP-022-000002247 |
| OLP-022-000002260 | to | OLP-022-000002260 |
| OLP-022-000002275 | to | OLP-022-000002275 |
| OLP-022-000002279 | to | OLP-022-000002279 |
| OLP-022-000002286 | to | OLP-022-000002286 |
| OLP-022-000002296 | to | OLP-022-000002296 |

| | | |
|---|---|---|
| OLP-022-000002311 | to | OLP-022-000002311 |
| OLP-022-000002322 | to | OLP-022-000002322 |
| OLP-022-000002340 | to | OLP-022-000002341 |
| OLP-022-000002405 | to | OLP-022-000002405 |
| OLP-022-000002423 | to | OLP-022-000002426 |
| OLP-022-000002472 | to | OLP-022-000002472 |
| OLP-022-000002492 | to | OLP-022-000002492 |
| OLP-022-000002548 | to | OLP-022-000002548 |
| OLP-022-000002554 | to | OLP-022-000002555 |
| OLP-022-000002560 | to | OLP-022-000002560 |
| OLP-022-000002578 | to | OLP-022-000002579 |
| OLP-022-000002585 | to | OLP-022-000002585 |
| OLP-022-000002593 | to | OLP-022-000002594 |
| OLP-022-000002601 | to | OLP-022-000002601 |
| OLP-022-000002608 | to | OLP-022-000002608 |
| OLP-022-000002623 | to | OLP-022-000002623 |
| OLP-022-000002680 | to | OLP-022-000002680 |
| OLP-022-000002687 | to | OLP-022-000002688 |
| OLP-022-000002711 | to | OLP-022-000002711 |
| OLP-022-000002721 | to | OLP-022-000002722 |
| OLP-022-000002729 | to | OLP-022-000002729 |
| OLP-022-000002780 | to | OLP-022-000002780 |
| OLP-022-000002813 | to | OLP-022-000002813 |
| OLP-022-000002829 | to | OLP-022-000002829 |
| OLP-022-000002840 | to | OLP-022-000002840 |
| OLP-022-000002843 | to | OLP-022-000002843 |
| OLP-022-000002884 | to | OLP-022-000002884 |
| OLP-022-000002889 | to | OLP-022-000002891 |
| OLP-022-000002894 | to | OLP-022-000002897 |
| OLP-022-000002899 | to | OLP-022-000002899 |
| OLP-022-000002901 | to | OLP-022-000002901 |
| OLP-022-000002946 | to | OLP-022-000002946 |
| OLP-022-000003027 | to | OLP-022-000003028 |
| OLP-022-000003040 | to | OLP-022-000003042 |
| OLP-022-000003044 | to | OLP-022-000003046 |
| OLP-022-000003051 | to | OLP-022-000003051 |
| OLP-022-000003053 | to | OLP-022-000003058 |
| OLP-022-000003061 | to | OLP-022-000003061 |
| OLP-022-000003063 | to | OLP-022-000003063 |
| OLP-022-000003065 | to | OLP-022-000003065 |
| OLP-022-000003068 | to | OLP-022-000003069 |
| OLP-022-000003071 | to | OLP-022-000003071 |
| OLP-022-000003075 | to | OLP-022-000003077 |
| OLP-022-000003079 | to | OLP-022-000003080 |

| | | |
|---|---|---|
| OLP-022-000003097 | to | OLP-022-000003097 |
| OLP-022-000003131 | to | OLP-022-000003131 |
| OLP-022-000003167 | to | OLP-022-000003167 |
| OLP-022-000003204 | to | OLP-022-000003204 |
| OLP-022-000003206 | to | OLP-022-000003206 |
| OLP-022-000003209 | to | OLP-022-000003209 |
| OLP-022-000003211 | to | OLP-022-000003211 |
| OLP-022-000003224 | to | OLP-022-000003224 |
| OLP-022-000003226 | to | OLP-022-000003226 |
| OLP-022-000003259 | to | OLP-022-000003259 |
| OLP-022-000003261 | to | OLP-022-000003261 |
| OLP-022-000003276 | to | OLP-022-000003276 |
| OLP-022-000003280 | to | OLP-022-000003280 |
| OLP-022-000003290 | to | OLP-022-000003290 |
| OLP-022-000003292 | to | OLP-022-000003292 |
| OLP-022-000003321 | to | OLP-022-000003321 |
| OLP-022-000003329 | to | OLP-022-000003329 |
| OLP-022-000003333 | to | OLP-022-000003333 |
| OLP-022-000003362 | to | OLP-022-000003364 |
| OLP-022-000003366 | to | OLP-022-000003366 |
| OLP-022-000003372 | to | OLP-022-000003372 |
| OLP-022-000003384 | to | OLP-022-000003384 |
| OLP-022-000003413 | to | OLP-022-000003413 |
| OLP-022-000003425 | to | OLP-022-000003425 |
| OLP-022-000003485 | to | OLP-022-000003485 |
| OLP-022-000003517 | to | OLP-022-000003517 |
| OLP-022-000003533 | to | OLP-022-000003533 |
| OLP-022-000003569 | to | OLP-022-000003569 |
| OLP-022-000003640 | to | OLP-022-000003640 |
| OLP-022-000003675 | to | OLP-022-000003675 |
| OLP-022-000003688 | to | OLP-022-000003688 |
| OLP-022-000003693 | to | OLP-022-000003693 |
| OLP-022-000003746 | to | OLP-022-000003746 |
| OLP-022-000003774 | to | OLP-022-000003774 |
| OLP-022-000003787 | to | OLP-022-000003787 |
| OLP-022-000003803 | to | OLP-022-000003805 |
| OLP-022-000003809 | to | OLP-022-000003810 |
| OLP-022-000003815 | to | OLP-022-000003815 |
| OLP-022-000003817 | to | OLP-022-000003817 |
| OLP-022-000003819 | to | OLP-022-000003820 |
| OLP-022-000003862 | to | OLP-022-000003862 |
| OLP-022-000003904 | to | OLP-022-000003904 |
| OLP-022-000003986 | to | OLP-022-000003986 |
| OLP-022-000004001 | to | OLP-022-000004002 |

| | | |
|---|---|---|
| OLP-022-000004004 | to | OLP-022-000004004 |
| OLP-022-000004027 | to | OLP-022-000004028 |
| OLP-022-000004072 | to | OLP-022-000004072 |
| OLP-022-000004102 | to | OLP-022-000004102 |
| OLP-022-000004121 | to | OLP-022-000004122 |
| OLP-022-000004124 | to | OLP-022-000004124 |
| OLP-022-000004193 | to | OLP-022-000004193 |
| OLP-022-000004205 | to | OLP-022-000004205 |
| OLP-022-000004214 | to | OLP-022-000004214 |
| OLP-022-000004279 | to | OLP-022-000004279 |
| OLP-022-000004282 | to | OLP-022-000004282 |
| OLP-022-000004293 | to | OLP-022-000004293 |
| OLP-022-000004396 | to | OLP-022-000004396 |
| OLP-022-000004483 | to | OLP-022-000004483 |
| OLP-022-000004485 | to | OLP-022-000004488 |
| OLP-022-000004526 | to | OLP-022-000004527 |
| OLP-022-000004550 | to | OLP-022-000004550 |
| OLP-022-000004555 | to | OLP-022-000004555 |
| OLP-022-000004567 | to | OLP-022-000004567 |
| OLP-022-000004650 | to | OLP-022-000004650 |
| OLP-022-000004699 | to | OLP-022-000004699 |
| OLP-022-000004724 | to | OLP-022-000004724 |
| OLP-022-000004739 | to | OLP-022-000004739 |
| OLP-022-000004759 | to | OLP-022-000004759 |
| OLP-022-000004762 | to | OLP-022-000004762 |
| OLP-022-000004773 | to | OLP-022-000004773 |
| OLP-022-000004865 | to | OLP-022-000004865 |
| OLP-022-000004905 | to | OLP-022-000004905 |
| OLP-022-000004910 | to | OLP-022-000004910 |
| OLP-022-000004915 | to | OLP-022-000004915 |
| OLP-022-000005079 | to | OLP-022-000005079 |
| OLP-022-000005082 | to | OLP-022-000005082 |
| OLP-022-000005196 | to | OLP-022-000005196 |
| OLP-022-000005235 | to | OLP-022-000005235 |
| OLP-022-000005253 | to | OLP-022-000005253 |
| OLP-022-000005266 | to | OLP-022-000005267 |
| OLP-022-000005269 | to | OLP-022-000005270 |
| OLP-022-000005272 | to | OLP-022-000005273 |
| OLP-022-000005276 | to | OLP-022-000005276 |
| OLP-022-000005329 | to | OLP-022-000005329 |
| OLP-022-000005363 | to | OLP-022-000005363 |
| OLP-022-000005410 | to | OLP-022-000005411 |
| OLP-022-000005488 | to | OLP-022-000005488 |
| OLP-022-000005510 | to | OLP-022-000005516 |

| | | |
|---|---|---|
| OLP-022-000005518 | to | OLP-022-000005520 |
| OLP-022-000005529 | to | OLP-022-000005530 |
| OLP-022-000005532 | to | OLP-022-000005533 |
| OLP-022-000005546 | to | OLP-022-000005546 |
| OLP-022-000005564 | to | OLP-022-000005565 |
| OLP-022-000005583 | to | OLP-022-000005583 |
| OLP-022-000005589 | to | OLP-022-000005589 |
| OLP-022-000005591 | to | OLP-022-000005591 |
| OLP-022-000005617 | to | OLP-022-000005618 |
| OLP-022-000005647 | to | OLP-022-000005647 |
| OLP-022-000005660 | to | OLP-022-000005662 |
| OLP-022-000005674 | to | OLP-022-000005674 |
| OLP-022-000005768 | to | OLP-022-000005770 |
| OLP-022-000005843 | to | OLP-022-000005843 |
| OLP-022-000005846 | to | OLP-022-000005846 |
| OLP-022-000005848 | to | OLP-022-000005848 |
| OLP-022-000005873 | to | OLP-022-000005873 |
| OLP-022-000005877 | to | OLP-022-000005877 |
| OLP-022-000005879 | to | OLP-022-000005879 |
| OLP-022-000005881 | to | OLP-022-000005881 |
| OLP-022-000005923 | to | OLP-022-000005923 |
| OLP-022-000005974 | to | OLP-022-000005974 |
| OLP-022-000005976 | to | OLP-022-000005977 |
| OLP-022-000005980 | to | OLP-022-000005980 |
| OLP-022-000006121 | to | OLP-022-000006121 |
| OLP-022-000006128 | to | OLP-022-000006130 |
| OLP-022-000006138 | to | OLP-022-000006138 |
| OLP-022-000006140 | to | OLP-022-000006141 |
| OLP-022-000006222 | to | OLP-022-000006222 |
| OLP-022-000006232 | to | OLP-022-000006234 |
| OLP-022-000006241 | to | OLP-022-000006243 |
| OLP-022-000006245 | to | OLP-022-000006245 |
| OLP-022-000006248 | to | OLP-022-000006252 |
| OLP-022-000006254 | to | OLP-022-000006254 |
| OLP-022-000006256 | to | OLP-022-000006261 |
| OLP-022-000006263 | to | OLP-022-000006264 |
| OLP-022-000006266 | to | OLP-022-000006266 |
| OLP-022-000006268 | to | OLP-022-000006269 |
| OLP-022-000006278 | to | OLP-022-000006278 |
| OLP-022-000006281 | to | OLP-022-000006281 |
| OLP-022-000006283 | to | OLP-022-000006284 |
| OLP-022-000006300 | to | OLP-022-000006300 |
| OLP-022-000006363 | to | OLP-022-000006365 |
| OLP-022-000006372 | to | OLP-022-000006372 |

| | | |
|---|---|---|
| OLP-022-000006379 | to | OLP-022-000006379 |
| OLP-022-000006482 | to | OLP-022-000006482 |
| OLP-022-000006522 | to | OLP-022-000006522 |
| OLP-022-000006572 | to | OLP-022-000006572 |
| OLP-022-000006634 | to | OLP-022-000006634 |
| OLP-022-000006636 | to | OLP-022-000006637 |
| OLP-022-000006639 | to | OLP-022-000006639 |
| OLP-022-000006650 | to | OLP-022-000006650 |
| OLP-022-000006815 | to | OLP-022-000006815 |
| OLP-022-000006941 | to | OLP-022-000006941 |
| OLP-022-000006973 | to | OLP-022-000006973 |
| OLP-022-000007021 | to | OLP-022-000007022 |
| OLP-022-000007026 | to | OLP-022-000007026 |
| OLP-022-000007031 | to | OLP-022-000007031 |
| OLP-022-000007052 | to | OLP-022-000007052 |
| OLP-022-000007058 | to | OLP-022-000007058 |
| OLP-022-000007061 | to | OLP-022-000007062 |
| OLP-022-000007064 | to | OLP-022-000007064 |
| OLP-022-000007067 | to | OLP-022-000007074 |
| OLP-022-000007081 | to | OLP-022-000007082 |
| OLP-022-000007084 | to | OLP-022-000007096 |
| OLP-022-000007109 | to | OLP-022-000007109 |
| OLP-022-000007140 | to | OLP-022-000007140 |
| OLP-022-000007143 | to | OLP-022-000007143 |
| OLP-022-000007163 | to | OLP-022-000007163 |
| OLP-022-000007183 | to | OLP-022-000007183 |
| OLP-022-000007185 | to | OLP-022-000007185 |
| OLP-022-000007188 | to | OLP-022-000007188 |
| OLP-022-000007234 | to | OLP-022-000007234 |
| OLP-022-000007291 | to | OLP-022-000007291 |
| OLP-022-000007336 | to | OLP-022-000007336 |
| OLP-022-000007338 | to | OLP-022-000007338 |
| OLP-022-000007353 | to | OLP-022-000007353 |
| OLP-022-000007371 | to | OLP-022-000007373 |
| OLP-022-000007375 | to | OLP-022-000007377 |
| OLP-022-000007381 | to | OLP-022-000007381 |
| OLP-022-000007387 | to | OLP-022-000007387 |
| OLP-022-000007398 | to | OLP-022-000007398 |
| OLP-022-000007403 | to | OLP-022-000007403 |
| OLP-022-000007413 | to | OLP-022-000007413 |
| OLP-022-000007416 | to | OLP-022-000007416 |
| OLP-022-000007424 | to | OLP-022-000007424 |
| OLP-022-000007428 | to | OLP-022-000007428 |
| OLP-022-000007460 | to | OLP-022-000007460 |

| | | |
|---|---|---|
| OLP-022-000007501 | to | OLP-022-000007501 |
| OLP-022-000007517 | to | OLP-022-000007517 |
| OLP-022-000007521 | to | OLP-022-000007521 |
| OLP-022-000007540 | to | OLP-022-000007540 |
| OLP-022-000007557 | to | OLP-022-000007557 |
| OLP-022-000007567 | to | OLP-022-000007567 |
| OLP-022-000007584 | to | OLP-022-000007584 |
| OLP-022-000007604 | to | OLP-022-000007604 |
| OLP-022-000007638 | to | OLP-022-000007639 |
| OLP-022-000007646 | to | OLP-022-000007646 |
| OLP-022-000007656 | to | OLP-022-000007656 |
| OLP-022-000007660 | to | OLP-022-000007660 |
| OLP-022-000007663 | to | OLP-022-000007663 |
| OLP-022-000007799 | to | OLP-022-000007799 |
| OLP-022-000007806 | to | OLP-022-000007806 |
| OLP-022-000007839 | to | OLP-022-000007839 |
| OLP-022-000007850 | to | OLP-022-000007851 |
| OLP-022-000007853 | to | OLP-022-000007853 |
| OLP-022-000007906 | to | OLP-022-000007906 |
| OLP-022-000007932 | to | OLP-022-000007932 |
| OLP-022-000007959 | to | OLP-022-000007959 |
| OLP-022-000007967 | to | OLP-022-000007967 |
| OLP-022-000008015 | to | OLP-022-000008015 |
| OLP-022-000008052 | to | OLP-022-000008052 |
| OLP-022-000008122 | to | OLP-022-000008122 |
| OLP-022-000008124 | to | OLP-022-000008124 |
| OLP-022-000008151 | to | OLP-022-000008151 |
| OLP-022-000008163 | to | OLP-022-000008163 |
| OLP-022-000008165 | to | OLP-022-000008165 |
| OLP-022-000008167 | to | OLP-022-000008167 |
| OLP-022-000008170 | to | OLP-022-000008171 |
| OLP-022-000008232 | to | OLP-022-000008232 |
| OLP-022-000008547 | to | OLP-022-000008547 |
| OLP-022-000008578 | to | OLP-022-000008578 |
| OLP-022-000008581 | to | OLP-022-000008581 |
| OLP-022-000008795 | to | OLP-022-000008795 |
| OLP-022-000009042 | to | OLP-022-000009042 |
| OLP-022-000009048 | to | OLP-022-000009048 |
| OLP-022-000009154 | to | OLP-022-000009154 |
| OLP-022-000009349 | to | OLP-022-000009349 |
| OLP-022-000009403 | to | OLP-022-000009404 |
| OLP-022-000009409 | to | OLP-022-000009409 |
| OLP-022-000009816 | to | OLP-022-000009816 |
| OLP-022-000009818 | to | OLP-022-000009818 |

| | | |
|---|---|---|
| OLP-022-000009956 | to | OLP-022-000009957 |
| OLP-022-000010271 | to | OLP-022-000010271 |
| OLP-022-000010285 | to | OLP-022-000010285 |
| OLP-022-000010308 | to | OLP-022-000010308 |
| OLP-022-000010327 | to | OLP-022-000010332 |
| OLP-022-000010340 | to | OLP-022-000010340 |
| OLP-022-000010342 | to | OLP-022-000010342 |
| OLP-022-000010374 | to | OLP-022-000010374 |
| OLP-022-000010382 | to | OLP-022-000010382 |
| OLP-022-000010385 | to | OLP-022-000010385 |
| OLP-022-000010388 | to | OLP-022-000010389 |
| OLP-022-000010396 | to | OLP-022-000010396 |
| OLP-022-000010413 | to | OLP-022-000010413 |
| OLP-022-000010428 | to | OLP-022-000010428 |
| OLP-022-000010436 | to | OLP-022-000010436 |
| OLP-022-000010457 | to | OLP-022-000010457 |
| OLP-022-000010519 | to | OLP-022-000010519 |
| OLP-022-000010526 | to | OLP-022-000010526 |
| OLP-022-000010528 | to | OLP-022-000010530 |
| OLP-022-000010589 | to | OLP-022-000010589 |
| OLP-022-000010639 | to | OLP-022-000010639 |
| OLP-022-000010703 | to | OLP-022-000010704 |
| OLP-022-000010728 | to | OLP-022-000010729 |
| OLP-022-000010791 | to | OLP-022-000010791 |
| OLP-022-000010793 | to | OLP-022-000010794 |
| OLP-022-000010805 | to | OLP-022-000010805 |
| OLP-022-000010817 | to | OLP-022-000010818 |
| OLP-022-000010821 | to | OLP-022-000010822 |
| OLP-022-000010832 | to | OLP-022-000010832 |
| OLP-022-000010852 | to | OLP-022-000010852 |
| OLP-022-000010855 | to | OLP-022-000010855 |
| OLP-022-000010863 | to | OLP-022-000010863 |
| OLP-022-000010880 | to | OLP-022-000010880 |
| OLP-022-000010884 | to | OLP-022-000010884 |
| OLP-022-000010927 | to | OLP-022-000010927 |
| OLP-022-000010962 | to | OLP-022-000010962 |
| OLP-022-000010967 | to | OLP-022-000010967 |
| OLP-022-000010972 | to | OLP-022-000010972 |
| OLP-022-000010987 | to | OLP-022-000010987 |
| OLP-022-000011011 | to | OLP-022-000011011 |
| OLP-022-000011017 | to | OLP-022-000011017 |
| OLP-022-000011021 | to | OLP-022-000011021 |
| OLP-022-000011030 | to | OLP-022-000011030 |
| OLP-022-000011046 | to | OLP-022-000011046 |

| | | |
|---|---|---|
| OLP-022-000011054 | to | OLP-022-000011054 |
| OLP-022-000011094 | to | OLP-022-000011094 |
| OLP-022-000011126 | to | OLP-022-000011126 |
| OLP-022-000011129 | to | OLP-022-000011129 |
| OLP-022-000011170 | to | OLP-022-000011170 |
| OLP-022-000011272 | to | OLP-022-000011272 |
| OLP-022-000011274 | to | OLP-022-000011274 |
| OLP-022-000011284 | to | OLP-022-000011285 |
| OLP-022-000011287 | to | OLP-022-000011287 |
| OLP-022-000011293 | to | OLP-022-000011293 |
| OLP-022-000011301 | to | OLP-022-000011301 |
| OLP-022-000011303 | to | OLP-022-000011303 |
| OLP-022-000011310 | to | OLP-022-000011310 |
| OLP-022-000011313 | to | OLP-022-000011313 |
| OLP-022-000011322 | to | OLP-022-000011322 |
| OLP-022-000011329 | to | OLP-022-000011330 |
| OLP-022-000011332 | to | OLP-022-000011333 |
| OLP-022-000011335 | to | OLP-022-000011335 |
| OLP-022-000011338 | to | OLP-022-000011338 |
| OLP-022-000011351 | to | OLP-022-000011351 |
| OLP-022-000011368 | to | OLP-022-000011369 |
| OLP-022-000011400 | to | OLP-022-000011400 |
| OLP-022-000011414 | to | OLP-022-000011414 |
| OLP-022-000011420 | to | OLP-022-000011421 |
| OLP-022-000011429 | to | OLP-022-000011429 |
| OLP-022-000011437 | to | OLP-022-000011437 |
| OLP-022-000011443 | to | OLP-022-000011443 |
| OLP-022-000011451 | to | OLP-022-000011451 |
| OLP-022-000011454 | to | OLP-022-000011454 |
| OLP-022-000011460 | to | OLP-022-000011460 |
| OLP-022-000011498 | to | OLP-022-000011498 |
| OLP-022-000011508 | to | OLP-022-000011508 |
| OLP-022-000011525 | to | OLP-022-000011525 |
| OLP-022-000011553 | to | OLP-022-000011553 |
| OLP-022-000011555 | to | OLP-022-000011555 |
| OLP-022-000011557 | to | OLP-022-000011557 |
| OLP-022-000011563 | to | OLP-022-000011563 |
| OLP-022-000011615 | to | OLP-022-000011615 |
| OLP-022-000011646 | to | OLP-022-000011646 |
| OLP-022-000011656 | to | OLP-022-000011657 |
| OLP-022-000011660 | to | OLP-022-000011660 |
| OLP-022-000011695 | to | OLP-022-000011696 |
| OLP-022-000011701 | to | OLP-022-000011701 |
| OLP-022-000011705 | to | OLP-022-000011705 |

| | | |
|---|---|---|
| OLP-022-000011715 | to | OLP-022-000011715 |
| OLP-022-000011722 | to | OLP-022-000011723 |
| OLP-022-000011791 | to | OLP-022-000011791 |
| OLP-022-000011852 | to | OLP-022-000011854 |
| OLP-022-000011884 | to | OLP-022-000011884 |
| OLP-022-000011887 | to | OLP-022-000011887 |
| OLP-022-000011896 | to | OLP-022-000011896 |
| OLP-022-000011954 | to | OLP-022-000011954 |
| OLP-022-000011961 | to | OLP-022-000011962 |
| OLP-022-000012021 | to | OLP-022-000012023 |
| OLP-022-000012047 | to | OLP-022-000012049 |
| OLP-022-000012202 | to | OLP-022-000012202 |
| OLP-022-000012226 | to | OLP-022-000012226 |
| OLP-022-000012231 | to | OLP-022-000012231 |
| OLP-022-000012310 | to | OLP-022-000012310 |
| OLP-022-000012331 | to | OLP-022-000012331 |
| OLP-022-000012369 | to | OLP-022-000012373 |
| OLP-022-000012387 | to | OLP-022-000012388 |
| OLP-022-000012402 | to | OLP-022-000012402 |
| OLP-022-000012408 | to | OLP-022-000012408 |
| OLP-022-000012429 | to | OLP-022-000012432 |
| OLP-022-000012451 | to | OLP-022-000012451 |
| OLP-022-000012470 | to | OLP-022-000012470 |
| OLP-022-000012477 | to | OLP-022-000012477 |
| OLP-022-000012507 | to | OLP-022-000012519 |
| OLP-022-000012522 | to | OLP-022-000012522 |
| OLP-022-000012540 | to | OLP-022-000012540 |
| OLP-022-000012581 | to | OLP-022-000012585 |
| OLP-022-000012604 | to | OLP-022-000012605 |
| OLP-022-000012608 | to | OLP-022-000012609 |
| OLP-022-000012626 | to | OLP-022-000012626 |
| OLP-022-000012647 | to | OLP-022-000012647 |
| OLP-022-000012708 | to | OLP-022-000012708 |
| OLP-022-000012794 | to | OLP-022-000012794 |
| OLP-022-000012826 | to | OLP-022-000012829 |
| OLP-022-000012833 | to | OLP-022-000012833 |
| OLP-022-000012838 | to | OLP-022-000012839 |
| OLP-022-000012914 | to | OLP-022-000012914 |
| OLP-022-000013032 | to | OLP-022-000013032 |
| OLP-022-000013082 | to | OLP-022-000013082 |
| OLP-022-000013113 | to | OLP-022-000013113 |
| OLP-022-000013131 | to | OLP-022-000013148 |
| OLP-022-000013158 | to | OLP-022-000013188 |
| OLP-022-000013190 | to | OLP-022-000013201 |

| | | |
|---|---|---|
| OLP-022-000013214 | to | OLP-022-000013214 |
| OLP-022-000013234 | to | OLP-022-000013248 |
| OLP-022-000013267 | to | OLP-022-000013269 |
| OLP-022-000013292 | to | OLP-022-000013295 |
| OLP-022-000013299 | to | OLP-022-000013302 |
| OLP-022-000013304 | to | OLP-022-000013304 |
| OLP-022-000013306 | to | OLP-022-000013307 |
| OLP-022-000013309 | to | OLP-022-000013309 |
| OLP-022-000013312 | to | OLP-022-000013315 |
| OLP-022-000013317 | to | OLP-022-000013317 |
| OLP-022-000013319 | to | OLP-022-000013319 |
| OLP-022-000013321 | to | OLP-022-000013321 |
| OLP-022-000013323 | to | OLP-022-000013323 |
| OLP-022-000013326 | to | OLP-022-000013350 |
| OLP-022-000013373 | to | OLP-022-000013376 |
| OLP-022-000013416 | to | OLP-022-000013416 |
| OLP-022-000013426 | to | OLP-022-000013428 |
| OLP-022-000013442 | to | OLP-022-000013442 |
| OLP-022-000013459 | to | OLP-022-000013460 |
| OLP-022-000013470 | to | OLP-022-000013470 |
| OLP-022-000013474 | to | OLP-022-000013474 |
| OLP-022-000013511 | to | OLP-022-000013511 |
| OLP-022-000013537 | to | OLP-022-000013537 |
| OLP-022-000013539 | to | OLP-022-000013539 |
| OLP-022-000013543 | to | OLP-022-000013543 |
| OLP-022-000013552 | to | OLP-022-000013552 |
| OLP-022-000013560 | to | OLP-022-000013560 |
| OLP-022-000013589 | to | OLP-022-000013589 |
| OLP-022-000013592 | to | OLP-022-000013593 |
| OLP-022-000013595 | to | OLP-022-000013595 |
| OLP-022-000013605 | to | OLP-022-000013606 |
| OLP-022-000013643 | to | OLP-022-000013643 |
| OLP-022-000013645 | to | OLP-022-000013645 |
| OLP-022-000013676 | to | OLP-022-000013676 |
| OLP-022-000013734 | to | OLP-022-000013737 |
| OLP-022-000013742 | to | OLP-022-000013743 |
| OLP-022-000013756 | to | OLP-022-000013756 |
| OLP-022-000013872 | to | OLP-022-000013873 |
| OLP-022-000013941 | to | OLP-022-000013941 |
| OLP-022-000013954 | to | OLP-022-000013954 |
| OLP-022-000013957 | to | OLP-022-000013957 |
| OLP-022-000013985 | to | OLP-022-000013985 |
| OLP-022-000014030 | to | OLP-022-000014030 |
| OLP-022-000014045 | to | OLP-022-000014045 |

| | | |
|---|---|---|
| OLP-022-000014084 | to | OLP-022-000014085 |
| OLP-022-000014087 | to | OLP-022-000014087 |
| OLP-022-000014163 | to | OLP-022-000014163 |
| OLP-022-000014206 | to | OLP-022-000014206 |
| OLP-022-000014336 | to | OLP-022-000014336 |
| OLP-022-000014376 | to | OLP-022-000014376 |
| OLP-022-000014383 | to | OLP-022-000014383 |
| OLP-022-000014391 | to | OLP-022-000014391 |
| OLP-022-000014449 | to | OLP-022-000014450 |
| OLP-022-000014620 | to | OLP-022-000014621 |
| OLP-022-000014638 | to | OLP-022-000014638 |
| OLP-022-000014693 | to | OLP-022-000014693 |
| OLP-022-000014695 | to | OLP-022-000014695 |
| OLP-022-000014697 | to | OLP-022-000014697 |
| OLP-022-000014699 | to | OLP-022-000014699 |
| OLP-022-000014701 | to | OLP-022-000014701 |
| OLP-022-000015069 | to | OLP-022-000015089 |
| OLP-022-000015094 | to | OLP-022-000015095 |
| OLP-022-000015100 | to | OLP-022-000015100 |
| OLP-022-000015196 | to | OLP-022-000015196 |
| OLP-022-000015198 | to | OLP-022-000015201 |
| OLP-022-000015203 | to | OLP-022-000015204 |
| OLP-022-000015208 | to | OLP-022-000015215 |
| OLP-022-000015275 | to | OLP-022-000015275 |
| OLP-022-000015296 | to | OLP-022-000015296 |
| OLP-022-000015307 | to | OLP-022-000015307 |
| OLP-022-000015309 | to | OLP-022-000015309 |
| OLP-022-000015320 | to | OLP-022-000015320 |
| OLP-022-000015322 | to | OLP-022-000015323 |
| OLP-022-000015349 | to | OLP-022-000015349 |
| OLP-022-000015422 | to | OLP-022-000015425 |
| OLP-022-000015429 | to | OLP-022-000015431 |
| OLP-022-000015434 | to | OLP-022-000015436 |
| OLP-022-000015443 | to | OLP-022-000015443 |
| OLP-022-000015470 | to | OLP-022-000015472 |
| OLP-022-000015564 | to | OLP-022-000015564 |
| OLP-022-000015600 | to | OLP-022-000015601 |
| OLP-022-000015640 | to | OLP-022-000015640 |
| OLP-022-000015671 | to | OLP-022-000015674 |
| OLP-022-000015695 | to | OLP-022-000015695 |
| OLP-022-000015721 | to | OLP-022-000015721 |
| OLP-022-000015725 | to | OLP-022-000015725 |
| OLP-022-000015765 | to | OLP-022-000015765 |
| OLP-022-000015769 | to | OLP-022-000015769 |

| | | |
|---|---|---|
| OLP-022-000015819 | to | OLP-022-000015821 |
| OLP-022-000015868 | to | OLP-022-000015868 |
| OLP-022-000015884 | to | OLP-022-000015884 |
| OLP-022-000015910 | to | OLP-022-000015910 |
| OLP-022-000015931 | to | OLP-022-000015933 |
| OLP-022-000015937 | to | OLP-022-000015937 |
| OLP-022-000015963 | to | OLP-022-000015964 |
| OLP-022-000015974 | to | OLP-022-000015976 |
| OLP-022-000015998 | to | OLP-022-000015999 |
| OLP-022-000016011 | to | OLP-022-000016011 |
| OLP-022-000016037 | to | OLP-022-000016037 |
| OLP-022-000016073 | to | OLP-022-000016074 |
| OLP-022-000016352 | to | OLP-022-000016352 |
| OLP-022-000016362 | to | OLP-022-000016362 |
| OLP-022-000016383 | to | OLP-022-000016386 |
| OLP-022-000016388 | to | OLP-022-000016388 |
| OLP-022-000016391 | to | OLP-022-000016391 |
| OLP-022-000016393 | to | OLP-022-000016393 |
| OLP-022-000016395 | to | OLP-022-000016395 |
| OLP-022-000016397 | to | OLP-022-000016398 |
| OLP-022-000016400 | to | OLP-022-000016401 |
| OLP-022-000016403 | to | OLP-022-000016403 |
| OLP-022-000016405 | to | OLP-022-000016405 |
| OLP-022-000016433 | to | OLP-022-000016433 |
| OLP-022-000016440 | to | OLP-022-000016440 |
| OLP-022-000016443 | to | OLP-022-000016443 |
| OLP-022-000016445 | to | OLP-022-000016445 |
| OLP-022-000016527 | to | OLP-022-000016527 |
| OLP-022-000016573 | to | OLP-022-000016573 |
| OLP-022-000016679 | to | OLP-022-000016679 |
| OLP-022-000016718 | to | OLP-022-000016718 |
| OLP-022-000016744 | to | OLP-022-000016744 |
| OLP-022-000016779 | to | OLP-022-000016779 |
| OLP-022-000016930 | to | OLP-022-000016936 |
| OLP-022-000016958 | to | OLP-022-000016959 |
| OLP-022-000016981 | to | OLP-022-000016981 |
| OLP-022-000016992 | to | OLP-022-000016992 |
| OLP-022-000017000 | to | OLP-022-000017000 |
| OLP-022-000017003 | to | OLP-022-000017003 |
| OLP-022-000017007 | to | OLP-022-000017007 |
| OLP-022-000017009 | to | OLP-022-000017019 |
| OLP-022-000017075 | to | OLP-022-000017076 |
| OLP-022-000017083 | to | OLP-022-000017083 |
| OLP-022-000017094 | to | OLP-022-000017094 |

| | | |
|---|---|---|
| OLP-022-000017097 | to | OLP-022-000017097 |
| OLP-022-000017131 | to | OLP-022-000017131 |
| OLP-022-000017138 | to | OLP-022-000017138 |
| OLP-022-000017159 | to | OLP-022-000017159 |
| OLP-022-000017205 | to | OLP-022-000017205 |
| OLP-022-000017210 | to | OLP-022-000017210 |
| OLP-022-000017262 | to | OLP-022-000017262 |
| OLP-022-000017270 | to | OLP-022-000017270 |
| OLP-022-000017273 | to | OLP-022-000017277 |
| OLP-022-000017279 | to | OLP-022-000017281 |
| OLP-022-000017306 | to | OLP-022-000017306 |
| OLP-022-000017311 | to | OLP-022-000017311 |
| OLP-022-000017357 | to | OLP-022-000017357 |
| OLP-022-000017365 | to | OLP-022-000017366 |
| OLP-022-000017392 | to | OLP-022-000017393 |
| OLP-022-000017414 | to | OLP-022-000017414 |
| OLP-022-000017432 | to | OLP-022-000017438 |
| OLP-022-000017452 | to | OLP-022-000017452 |
| OLP-022-000017473 | to | OLP-022-000017482 |
| OLP-022-000017510 | to | OLP-022-000017513 |
| OLP-022-000017525 | to | OLP-022-000017527 |
| OLP-022-000017560 | to | OLP-022-000017561 |
| OLP-022-000017563 | to | OLP-022-000017563 |
| OLP-022-000017590 | to | OLP-022-000017590 |
| OLP-022-000017642 | to | OLP-022-000017643 |
| OLP-022-000017656 | to | OLP-022-000017657 |
| OLP-022-000017664 | to | OLP-022-000017664 |
| OLP-022-000017667 | to | OLP-022-000017667 |
| OLP-022-000017684 | to | OLP-022-000017684 |
| OLP-022-000017707 | to | OLP-022-000017707 |
| OLP-022-000017719 | to | OLP-022-000017719 |
| OLP-022-000017734 | to | OLP-022-000017734 |
| OLP-022-000017782 | to | OLP-022-000017782 |
| OLP-022-000017810 | to | OLP-022-000017810 |
| OLP-022-000017874 | to | OLP-022-000017875 |
| OLP-022-000017910 | to | OLP-022-000017910 |
| OLP-022-000017940 | to | OLP-022-000017942 |
| OLP-022-000017948 | to | OLP-022-000017948 |
| OLP-022-000017957 | to | OLP-022-000017957 |
| OLP-022-000017967 | to | OLP-022-000017967 |
| OLP-022-000017996 | to | OLP-022-000017996 |
| OLP-022-000018008 | to | OLP-022-000018008 |
| OLP-022-000018018 | to | OLP-022-000018019 |
| OLP-022-000018042 | to | OLP-022-000018043 |

| | | |
|---|---|---|
| OLP-022-000018060 | to | OLP-022-000018061 |
| OLP-022-000018092 | to | OLP-022-000018102 |
| OLP-022-000018105 | to | OLP-022-000018106 |
| OLP-022-000018111 | to | OLP-022-000018115 |
| OLP-022-000018117 | to | OLP-022-000018131 |
| OLP-022-000018133 | to | OLP-022-000018133 |
| OLP-022-000018159 | to | OLP-022-000018159 |
| OLP-022-000018166 | to | OLP-022-000018166 |
| OLP-022-000018182 | to | OLP-022-000018185 |
| OLP-022-000018200 | to | OLP-022-000018200 |
| OLP-022-000018215 | to | OLP-022-000018215 |
| OLP-022-000018252 | to | OLP-022-000018252 |
| OLP-022-000018254 | to | OLP-022-000018254 |
| OLP-022-000018263 | to | OLP-022-000018268 |
| OLP-022-000018270 | to | OLP-022-000018270 |
| OLP-022-000018275 | to | OLP-022-000018275 |
| OLP-022-000018277 | to | OLP-022-000018277 |
| OLP-022-000018376 | to | OLP-022-000018376 |
| OLP-022-000018379 | to | OLP-022-000018382 |
| OLP-022-000018408 | to | OLP-022-000018408 |
| OLP-022-000018424 | to | OLP-022-000018432 |
| OLP-022-000018435 | to | OLP-022-000018445 |
| OLP-022-000018507 | to | OLP-022-000018507 |
| OLP-022-000018512 | to | OLP-022-000018512 |
| OLP-022-000018515 | to | OLP-022-000018516 |
| OLP-022-000018557 | to | OLP-022-000018557 |
| OLP-022-000018563 | to | OLP-022-000018568 |
| OLP-022-000018572 | to | OLP-022-000018572 |
| OLP-022-000018576 | to | OLP-022-000018576 |
| OLP-022-000018581 | to | OLP-022-000018582 |
| OLP-022-000018593 | to | OLP-022-000018611 |
| OLP-022-000018626 | to | OLP-022-000018638 |
| OLP-023-000000007 | to | OLP-023-000000007 |
| OLP-023-000000028 | to | OLP-023-000000028 |
| OLP-023-000000038 | to | OLP-023-000000042 |
| OLP-023-000000044 | to | OLP-023-000000045 |
| OLP-023-000000055 | to | OLP-023-000000055 |
| OLP-023-000000072 | to | OLP-023-000000072 |
| OLP-023-000000079 | to | OLP-023-000000081 |
| OLP-023-000000083 | to | OLP-023-000000083 |
| OLP-023-000000086 | to | OLP-023-000000086 |
| OLP-023-000000091 | to | OLP-023-000000091 |
| OLP-023-000000105 | to | OLP-023-000000105 |
| OLP-023-000000112 | to | OLP-023-000000112 |

| | | |
|---|---|---|
| OLP-023-000000155 | to | OLP-023-000000155 |
| OLP-023-000000167 | to | OLP-023-000000179 |
| OLP-023-000000181 | to | OLP-023-000000189 |
| OLP-023-000000192 | to | OLP-023-000000199 |
| OLP-023-000000222 | to | OLP-023-000000222 |
| OLP-023-000000230 | to | OLP-023-000000230 |
| OLP-023-000000259 | to | OLP-023-000000259 |
| OLP-023-000000281 | to | OLP-023-000000281 |
| OLP-023-000000287 | to | OLP-023-000000287 |
| OLP-023-000000289 | to | OLP-023-000000290 |
| OLP-024-000000012 | to | OLP-024-000000012 |
| OLP-024-000000021 | to | OLP-024-000000021 |
| OLP-024-000000046 | to | OLP-024-000000047 |
| OLP-024-000000051 | to | OLP-024-000000051 |
| OLP-024-000000057 | to | OLP-024-000000057 |
| OLP-024-000000060 | to | OLP-024-000000061 |
| OLP-024-000000067 | to | OLP-024-000000067 |
| OLP-024-000000073 | to | OLP-024-000000074 |
| OLP-024-000000083 | to | OLP-024-000000084 |
| OLP-024-000000098 | to | OLP-024-000000098 |
| OLP-024-000000122 | to | OLP-024-000000122 |
| OLP-024-000000125 | to | OLP-024-000000125 |
| OLP-024-000000144 | to | OLP-024-000000144 |
| OLP-024-000000163 | to | OLP-024-000000163 |
| OLP-024-000000176 | to | OLP-024-000000176 |
| OLP-024-000000178 | to | OLP-024-000000180 |
| OLP-024-000000182 | to | OLP-024-000000182 |
| OLP-024-000000194 | to | OLP-024-000000194 |
| OLP-024-000000197 | to | OLP-024-000000197 |
| OLP-024-000000201 | to | OLP-024-000000201 |
| OLP-024-000000204 | to | OLP-024-000000204 |
| OLP-024-000000206 | to | OLP-024-000000206 |
| OLP-024-000000208 | to | OLP-024-000000208 |
| OLP-024-000000214 | to | OLP-024-000000214 |
| OLP-024-000000218 | to | OLP-024-000000221 |
| OLP-024-000000223 | to | OLP-024-000000223 |
| OLP-024-000000225 | to | OLP-024-000000227 |
| OLP-024-000000229 | to | OLP-024-000000229 |
| OLP-024-000000232 | to | OLP-024-000000232 |
| OLP-024-000000234 | to | OLP-024-000000234 |
| OLP-024-000000239 | to | OLP-024-000000239 |
| OLP-024-000000245 | to | OLP-024-000000245 |
| OLP-024-000000247 | to | OLP-024-000000247 |
| OLP-024-000000253 | to | OLP-024-000000256 |

| | | |
|---|---|---|
| OLP-024-000000264 | to | OLP-024-000000264 |
| OLP-024-000000267 | to | OLP-024-000000267 |
| OLP-024-000000270 | to | OLP-024-000000271 |
| OLP-024-000000281 | to | OLP-024-000000282 |
| OLP-024-000000284 | to | OLP-024-000000284 |
| OLP-024-000000287 | to | OLP-024-000000287 |
| OLP-024-000000290 | to | OLP-024-000000290 |
| OLP-024-000000303 | to | OLP-024-000000303 |
| OLP-024-000000313 | to | OLP-024-000000313 |
| OLP-024-000000316 | to | OLP-024-000000316 |
| OLP-024-000000327 | to | OLP-024-000000327 |
| OLP-024-000000329 | to | OLP-024-000000329 |
| OLP-024-000000331 | to | OLP-024-000000331 |
| OLP-024-000000335 | to | OLP-024-000000337 |
| OLP-024-000000340 | to | OLP-024-000000340 |
| OLP-024-000000347 | to | OLP-024-000000348 |
| OLP-024-000000350 | to | OLP-024-000000350 |
| OLP-024-000000352 | to | OLP-024-000000354 |
| OLP-024-000000357 | to | OLP-024-000000358 |
| OLP-024-000000362 | to | OLP-024-000000363 |
| OLP-024-000000365 | to | OLP-024-000000365 |
| OLP-024-000000367 | to | OLP-024-000000370 |
| OLP-024-000000372 | to | OLP-024-000000373 |
| OLP-024-000000375 | to | OLP-024-000000377 |
| OLP-024-000000380 | to | OLP-024-000000381 |
| OLP-024-000000383 | to | OLP-024-000000383 |
| OLP-024-000000394 | to | OLP-024-000000394 |
| OLP-024-000000398 | to | OLP-024-000000398 |
| OLP-024-000000401 | to | OLP-024-000000401 |
| OLP-024-000000403 | to | OLP-024-000000404 |
| OLP-024-000000409 | to | OLP-024-000000409 |
| OLP-024-000000417 | to | OLP-024-000000418 |
| OLP-024-000000426 | to | OLP-024-000000426 |
| OLP-024-000000438 | to | OLP-024-000000438 |
| OLP-024-000000442 | to | OLP-024-000000445 |
| OLP-024-000000481 | to | OLP-024-000000482 |
| OLP-024-000000485 | to | OLP-024-000000486 |
| OLP-024-000000495 | to | OLP-024-000000495 |
| OLP-024-000000517 | to | OLP-024-000000517 |
| OLP-024-000000519 | to | OLP-024-000000519 |
| OLP-024-000000521 | to | OLP-024-000000521 |
| OLP-024-000000528 | to | OLP-024-000000528 |
| OLP-024-000000532 | to | OLP-024-000000532 |
| OLP-024-000000536 | to | OLP-024-000000536 |

| | | |
|---|---|---|
| OLP-024-000000541 | to | OLP-024-000000541 |
| OLP-024-000000543 | to | OLP-024-000000543 |
| OLP-024-000000546 | to | OLP-024-000000548 |
| OLP-024-000000554 | to | OLP-024-000000557 |
| OLP-024-000000559 | to | OLP-024-000000559 |
| OLP-024-000000573 | to | OLP-024-000000574 |
| OLP-024-000000584 | to | OLP-024-000000587 |
| OLP-024-000000592 | to | OLP-024-000000592 |
| OLP-024-000000596 | to | OLP-024-000000597 |
| OLP-024-000000605 | to | OLP-024-000000605 |
| OLP-024-000000608 | to | OLP-024-000000608 |
| OLP-024-000000615 | to | OLP-024-000000615 |
| OLP-024-000000738 | to | OLP-024-000000738 |
| OLP-024-000000740 | to | OLP-024-000000740 |
| OLP-024-000000742 | to | OLP-024-000000742 |
| OLP-024-000000748 | to | OLP-024-000000748 |
| OLP-024-000000752 | to | OLP-024-000000752 |
| OLP-024-000000760 | to | OLP-024-000000760 |
| OLP-024-000000768 | to | OLP-024-000000768 |
| OLP-024-000000770 | to | OLP-024-000000770 |
| OLP-024-000000774 | to | OLP-024-000000777 |
| OLP-024-000000794 | to | OLP-024-000000797 |
| OLP-024-000000799 | to | OLP-024-000000800 |
| OLP-024-000000802 | to | OLP-024-000000806 |
| OLP-024-000000808 | to | OLP-024-000000812 |
| OLP-024-000000814 | to | OLP-024-000000815 |
| OLP-024-000000822 | to | OLP-024-000000823 |
| OLP-024-000000853 | to | OLP-024-000000853 |
| OLP-024-000000869 | to | OLP-024-000000869 |
| OLP-024-000000875 | to | OLP-024-000000875 |
| OLP-024-000000883 | to | OLP-024-000000883 |
| OLP-024-000000895 | to | OLP-024-000000895 |
| OLP-024-000000897 | to | OLP-024-000000899 |
| OLP-024-000000906 | to | OLP-024-000000906 |
| OLP-024-000000908 | to | OLP-024-000000908 |
| OLP-024-000000911 | to | OLP-024-000000911 |
| OLP-024-000000922 | to | OLP-024-000000922 |
| OLP-024-000000924 | to | OLP-024-000000924 |
| OLP-024-000000928 | to | OLP-024-000000928 |
| OLP-024-000000939 | to | OLP-024-000000939 |
| OLP-024-000000956 | to | OLP-024-000000956 |
| OLP-024-000000959 | to | OLP-024-000000960 |
| OLP-024-000000973 | to | OLP-024-000000973 |
| OLP-024-000000978 | to | OLP-024-000000978 |

| | | |
|---|---|---|
| OLP-024-000000988 | to | OLP-024-000000988 |
| OLP-024-000000993 | to | OLP-024-000000993 |
| OLP-024-000000996 | to | OLP-024-000000996 |
| OLP-024-000000998 | to | OLP-024-000000998 |
| OLP-024-000001000 | to | OLP-024-000001000 |
| OLP-024-000001002 | to | OLP-024-000001002 |
| OLP-024-000001012 | to | OLP-024-000001012 |
| OLP-024-000001015 | to | OLP-024-000001015 |
| OLP-024-000001019 | to | OLP-024-000001019 |
| OLP-024-000001042 | to | OLP-024-000001042 |
| OLP-024-000001048 | to | OLP-024-000001048 |
| OLP-024-000001081 | to | OLP-024-000001081 |
| OLP-024-000001083 | to | OLP-024-000001083 |
| OLP-024-000001090 | to | OLP-024-000001090 |
| OLP-024-000001095 | to | OLP-024-000001095 |
| OLP-024-000001107 | to | OLP-024-000001107 |
| OLP-024-000001115 | to | OLP-024-000001116 |
| OLP-024-000001119 | to | OLP-024-000001120 |
| OLP-024-000001124 | to | OLP-024-000001124 |
| OLP-024-000001126 | to | OLP-024-000001126 |
| OLP-024-000001131 | to | OLP-024-000001132 |
| OLP-024-000001137 | to | OLP-024-000001137 |
| OLP-024-000001139 | to | OLP-024-000001139 |
| OLP-024-000001141 | to | OLP-024-000001143 |
| OLP-024-000001147 | to | OLP-024-000001147 |
| OLP-024-000001158 | to | OLP-024-000001158 |
| OLP-024-000001160 | to | OLP-024-000001161 |
| OLP-024-000001166 | to | OLP-024-000001166 |
| OLP-024-000001168 | to | OLP-024-000001168 |
| OLP-024-000001175 | to | OLP-024-000001175 |
| OLP-024-000001184 | to | OLP-024-000001184 |
| OLP-024-000001198 | to | OLP-024-000001198 |
| OLP-024-000001204 | to | OLP-024-000001204 |
| OLP-024-000001206 | to | OLP-024-000001206 |
| OLP-024-000001208 | to | OLP-024-000001210 |
| OLP-024-000001214 | to | OLP-024-000001214 |
| OLP-024-000001224 | to | OLP-024-000001224 |
| OLP-024-000001229 | to | OLP-024-000001230 |
| OLP-024-000001237 | to | OLP-024-000001239 |
| OLP-024-000001246 | to | OLP-024-000001248 |
| OLP-024-000001253 | to | OLP-024-000001253 |
| OLP-024-000001255 | to | OLP-024-000001255 |
| OLP-024-000001257 | to | OLP-024-000001257 |
| OLP-024-000001263 | to | OLP-024-000001263 |

| | | |
|---|---|---|
| OLP-024-000001265 | to | OLP-024-000001265 |
| OLP-024-000001275 | to | OLP-024-000001275 |
| OLP-024-000001287 | to | OLP-024-000001287 |
| OLP-024-000001289 | to | OLP-024-000001290 |
| OLP-024-000001302 | to | OLP-024-000001302 |
| OLP-024-000001308 | to | OLP-024-000001308 |
| OLP-024-000001310 | to | OLP-024-000001311 |
| OLP-024-000001316 | to | OLP-024-000001316 |
| OLP-024-000001318 | to | OLP-024-000001318 |
| OLP-024-000001323 | to | OLP-024-000001323 |
| OLP-024-000001326 | to | OLP-024-000001327 |
| OLP-024-000001329 | to | OLP-024-000001329 |
| OLP-024-000001392 | to | OLP-024-000001392 |
| OLP-024-000001395 | to | OLP-024-000001395 |
| OLP-024-000001400 | to | OLP-024-000001400 |
| OLP-024-000001403 | to | OLP-024-000001404 |
| OLP-024-000001414 | to | OLP-024-000001415 |
| OLP-024-000001425 | to | OLP-024-000001425 |
| OLP-024-000001430 | to | OLP-024-000001430 |
| OLP-024-000001443 | to | OLP-024-000001443 |
| OLP-024-000001449 | to | OLP-024-000001449 |
| OLP-024-000001466 | to | OLP-024-000001466 |
| OLP-024-000001481 | to | OLP-024-000001481 |
| OLP-024-000001496 | to | OLP-024-000001496 |
| OLP-024-000001501 | to | OLP-024-000001501 |
| OLP-024-000001503 | to | OLP-024-000001505 |
| OLP-024-000001507 | to | OLP-024-000001510 |
| OLP-024-000001521 | to | OLP-024-000001521 |
| OLP-024-000001542 | to | OLP-024-000001542 |
| OLP-024-000001544 | to | OLP-024-000001544 |
| OLP-024-000001546 | to | OLP-024-000001547 |
| OLP-024-000001561 | to | OLP-024-000001563 |
| OLP-024-000001565 | to | OLP-024-000001565 |
| OLP-024-000001570 | to | OLP-024-000001570 |
| OLP-024-000001572 | to | OLP-024-000001573 |
| OLP-024-000001575 | to | OLP-024-000001575 |
| OLP-024-000001579 | to | OLP-024-000001579 |
| OLP-024-000001587 | to | OLP-024-000001587 |
| OLP-024-000001592 | to | OLP-024-000001592 |
| OLP-024-000001608 | to | OLP-024-000001608 |
| OLP-024-000001613 | to | OLP-024-000001613 |
| OLP-024-000001621 | to | OLP-024-000001621 |
| OLP-024-000001625 | to | OLP-024-000001625 |
| OLP-024-000001636 | to | OLP-024-000001636 |

| | | |
|---|---|---|
| OLP-024-000001641 | to | OLP-024-000001641 |
| OLP-024-000001645 | to | OLP-024-000001645 |
| OLP-024-000001654 | to | OLP-024-000001654 |
| OLP-024-000001666 | to | OLP-024-000001666 |
| OLP-024-000001688 | to | OLP-024-000001688 |
| OLP-024-000001710 | to | OLP-024-000001710 |
| OLP-024-000001717 | to | OLP-024-000001717 |
| OLP-024-000001725 | to | OLP-024-000001725 |
| OLP-024-000001736 | to | OLP-024-000001736 |
| OLP-024-000001741 | to | OLP-024-000001742 |
| OLP-024-000001771 | to | OLP-024-000001771 |
| OLP-024-000001773 | to | OLP-024-000001773 |
| OLP-024-000001790 | to | OLP-024-000001790 |
| OLP-024-000001806 | to | OLP-024-000001806 |
| OLP-024-000001808 | to | OLP-024-000001808 |
| OLP-024-000001810 | to | OLP-024-000001810 |
| OLP-024-000001818 | to | OLP-024-000001818 |
| OLP-024-000001829 | to | OLP-024-000001829 |
| OLP-024-000001835 | to | OLP-024-000001835 |
| OLP-024-000001837 | to | OLP-024-000001837 |
| OLP-024-000001844 | to | OLP-024-000001844 |
| OLP-024-000001846 | to | OLP-024-000001846 |
| OLP-024-000001850 | to | OLP-024-000001850 |
| OLP-024-000001852 | to | OLP-024-000001852 |
| OLP-024-000001855 | to | OLP-024-000001855 |
| OLP-024-000001863 | to | OLP-024-000001863 |
| OLP-024-000001865 | to | OLP-024-000001865 |
| OLP-024-000001868 | to | OLP-024-000001868 |
| OLP-024-000001881 | to | OLP-024-000001881 |
| OLP-024-000001883 | to | OLP-024-000001883 |
| OLP-024-000001885 | to | OLP-024-000001885 |
| OLP-024-000001891 | to | OLP-024-000001891 |
| OLP-024-000001893 | to | OLP-024-000001893 |
| OLP-024-000001895 | to | OLP-024-000001897 |
| OLP-024-000001899 | to | OLP-024-000001899 |
| OLP-024-000001901 | to | OLP-024-000001901 |
| OLP-024-000001904 | to | OLP-024-000001904 |
| OLP-024-000001907 | to | OLP-024-000001908 |
| OLP-024-000001912 | to | OLP-024-000001912 |
| OLP-024-000001914 | to | OLP-024-000001914 |
| OLP-024-000001918 | to | OLP-024-000001918 |
| OLP-024-000001920 | to | OLP-024-000001921 |
| OLP-024-000001924 | to | OLP-024-000001924 |
| OLP-024-000001926 | to | OLP-024-000001926 |

| | | |
|---|---|---|
| OLP-024-000001934 | to | OLP-024-000001934 |
| OLP-024-000001937 | to | OLP-024-000001938 |
| OLP-024-000001960 | to | OLP-024-000001960 |
| OLP-024-000001971 | to | OLP-024-000001971 |
| OLP-024-000001977 | to | OLP-024-000001978 |
| OLP-024-000001980 | to | OLP-024-000001980 |
| OLP-024-000002013 | to | OLP-024-000002015 |
| OLP-024-000002018 | to | OLP-024-000002018 |
| OLP-024-000002026 | to | OLP-024-000002026 |
| OLP-024-000002031 | to | OLP-024-000002031 |
| OLP-024-000002037 | to | OLP-024-000002038 |
| OLP-024-000002043 | to | OLP-024-000002043 |
| OLP-024-000002052 | to | OLP-024-000002052 |
| OLP-024-000002068 | to | OLP-024-000002068 |
| OLP-024-000002077 | to | OLP-024-000002077 |
| OLP-024-000002084 | to | OLP-024-000002085 |
| OLP-024-000002088 | to | OLP-024-000002088 |
| OLP-024-000002091 | to | OLP-024-000002092 |
| OLP-024-000002094 | to | OLP-024-000002094 |
| OLP-024-000002116 | to | OLP-024-000002116 |
| OLP-024-000002118 | to | OLP-024-000002118 |
| OLP-024-000002129 | to | OLP-024-000002129 |
| OLP-024-000002137 | to | OLP-024-000002137 |
| OLP-024-000002141 | to | OLP-024-000002142 |
| OLP-024-000002150 | to | OLP-024-000002150 |
| OLP-024-000002152 | to | OLP-024-000002152 |
| OLP-024-000002155 | to | OLP-024-000002155 |
| OLP-024-000002162 | to | OLP-024-000002162 |
| OLP-024-000002167 | to | OLP-024-000002168 |
| OLP-024-000002190 | to | OLP-024-000002190 |
| OLP-024-000002199 | to | OLP-024-000002199 |
| OLP-024-000002203 | to | OLP-024-000002203 |
| OLP-024-000002209 | to | OLP-024-000002209 |
| OLP-024-000002211 | to | OLP-024-000002212 |
| OLP-024-000002218 | to | OLP-024-000002223 |
| OLP-024-000002230 | to | OLP-024-000002230 |
| OLP-024-000002232 | to | OLP-024-000002232 |
| OLP-024-000002235 | to | OLP-024-000002237 |
| OLP-024-000002241 | to | OLP-024-000002241 |
| OLP-024-000002245 | to | OLP-024-000002245 |
| OLP-024-000002248 | to | OLP-024-000002248 |
| OLP-024-000002253 | to | OLP-024-000002253 |
| OLP-024-000002261 | to | OLP-024-000002261 |
| OLP-024-000002276 | to | OLP-024-000002276 |

| | | |
|---|---|---|
| OLP-024-000002278 | to | OLP-024-000002278 |
| OLP-024-000002281 | to | OLP-024-000002281 |
| OLP-024-000002283 | to | OLP-024-000002284 |
| OLP-024-000002292 | to | OLP-024-000002292 |
| OLP-024-000002301 | to | OLP-024-000002301 |
| OLP-024-000002305 | to | OLP-024-000002305 |
| OLP-024-000002320 | to | OLP-024-000002320 |
| OLP-024-000002332 | to | OLP-024-000002332 |
| OLP-024-000002345 | to | OLP-024-000002345 |
| OLP-024-000002348 | to | OLP-024-000002348 |
| OLP-024-000002368 | to | OLP-024-000002368 |
| OLP-024-000002370 | to | OLP-024-000002371 |
| OLP-024-000002388 | to | OLP-024-000002388 |
| OLP-024-000002400 | to | OLP-024-000002400 |
| OLP-024-000002415 | to | OLP-024-000002416 |
| OLP-024-000002419 | to | OLP-024-000002420 |
| OLP-024-000002422 | to | OLP-024-000002422 |
| OLP-024-000002431 | to | OLP-024-000002431 |
| OLP-024-000002442 | to | OLP-024-000002442 |
| OLP-024-000002444 | to | OLP-024-000002444 |
| OLP-024-000002447 | to | OLP-024-000002447 |
| OLP-024-000002454 | to | OLP-024-000002454 |
| OLP-024-000002457 | to | OLP-024-000002458 |
| OLP-024-000002471 | to | OLP-024-000002472 |
| OLP-024-000002474 | to | OLP-024-000002475 |
| OLP-024-000002479 | to | OLP-024-000002479 |
| OLP-024-000002483 | to | OLP-024-000002483 |
| OLP-024-000002487 | to | OLP-024-000002488 |
| OLP-024-000002493 | to | OLP-024-000002493 |
| OLP-024-000002499 | to | OLP-024-000002499 |
| OLP-024-000002526 | to | OLP-024-000002526 |
| OLP-024-000002549 | to | OLP-024-000002549 |
| OLP-024-000002551 | to | OLP-024-000002551 |
| OLP-024-000002553 | to | OLP-024-000002553 |
| OLP-024-000002559 | to | OLP-024-000002559 |
| OLP-024-000002564 | to | OLP-024-000002565 |
| OLP-024-000002567 | to | OLP-024-000002567 |
| OLP-024-000002570 | to | OLP-024-000002571 |
| OLP-024-000002579 | to | OLP-024-000002579 |
| OLP-024-000002586 | to | OLP-024-000002586 |
| OLP-024-000002611 | to | OLP-024-000002611 |
| OLP-024-000002620 | to | OLP-024-000002620 |
| OLP-024-000002634 | to | OLP-024-000002634 |
| OLP-024-000002640 | to | OLP-024-000002640 |

| | | |
|---|---|---|
| OLP-024-000002643 | to | OLP-024-000002644 |
| OLP-024-000002651 | to | OLP-024-000002651 |
| OLP-024-000002653 | to | OLP-024-000002653 |
| OLP-024-000002656 | to | OLP-024-000002656 |
| OLP-024-000002661 | to | OLP-024-000002661 |
| OLP-024-000002668 | to | OLP-024-000002668 |
| OLP-024-000002680 | to | OLP-024-000002680 |
| OLP-024-000002693 | to | OLP-024-000002694 |
| OLP-024-000002696 | to | OLP-024-000002698 |
| OLP-024-000002721 | to | OLP-024-000002721 |
| OLP-024-000002742 | to | OLP-024-000002742 |
| OLP-024-000002775 | to | OLP-024-000002775 |
| OLP-024-000002807 | to | OLP-024-000002810 |
| OLP-024-000002814 | to | OLP-024-000002814 |
| OLP-024-000002847 | to | OLP-024-000002848 |
| OLP-024-000002862 | to | OLP-024-000002863 |
| OLP-024-000002870 | to | OLP-024-000002870 |
| OLP-024-000002880 | to | OLP-024-000002881 |
| OLP-024-000002893 | to | OLP-024-000002898 |
| OLP-024-000002930 | to | OLP-024-000002930 |
| OLP-024-000002942 | to | OLP-024-000002943 |
| OLP-024-000002953 | to | OLP-024-000003011 |
| OLP-024-000003017 | to | OLP-024-000003024 |
| OLP-024-000003051 | to | OLP-024-000003051 |
| OLP-024-000003053 | to | OLP-024-000003064 |
| OLP-024-000003077 | to | OLP-024-000003077 |
| OLP-024-000003082 | to | OLP-024-000003082 |
| OLP-024-000003085 | to | OLP-024-000003087 |
| OLP-024-000003099 | to | OLP-024-000003106 |
| OLP-024-000003118 | to | OLP-024-000003124 |
| OLP-024-000003135 | to | OLP-024-000003135 |
| OLP-024-000003146 | to | OLP-024-000003146 |
| OLP-024-000003166 | to | OLP-024-000003166 |
| OLP-024-000003169 | to | OLP-024-000003171 |
| OLP-024-000003189 | to | OLP-024-000003190 |
| OLP-024-000003192 | to | OLP-024-000003192 |
| OLP-024-000003199 | to | OLP-024-000003199 |
| OLP-024-000003219 | to | OLP-024-000003219 |
| OLP-024-000003232 | to | OLP-024-000003233 |
| OLP-024-000003236 | to | OLP-024-000003243 |
| OLP-024-000003246 | to | OLP-024-000003251 |
| OLP-024-000003258 | to | OLP-024-000003258 |
| OLP-024-000003267 | to | OLP-024-000003269 |
| OLP-024-000003274 | to | OLP-024-000003274 |

| | | |
|---|---|---|
| OLP-024-000003284 | to | OLP-024-000003290 |
| OLP-024-000003299 | to | OLP-024-000003300 |
| OLP-024-000003310 | to | OLP-024-000003313 |
| OLP-024-000003324 | to | OLP-024-000003332 |
| OLP-024-000003336 | to | OLP-024-000003336 |
| OLP-024-000003338 | to | OLP-024-000003342 |
| OLP-024-000003347 | to | OLP-024-000003349 |
| OLP-024-000003356 | to | OLP-024-000003356 |
| OLP-024-000003358 | to | OLP-024-000003358 |
| OLP-024-000003363 | to | OLP-024-000003363 |
| OLP-024-000003365 | to | OLP-024-000003365 |
| OLP-024-000003392 | to | OLP-024-000003392 |
| OLP-024-000003400 | to | OLP-024-000003400 |
| OLP-024-000003404 | to | OLP-024-000003404 |
| OLP-024-000003409 | to | OLP-024-000003409 |
| OLP-024-000003418 | to | OLP-024-000003418 |
| OLP-024-000003422 | to | OLP-024-000003422 |
| OLP-024-000003438 | to | OLP-024-000003447 |
| OLP-024-000003454 | to | OLP-024-000003454 |
| OLP-024-000003489 | to | OLP-024-000003489 |
| OLP-024-000003502 | to | OLP-024-000003502 |
| OLP-024-000003506 | to | OLP-024-000003508 |
| OLP-024-000003510 | to | OLP-024-000003510 |
| OLP-024-000003520 | to | OLP-024-000003520 |
| OLP-024-000003523 | to | OLP-024-000003527 |
| OLP-024-000003537 | to | OLP-024-000003538 |
| OLP-024-000003552 | to | OLP-024-000003552 |
| OLP-024-000003562 | to | OLP-024-000003562 |
| OLP-024-000003566 | to | OLP-024-000003566 |
| OLP-024-000003569 | to | OLP-024-000003569 |
| OLP-024-000003587 | to | OLP-024-000003587 |
| OLP-024-000003589 | to | OLP-024-000003589 |
| OLP-024-000003597 | to | OLP-024-000003597 |
| OLP-024-000003599 | to | OLP-024-000003599 |
| OLP-024-000003604 | to | OLP-024-000003606 |
| OLP-024-000003612 | to | OLP-024-000003616 |
| OLP-024-000003654 | to | OLP-024-000003654 |
| OLP-024-000003657 | to | OLP-024-000003657 |
| OLP-024-000003661 | to | OLP-024-000003662 |
| OLP-024-000003664 | to | OLP-024-000003673 |
| OLP-024-000003675 | to | OLP-024-000003675 |
| OLP-024-000003677 | to | OLP-024-000003677 |
| OLP-024-000003679 | to | OLP-024-000003679 |
| OLP-024-000003711 | to | OLP-024-000003713 |

| | | |
|---|---|---|
| OLP-024-000003720 | to | OLP-024-000003721 |
| OLP-024-000003723 | to | OLP-024-000003723 |
| OLP-024-000003734 | to | OLP-024-000003736 |
| OLP-024-000003748 | to | OLP-024-000003748 |
| OLP-024-000003751 | to | OLP-024-000003751 |
| OLP-024-000003756 | to | OLP-024-000003759 |
| OLP-024-000003763 | to | OLP-024-000003765 |
| OLP-024-000003821 | to | OLP-024-000003822 |
| OLP-024-000003826 | to | OLP-024-000003827 |
| OLP-024-000003829 | to | OLP-024-000003835 |
| OLP-024-000003838 | to | OLP-024-000003838 |
| OLP-024-000003840 | to | OLP-024-000003840 |
| OLP-024-000003843 | to | OLP-024-000003843 |
| OLP-024-000003847 | to | OLP-024-000003847 |
| OLP-024-000003849 | to | OLP-024-000003849 |
| OLP-024-000003851 | to | OLP-024-000003851 |
| OLP-024-000003854 | to | OLP-024-000003854 |
| OLP-024-000003857 | to | OLP-024-000003857 |
| OLP-024-000003860 | to | OLP-024-000003860 |
| OLP-024-000003864 | to | OLP-024-000003864 |
| OLP-024-000003866 | to | OLP-024-000003871 |
| OLP-024-000003875 | to | OLP-024-000003875 |
| OLP-024-000003877 | to | OLP-024-000003877 |
| OLP-024-000003881 | to | OLP-024-000003881 |
| OLP-024-000003885 | to | OLP-024-000003885 |
| OLP-024-000003897 | to | OLP-024-000003897 |
| OLP-024-000003925 | to | OLP-024-000003926 |
| OLP-024-000003940 | to | OLP-024-000003940 |
| OLP-024-000003943 | to | OLP-024-000003945 |
| OLP-024-000003947 | to | OLP-024-000003948 |
| OLP-024-000003970 | to | OLP-024-000003970 |
| OLP-024-000003979 | to | OLP-024-000003979 |
| OLP-024-000003986 | to | OLP-024-000003986 |
| OLP-024-000004024 | to | OLP-024-000004024 |
| OLP-024-000004026 | to | OLP-024-000004026 |
| OLP-024-000004035 | to | OLP-024-000004036 |
| OLP-024-000004041 | to | OLP-024-000004043 |
| OLP-024-000004046 | to | OLP-024-000004046 |
| OLP-024-000004049 | to | OLP-024-000004049 |
| OLP-024-000004079 | to | OLP-024-000004079 |
| OLP-024-000004085 | to | OLP-024-000004087 |
| OLP-024-000004111 | to | OLP-024-000004111 |
| OLP-024-000004113 | to | OLP-024-000004115 |
| OLP-024-000004125 | to | OLP-024-000004125 |

| | | |
|---|---|---|
| OLP-024-000004127 | to | OLP-024-000004127 |
| OLP-024-000004129 | to | OLP-024-000004129 |
| OLP-024-000004142 | to | OLP-024-000004143 |
| OLP-024-000004163 | to | OLP-024-000004164 |
| OLP-024-000004171 | to | OLP-024-000004171 |
| OLP-024-000004176 | to | OLP-024-000004176 |
| OLP-024-000004186 | to | OLP-024-000004187 |
| OLP-024-000004192 | to | OLP-024-000004192 |
| OLP-024-000004194 | to | OLP-024-000004195 |
| OLP-024-000004200 | to | OLP-024-000004200 |
| OLP-024-000004209 | to | OLP-024-000004210 |
| OLP-024-000004213 | to | OLP-024-000004213 |
| OLP-024-000004231 | to | OLP-024-000004231 |
| OLP-024-000004248 | to | OLP-024-000004248 |
| OLP-024-000004250 | to | OLP-024-000004250 |
| OLP-024-000004252 | to | OLP-024-000004252 |
| OLP-024-000004254 | to | OLP-024-000004254 |
| OLP-024-000004256 | to | OLP-024-000004256 |
| OLP-024-000004264 | to | OLP-024-000004264 |
| OLP-024-000004269 | to | OLP-024-000004269 |
| OLP-024-000004290 | to | OLP-024-000004294 |
| OLP-024-000004303 | to | OLP-024-000004304 |
| OLP-024-000004309 | to | OLP-024-000004312 |
| OLP-024-000004325 | to | OLP-024-000004327 |
| OLP-024-000004330 | to | OLP-024-000004330 |
| OLP-024-000004373 | to | OLP-024-000004373 |
| OLP-024-000004387 | to | OLP-024-000004394 |
| OLP-024-000004400 | to | OLP-024-000004407 |
| OLP-024-000004410 | to | OLP-024-000004410 |
| OLP-024-000004413 | to | OLP-024-000004414 |
| OLP-024-000004416 | to | OLP-024-000004418 |
| OLP-024-000004474 | to | OLP-024-000004475 |
| OLP-024-000004486 | to | OLP-024-000004487 |
| OLP-024-000004492 | to | OLP-024-000004492 |
| OLP-024-000004495 | to | OLP-024-000004495 |
| OLP-024-000004499 | to | OLP-024-000004501 |
| OLP-024-000004503 | to | OLP-024-000004505 |
| OLP-024-000004513 | to | OLP-024-000004514 |
| OLP-024-000004518 | to | OLP-024-000004521 |
| OLP-024-000004556 | to | OLP-024-000004557 |
| OLP-024-000004562 | to | OLP-024-000004586 |
| OLP-024-000004593 | to | OLP-024-000004593 |
| OLP-024-000004601 | to | OLP-024-000004603 |
| OLP-024-000004605 | to | OLP-024-000004606 |

| | | |
|---|---|---|
| OLP-024-000004612 | to | OLP-024-000004613 |
| OLP-024-000004615 | to | OLP-024-000004617 |
| OLP-024-000004619 | to | OLP-024-000004623 |
| OLP-024-000004625 | to | OLP-024-000004625 |
| OLP-024-000004628 | to | OLP-024-000004629 |
| OLP-024-000004655 | to | OLP-024-000004663 |
| OLP-024-000004666 | to | OLP-024-000004667 |
| OLP-024-000004690 | to | OLP-024-000004690 |
| OLP-024-000004696 | to | OLP-024-000004698 |
| OLP-024-000004704 | to | OLP-024-000004707 |
| OLP-024-000004720 | to | OLP-024-000004720 |
| OLP-024-000004722 | to | OLP-024-000004723 |
| OLP-024-000004730 | to | OLP-024-000004730 |
| OLP-024-000004732 | to | OLP-024-000004734 |
| OLP-024-000004745 | to | OLP-024-000004746 |
| OLP-024-000004751 | to | OLP-024-000004753 |
| OLP-024-000004769 | to | OLP-024-000004769 |
| OLP-024-000004772 | to | OLP-024-000004773 |
| OLP-024-000004778 | to | OLP-024-000004781 |
| OLP-024-000004783 | to | OLP-024-000004784 |
| OLP-024-000004791 | to | OLP-024-000004792 |
| OLP-024-000004795 | to | OLP-024-000004797 |
| OLP-024-000004799 | to | OLP-024-000004802 |
| OLP-024-000004808 | to | OLP-024-000004813 |
| OLP-024-000004821 | to | OLP-024-000004823 |
| OLP-024-000004827 | to | OLP-024-000004827 |
| OLP-024-000004837 | to | OLP-024-000004837 |
| OLP-024-000004841 | to | OLP-024-000004841 |
| OLP-024-000004849 | to | OLP-024-000004849 |
| OLP-024-000004859 | to | OLP-024-000004859 |
| OLP-024-000004884 | to | OLP-024-000004884 |
| OLP-024-000004907 | to | OLP-024-000004907 |
| OLP-024-000004916 | to | OLP-024-000004916 |
| OLP-024-000004918 | to | OLP-024-000004919 |
| OLP-024-000004923 | to | OLP-024-000004923 |
| OLP-024-000004927 | to | OLP-024-000004929 |
| OLP-024-000004932 | to | OLP-024-000004934 |
| OLP-024-000004943 | to | OLP-024-000004943 |
| OLP-024-000004948 | to | OLP-024-000004953 |
| OLP-024-000004963 | to | OLP-024-000004963 |
| OLP-024-000004966 | to | OLP-024-000004966 |
| OLP-024-000004969 | to | OLP-024-000004969 |
| OLP-024-000004971 | to | OLP-024-000004971 |
| OLP-024-000004973 | to | OLP-024-000004973 |

| | | |
|---|---|---|
| OLP-024-000005008 | to | OLP-024-000005009 |
| OLP-024-000005015 | to | OLP-024-000005015 |
| OLP-024-000005017 | to | OLP-024-000005017 |
| OLP-024-000005021 | to | OLP-024-000005021 |
| OLP-024-000005029 | to | OLP-024-000005029 |
| OLP-024-000005036 | to | OLP-024-000005036 |
| OLP-024-000005051 | to | OLP-024-000005051 |
| OLP-024-000005059 | to | OLP-024-000005059 |
| OLP-024-000005062 | to | OLP-024-000005062 |
| OLP-024-000005067 | to | OLP-024-000005067 |
| OLP-024-000005082 | to | OLP-024-000005082 |
| OLP-024-000005088 | to | OLP-024-000005088 |
| OLP-024-000005091 | to | OLP-024-000005091 |
| OLP-024-000005093 | to | OLP-024-000005093 |
| OLP-024-000005107 | to | OLP-024-000005107 |
| OLP-024-000005110 | to | OLP-024-000005110 |
| OLP-024-000005112 | to | OLP-024-000005113 |
| OLP-024-000005124 | to | OLP-024-000005125 |
| OLP-024-000005132 | to | OLP-024-000005132 |
| OLP-024-000005137 | to | OLP-024-000005137 |
| OLP-024-000005141 | to | OLP-024-000005142 |
| OLP-024-000005152 | to | OLP-024-000005152 |
| OLP-024-000005154 | to | OLP-024-000005154 |
| OLP-024-000005156 | to | OLP-024-000005156 |
| OLP-024-000005159 | to | OLP-024-000005159 |
| OLP-024-000005161 | to | OLP-024-000005161 |
| OLP-024-000005163 | to | OLP-024-000005163 |
| OLP-024-000005173 | to | OLP-024-000005173 |
| OLP-024-000005178 | to | OLP-024-000005178 |
| OLP-024-000005187 | to | OLP-024-000005187 |
| OLP-024-000005194 | to | OLP-024-000005195 |
| OLP-024-000005200 | to | OLP-024-000005200 |
| OLP-024-000005202 | to | OLP-024-000005202 |
| OLP-024-000005204 | to | OLP-024-000005207 |
| OLP-024-000005212 | to | OLP-024-000005212 |
| OLP-024-000005215 | to | OLP-024-000005215 |
| OLP-024-000005217 | to | OLP-024-000005217 |
| OLP-024-000005219 | to | OLP-024-000005221 |
| OLP-024-000005226 | to | OLP-024-000005226 |
| OLP-024-000005231 | to | OLP-024-000005231 |
| OLP-024-000005239 | to | OLP-024-000005239 |
| OLP-024-000005241 | to | OLP-024-000005241 |
| OLP-024-000005248 | to | OLP-024-000005250 |
| OLP-024-000005252 | to | OLP-024-000005252 |

| | | |
|---|---|---|
| OLP-024-000005254 | to | OLP-024-000005256 |
| OLP-024-000005258 | to | OLP-024-000005258 |
| OLP-024-000005263 | to | OLP-024-000005263 |
| OLP-024-000005270 | to | OLP-024-000005271 |
| OLP-024-000005273 | to | OLP-024-000005273 |
| OLP-024-000005281 | to | OLP-024-000005281 |
| OLP-024-000005283 | to | OLP-024-000005284 |
| OLP-024-000005293 | to | OLP-024-000005294 |
| OLP-024-000005297 | to | OLP-024-000005297 |
| OLP-024-000005312 | to | OLP-024-000005312 |
| OLP-024-000005319 | to | OLP-024-000005319 |
| OLP-024-000005332 | to | OLP-024-000005332 |
| OLP-024-000005334 | to | OLP-024-000005334 |
| OLP-024-000005348 | to | OLP-024-000005349 |
| OLP-024-000005351 | to | OLP-024-000005352 |
| OLP-024-000005357 | to | OLP-024-000005357 |
| OLP-024-000005372 | to | OLP-024-000005372 |
| OLP-024-000005389 | to | OLP-024-000005390 |
| OLP-024-000005392 | to | OLP-024-000005392 |
| OLP-024-000005403 | to | OLP-024-000005403 |
| OLP-024-000005405 | to | OLP-024-000005405 |
| OLP-024-000005408 | to | OLP-024-000005409 |
| OLP-024-000005411 | to | OLP-024-000005411 |
| OLP-024-000005413 | to | OLP-024-000005413 |
| OLP-024-000005416 | to | OLP-024-000005418 |
| OLP-024-000005429 | to | OLP-024-000005432 |
| OLP-024-000005446 | to | OLP-024-000005446 |
| OLP-024-000005457 | to | OLP-024-000005457 |
| OLP-024-000005460 | to | OLP-024-000005460 |
| OLP-024-000005465 | to | OLP-024-000005465 |
| OLP-024-000005467 | to | OLP-024-000005467 |
| OLP-024-000005476 | to | OLP-024-000005476 |
| OLP-024-000005494 | to | OLP-024-000005495 |
| OLP-024-000005503 | to | OLP-024-000005503 |
| OLP-024-000005506 | to | OLP-024-000005507 |
| OLP-024-000005511 | to | OLP-024-000005512 |
| OLP-024-000005515 | to | OLP-024-000005516 |
| OLP-024-000005520 | to | OLP-024-000005521 |
| OLP-024-000005527 | to | OLP-024-000005527 |
| OLP-024-000005529 | to | OLP-024-000005530 |
| OLP-024-000005534 | to | OLP-024-000005535 |
| OLP-024-000005548 | to | OLP-024-000005549 |
| OLP-024-000005555 | to | OLP-024-000005555 |
| OLP-024-000005565 | to | OLP-024-000005565 |

| | | |
|---|---|---|
| OLP-024-000005580 | to | OLP-024-000005580 |
| OLP-024-000005584 | to | OLP-024-000005584 |
| OLP-024-000005591 | to | OLP-024-000005595 |
| OLP-024-000005597 | to | OLP-024-000005598 |
| OLP-024-000005612 | to | OLP-024-000005612 |
| OLP-024-000005617 | to | OLP-024-000005617 |
| OLP-024-000005623 | to | OLP-024-000005623 |
| OLP-024-000005627 | to | OLP-024-000005627 |
| OLP-024-000005629 | to | OLP-024-000005631 |
| OLP-024-000005634 | to | OLP-024-000005641 |
| OLP-024-000005643 | to | OLP-024-000005654 |
| OLP-024-000005657 | to | OLP-024-000005660 |
| OLP-024-000005665 | to | OLP-024-000005665 |
| OLP-024-000005672 | to | OLP-024-000005674 |
| OLP-024-000005678 | to | OLP-024-000005678 |
| OLP-024-000005706 | to | OLP-024-000005707 |
| OLP-024-000005709 | to | OLP-024-000005709 |
| OLP-024-000005712 | to | OLP-024-000005712 |
| OLP-024-000005727 | to | OLP-024-000005727 |
| OLP-024-000005729 | to | OLP-024-000005729 |
| OLP-024-000005731 | to | OLP-024-000005731 |
| OLP-024-000005735 | to | OLP-024-000005737 |
| OLP-024-000005743 | to | OLP-024-000005743 |
| OLP-024-000005747 | to | OLP-024-000005747 |
| OLP-024-000005753 | to | OLP-024-000005753 |
| OLP-024-000005759 | to | OLP-024-000005759 |
| OLP-024-000005763 | to | OLP-024-000005764 |
| OLP-024-000005774 | to | OLP-024-000005774 |
| OLP-024-000005779 | to | OLP-024-000005779 |
| OLP-024-000005783 | to | OLP-024-000005783 |
| OLP-024-000005785 | to | OLP-024-000005785 |
| OLP-024-000005791 | to | OLP-024-000005793 |
| OLP-024-000005795 | to | OLP-024-000005795 |
| OLP-024-000005801 | to | OLP-024-000005801 |
| OLP-024-000005805 | to | OLP-024-000005805 |
| OLP-024-000005811 | to | OLP-024-000005814 |
| OLP-024-000005826 | to | OLP-024-000005826 |
| OLP-024-000005833 | to | OLP-024-000005833 |
| OLP-024-000005837 | to | OLP-024-000005837 |
| OLP-024-000005841 | to | OLP-024-000005841 |
| OLP-024-000005858 | to | OLP-024-000005859 |
| OLP-024-000005866 | to | OLP-024-000005867 |
| OLP-024-000005875 | to | OLP-024-000005878 |
| OLP-024-000005880 | to | OLP-024-000005881 |

| | | |
|---|---|---|
| OLP-024-000005886 | to | OLP-024-000005887 |
| OLP-024-000005890 | to | OLP-024-000005890 |
| OLP-024-000005895 | to | OLP-024-000005895 |
| OLP-024-000005901 | to | OLP-024-000005906 |
| OLP-024-000005908 | to | OLP-024-000005908 |
| OLP-024-000005915 | to | OLP-024-000005917 |
| OLP-024-000005919 | to | OLP-024-000005919 |
| OLP-024-000005934 | to | OLP-024-000005934 |
| OLP-024-000005936 | to | OLP-024-000005939 |
| OLP-024-000005942 | to | OLP-024-000005942 |
| OLP-024-000005944 | to | OLP-024-000005945 |
| OLP-024-000005952 | to | OLP-024-000005952 |
| OLP-024-000005956 | to | OLP-024-000005960 |
| OLP-024-000005967 | to | OLP-024-000005978 |
| OLP-024-000005987 | to | OLP-024-000005987 |
| OLP-024-000005991 | to | OLP-024-000005991 |
| OLP-024-000005994 | to | OLP-024-000005994 |
| OLP-024-000005997 | to | OLP-024-000005997 |
| OLP-024-000006001 | to | OLP-024-000006001 |
| OLP-024-000006005 | to | OLP-024-000006006 |
| OLP-024-000006009 | to | OLP-024-000006009 |
| OLP-024-000006014 | to | OLP-024-000006014 |
| OLP-024-000006017 | to | OLP-024-000006017 |
| OLP-024-000006020 | to | OLP-024-000006020 |
| OLP-024-000006022 | to | OLP-024-000006023 |
| OLP-024-000006027 | to | OLP-024-000006027 |
| OLP-024-000006030 | to | OLP-024-000006031 |
| OLP-024-000006035 | to | OLP-024-000006035 |
| OLP-024-000006037 | to | OLP-024-000006037 |
| OLP-024-000006039 | to | OLP-024-000006039 |
| OLP-024-000006044 | to | OLP-024-000006044 |
| OLP-024-000006060 | to | OLP-024-000006061 |
| OLP-024-000006064 | to | OLP-024-000006064 |
| OLP-024-000006067 | to | OLP-024-000006067 |
| OLP-024-000006073 | to | OLP-024-000006073 |
| OLP-024-000006078 | to | OLP-024-000006080 |
| OLP-024-000006092 | to | OLP-024-000006092 |
| OLP-024-000006094 | to | OLP-024-000006094 |
| OLP-024-000006097 | to | OLP-024-000006097 |
| OLP-024-000006101 | to | OLP-024-000006101 |
| OLP-024-000006107 | to | OLP-024-000006108 |
| OLP-024-000006110 | to | OLP-024-000006113 |
| OLP-024-000006149 | to | OLP-024-000006149 |
| OLP-024-000006154 | to | OLP-024-000006154 |

| | | |
|---|---|---|
| OLP-024-000006171 | to | OLP-024-000006174 |
| OLP-024-000006191 | to | OLP-024-000006191 |
| OLP-024-000006196 | to | OLP-024-000006200 |
| OLP-024-000006203 | to | OLP-024-000006203 |
| OLP-024-000006205 | to | OLP-024-000006205 |
| OLP-024-000006209 | to | OLP-024-000006209 |
| OLP-024-000006212 | to | OLP-024-000006212 |
| OLP-024-000006224 | to | OLP-024-000006226 |
| OLP-024-000006231 | to | OLP-024-000006231 |
| OLP-024-000006246 | to | OLP-024-000006246 |
| OLP-024-000006248 | to | OLP-024-000006248 |
| OLP-024-000006251 | to | OLP-024-000006251 |
| OLP-024-000006253 | to | OLP-024-000006253 |
| OLP-024-000006257 | to | OLP-024-000006259 |
| OLP-024-000006261 | to | OLP-024-000006261 |
| OLP-024-000006264 | to | OLP-024-000006264 |
| OLP-024-000006266 | to | OLP-024-000006266 |
| OLP-024-000006294 | to | OLP-024-000006294 |
| OLP-024-000006299 | to | OLP-024-000006299 |
| OLP-024-000006302 | to | OLP-024-000006302 |
| OLP-024-000006306 | to | OLP-024-000006306 |
| OLP-024-000006310 | to | OLP-024-000006311 |
| OLP-024-000006313 | to | OLP-024-000006313 |
| OLP-024-000006324 | to | OLP-024-000006325 |
| OLP-024-000006335 | to | OLP-024-000006335 |
| OLP-024-000006339 | to | OLP-024-000006340 |
| OLP-024-000006343 | to | OLP-024-000006343 |
| OLP-024-000006351 | to | OLP-024-000006352 |
| OLP-024-000006358 | to | OLP-024-000006358 |
| OLP-024-000006361 | to | OLP-024-000006362 |
| OLP-024-000006364 | to | OLP-024-000006365 |
| OLP-024-000006373 | to | OLP-024-000006373 |
| OLP-024-000006376 | to | OLP-024-000006376 |
| OLP-024-000006387 | to | OLP-024-000006387 |
| OLP-024-000006394 | to | OLP-024-000006395 |
| OLP-024-000006400 | to | OLP-024-000006400 |
| OLP-024-000006410 | to | OLP-024-000006410 |
| OLP-024-000006414 | to | OLP-024-000006416 |
| OLP-024-000006423 | to | OLP-024-000006423 |
| OLP-024-000006430 | to | OLP-024-000006430 |
| OLP-024-000006438 | to | OLP-024-000006438 |
| OLP-024-000006442 | to | OLP-024-000006443 |
| OLP-024-000006447 | to | OLP-024-000006447 |
| OLP-024-000006459 | to | OLP-024-000006460 |

| | | |
|---|---|---|
| OLP-024-000006462 | to | OLP-024-000006466 |
| OLP-024-000006481 | to | OLP-024-000006481 |
| OLP-024-000006485 | to | OLP-024-000006485 |
| OLP-024-000006490 | to | OLP-024-000006490 |
| OLP-024-000006493 | to | OLP-024-000006494 |
| OLP-024-000006496 | to | OLP-024-000006496 |
| OLP-024-000006500 | to | OLP-024-000006500 |
| OLP-024-000006505 | to | OLP-024-000006505 |
| OLP-024-000006507 | to | OLP-024-000006507 |
| OLP-024-000006529 | to | OLP-024-000006530 |
| OLP-024-000006543 | to | OLP-024-000006543 |
| OLP-024-000006547 | to | OLP-024-000006547 |
| OLP-024-000006550 | to | OLP-024-000006550 |
| OLP-024-000006554 | to | OLP-024-000006557 |
| OLP-024-000006589 | to | OLP-024-000006589 |
| OLP-024-000006591 | to | OLP-024-000006594 |
| OLP-024-000006603 | to | OLP-024-000006603 |
| OLP-024-000006607 | to | OLP-024-000006607 |
| OLP-024-000006611 | to | OLP-024-000006612 |
| OLP-024-000006620 | to | OLP-024-000006620 |
| OLP-024-000006625 | to | OLP-024-000006625 |
| OLP-024-000006628 | to | OLP-024-000006630 |
| OLP-024-000006632 | to | OLP-024-000006632 |
| OLP-024-000006637 | to | OLP-024-000006638 |
| OLP-024-000006642 | to | OLP-024-000006642 |
| OLP-024-000006645 | to | OLP-024-000006645 |
| OLP-024-000006658 | to | OLP-024-000006659 |
| OLP-024-000006661 | to | OLP-024-000006661 |
| OLP-024-000006665 | to | OLP-024-000006665 |
| OLP-024-000006669 | to | OLP-024-000006669 |
| OLP-024-000006681 | to | OLP-024-000006681 |
| OLP-024-000006692 | to | OLP-024-000006692 |
| OLP-024-000006730 | to | OLP-024-000006730 |
| OLP-024-000006733 | to | OLP-024-000006733 |
| OLP-024-000006735 | to | OLP-024-000006735 |
| OLP-024-000006743 | to | OLP-024-000006743 |
| OLP-024-000006747 | to | OLP-024-000006747 |
| OLP-024-000006758 | to | OLP-024-000006758 |
| OLP-024-000006761 | to | OLP-024-000006761 |
| OLP-024-000006768 | to | OLP-024-000006768 |
| OLP-024-000006770 | to | OLP-024-000006770 |
| OLP-024-000006775 | to | OLP-024-000006776 |
| OLP-024-000006784 | to | OLP-024-000006784 |
| OLP-024-000006796 | to | OLP-024-000006796 |

| | | |
|---|---|---|
| OLP-024-000006798 | to | OLP-024-000006800 |
| OLP-024-000006802 | to | OLP-024-000006802 |
| OLP-024-000006805 | to | OLP-024-000006805 |
| OLP-024-000006807 | to | OLP-024-000006809 |
| OLP-024-000006813 | to | OLP-024-000006813 |
| OLP-024-000006815 | to | OLP-024-000006815 |
| OLP-024-000006823 | to | OLP-024-000006823 |
| OLP-024-000006830 | to | OLP-024-000006830 |
| OLP-024-000006834 | to | OLP-024-000006834 |
| OLP-024-000006837 | to | OLP-024-000006837 |
| OLP-024-000006848 | to | OLP-024-000006849 |
| OLP-024-000006854 | to | OLP-024-000006854 |
| OLP-024-000006858 | to | OLP-024-000006858 |
| OLP-024-000006860 | to | OLP-024-000006863 |
| OLP-024-000006865 | to | OLP-024-000006865 |
| OLP-024-000006876 | to | OLP-024-000006877 |
| OLP-024-000006880 | to | OLP-024-000006880 |
| OLP-024-000006884 | to | OLP-024-000006884 |
| OLP-024-000006889 | to | OLP-024-000006892 |
| OLP-024-000006894 | to | OLP-024-000006894 |
| OLP-024-000006901 | to | OLP-024-000006901 |
| OLP-024-000006903 | to | OLP-024-000006903 |
| OLP-024-000006913 | to | OLP-024-000006913 |
| OLP-024-000006917 | to | OLP-024-000006917 |
| OLP-024-000006921 | to | OLP-024-000006921 |
| OLP-024-000006926 | to | OLP-024-000006926 |
| OLP-024-000006931 | to | OLP-024-000006932 |
| OLP-024-000006941 | to | OLP-024-000006941 |
| OLP-024-000006958 | to | OLP-024-000006958 |
| OLP-024-000006961 | to | OLP-024-000006961 |
| OLP-024-000006972 | to | OLP-024-000006973 |
| OLP-024-000006978 | to | OLP-024-000006978 |
| OLP-024-000006984 | to | OLP-024-000006984 |
| OLP-024-000006991 | to | OLP-024-000006991 |
| OLP-024-000006995 | to | OLP-024-000006995 |
| OLP-024-000006997 | to | OLP-024-000006997 |
| OLP-024-000007007 | to | OLP-024-000007009 |
| OLP-024-000007011 | to | OLP-024-000007011 |
| OLP-024-000007013 | to | OLP-024-000007013 |
| OLP-024-000007016 | to | OLP-024-000007019 |
| OLP-024-000007025 | to | OLP-024-000007025 |
| OLP-024-000007032 | to | OLP-024-000007032 |
| OLP-024-000007036 | to | OLP-024-000007036 |
| OLP-024-000007038 | to | OLP-024-000007043 |

| OLP-024-000007045 | to | OLP-024-000007045 |
|---|---|---|
| OLP-024-000007048 | to | OLP-024-000007048 |
| OLP-024-000007052 | to | OLP-024-000007052 |
| OLP-024-000007056 | to | OLP-024-000007056 |
| OLP-024-000007061 | to | OLP-024-000007061 |
| OLP-024-000007063 | to | OLP-024-000007063 |
| OLP-024-000007078 | to | OLP-024-000007080 |
| OLP-024-000007102 | to | OLP-024-000007103 |
| OLP-024-000007107 | to | OLP-024-000007107 |
| OLP-024-000007110 | to | OLP-024-000007110 |
| OLP-024-000007118 | to | OLP-024-000007118 |
| OLP-024-000007123 | to | OLP-024-000007123 |
| OLP-024-000007126 | to | OLP-024-000007132 |
| OLP-024-000007135 | to | OLP-024-000007135 |
| OLP-024-000007137 | to | OLP-024-000007137 |
| OLP-024-000007140 | to | OLP-024-000007140 |
| OLP-024-000007142 | to | OLP-024-000007142 |
| OLP-024-000007146 | to | OLP-024-000007147 |
| OLP-024-000007149 | to | OLP-024-000007149 |
| OLP-024-000007152 | to | OLP-024-000007152 |
| OLP-024-000007157 | to | OLP-024-000007157 |
| OLP-024-000007159 | to | OLP-024-000007159 |
| OLP-024-000007162 | to | OLP-024-000007162 |
| OLP-024-000007164 | to | OLP-024-000007165 |
| OLP-024-000007167 | to | OLP-024-000007168 |
| OLP-024-000007170 | to | OLP-024-000007171 |
| OLP-024-000007175 | to | OLP-024-000007176 |
| OLP-024-000007178 | to | OLP-024-000007178 |
| OLP-024-000007184 | to | OLP-024-000007186 |
| OLP-024-000007192 | to | OLP-024-000007192 |
| OLP-024-000007195 | to | OLP-024-000007197 |
| OLP-024-000007200 | to | OLP-024-000007200 |
| OLP-024-000007211 | to | OLP-024-000007211 |
| OLP-024-000007229 | to | OLP-024-000007233 |
| OLP-024-000007236 | to | OLP-024-000007236 |
| OLP-024-000007238 | to | OLP-024-000007238 |
| OLP-024-000007241 | to | OLP-024-000007241 |
| OLP-024-000007243 | to | OLP-024-000007243 |
| OLP-024-000007246 | to | OLP-024-000007248 |
| OLP-024-000007252 | to | OLP-024-000007252 |
| OLP-024-000007257 | to | OLP-024-000007257 |
| OLP-024-000007262 | to | OLP-024-000007263 |
| OLP-024-000007266 | to | OLP-024-000007266 |
| OLP-024-000007274 | to | OLP-024-000007274 |

| | | |
|---|---|---|
| OLP-024-000007280 | to | OLP-024-000007280 |
| OLP-024-000007298 | to | OLP-024-000007299 |
| OLP-024-000007306 | to | OLP-024-000007306 |
| OLP-024-000007312 | to | OLP-024-000007312 |
| OLP-024-000007336 | to | OLP-024-000007336 |
| OLP-024-000007342 | to | OLP-024-000007342 |
| OLP-024-000007360 | to | OLP-024-000007360 |
| OLP-024-000007366 | to | OLP-024-000007366 |
| OLP-024-000007388 | to | OLP-024-000007389 |
| OLP-024-000007392 | to | OLP-024-000007392 |
| OLP-024-000007396 | to | OLP-024-000007397 |
| OLP-024-000007400 | to | OLP-024-000007400 |
| OLP-024-000007411 | to | OLP-024-000007411 |
| OLP-024-000007415 | to | OLP-024-000007415 |
| OLP-024-000007440 | to | OLP-024-000007440 |
| OLP-024-000007447 | to | OLP-024-000007448 |
| OLP-024-000007450 | to | OLP-024-000007450 |
| OLP-024-000007452 | to | OLP-024-000007452 |
| OLP-024-000007454 | to | OLP-024-000007454 |
| OLP-024-000007456 | to | OLP-024-000007457 |
| OLP-024-000007461 | to | OLP-024-000007461 |
| OLP-024-000007486 | to | OLP-024-000007487 |
| OLP-024-000007494 | to | OLP-024-000007494 |
| OLP-024-000007496 | to | OLP-024-000007496 |
| OLP-024-000007502 | to | OLP-024-000007502 |
| OLP-024-000007504 | to | OLP-024-000007505 |
| OLP-024-000007516 | to | OLP-024-000007518 |
| OLP-024-000007523 | to | OLP-024-000007525 |
| OLP-024-000007530 | to | OLP-024-000007530 |
| OLP-024-000007532 | to | OLP-024-000007534 |
| OLP-024-000007540 | to | OLP-024-000007540 |
| OLP-024-000007547 | to | OLP-024-000007549 |
| OLP-024-000007566 | to | OLP-024-000007566 |
| OLP-024-000007569 | to | OLP-024-000007569 |
| OLP-024-000007581 | to | OLP-024-000007581 |
| OLP-024-000007583 | to | OLP-024-000007583 |
| OLP-024-000007585 | to | OLP-024-000007586 |
| OLP-024-000007594 | to | OLP-024-000007594 |
| OLP-024-000007609 | to | OLP-024-000007609 |
| OLP-024-000007611 | to | OLP-024-000007611 |
| OLP-024-000007616 | to | OLP-024-000007616 |
| OLP-024-000007620 | to | OLP-024-000007620 |
| OLP-024-000007624 | to | OLP-024-000007626 |
| OLP-024-000007632 | to | OLP-024-000007632 |

| OLP-024-000007634 | to | OLP-024-000007635 |
|---|---|---|
| OLP-024-000007645 | to | OLP-024-000007645 |
| OLP-024-000007657 | to | OLP-024-000007659 |
| OLP-024-000007664 | to | OLP-024-000007664 |
| OLP-024-000007672 | to | OLP-024-000007672 |
| OLP-024-000007676 | to | OLP-024-000007679 |
| OLP-024-000007681 | to | OLP-024-000007681 |
| OLP-024-000007699 | to | OLP-024-000007699 |
| OLP-024-000007706 | to | OLP-024-000007706 |
| OLP-024-000007715 | to | OLP-024-000007715 |
| OLP-024-000007725 | to | OLP-024-000007726 |
| OLP-024-000007728 | to | OLP-024-000007728 |
| OLP-024-000007735 | to | OLP-024-000007735 |
| OLP-024-000007745 | to | OLP-024-000007745 |
| OLP-024-000007758 | to | OLP-024-000007758 |
| OLP-024-000007763 | to | OLP-024-000007763 |
| OLP-024-000007765 | to | OLP-024-000007765 |
| OLP-024-000007786 | to | OLP-024-000007786 |
| OLP-024-000007797 | to | OLP-024-000007797 |
| OLP-024-000007799 | to | OLP-024-000007799 |
| OLP-024-000007805 | to | OLP-024-000007806 |
| OLP-024-000007812 | to | OLP-024-000007812 |
| OLP-024-000007826 | to | OLP-024-000007826 |
| OLP-024-000007830 | to | OLP-024-000007830 |
| OLP-024-000007832 | to | OLP-024-000007832 |
| OLP-024-000007834 | to | OLP-024-000007836 |
| OLP-024-000007840 | to | OLP-024-000007840 |
| OLP-024-000007843 | to | OLP-024-000007843 |
| OLP-024-000007854 | to | OLP-024-000007855 |
| OLP-024-000007858 | to | OLP-024-000007858 |
| OLP-024-000007870 | to | OLP-024-000007870 |
| OLP-024-000007876 | to | OLP-024-000007876 |
| OLP-024-000007882 | to | OLP-024-000007882 |
| OLP-024-000007886 | to | OLP-024-000007886 |
| OLP-024-000007898 | to | OLP-024-000007898 |
| OLP-024-000007915 | to | OLP-024-000007915 |
| OLP-024-000007920 | to | OLP-024-000007921 |
| OLP-024-000007924 | to | OLP-024-000007924 |
| OLP-024-000007954 | to | OLP-024-000007954 |
| OLP-024-000007956 | to | OLP-024-000007957 |
| OLP-024-000007971 | to | OLP-024-000007971 |
| OLP-024-000007983 | to | OLP-024-000007985 |
| OLP-024-000007992 | to | OLP-024-000007994 |
| OLP-024-000007998 | to | OLP-024-000007998 |

| | | |
|---|---|---|
| OLP-024-000008029 | to | OLP-024-000008029 |
| OLP-024-000008032 | to | OLP-024-000008032 |
| OLP-024-000008035 | to | OLP-024-000008036 |
| OLP-024-000008039 | to | OLP-024-000008039 |
| OLP-024-000008042 | to | OLP-024-000008042 |
| OLP-024-000008045 | to | OLP-024-000008045 |
| OLP-024-000008079 | to | OLP-024-000008079 |
| OLP-024-000008081 | to | OLP-024-000008081 |
| OLP-024-000008092 | to | OLP-024-000008092 |
| OLP-024-000008129 | to | OLP-024-000008131 |
| OLP-024-000008144 | to | OLP-024-000008144 |
| OLP-024-000008155 | to | OLP-024-000008157 |
| OLP-024-000008161 | to | OLP-024-000008162 |
| OLP-024-000008176 | to | OLP-024-000008176 |
| OLP-024-000008179 | to | OLP-024-000008179 |
| OLP-024-000008182 | to | OLP-024-000008182 |
| OLP-024-000008187 | to | OLP-024-000008188 |
| OLP-024-000008191 | to | OLP-024-000008191 |
| OLP-024-000008196 | to | OLP-024-000008196 |
| OLP-024-000008203 | to | OLP-024-000008203 |
| OLP-024-000008207 | to | OLP-024-000008207 |
| OLP-024-000008209 | to | OLP-024-000008210 |
| OLP-024-000008213 | to | OLP-024-000008215 |
| OLP-024-000008219 | to | OLP-024-000008219 |
| OLP-024-000008233 | to | OLP-024-000008233 |
| OLP-024-000008253 | to | OLP-024-000008256 |
| OLP-024-000008267 | to | OLP-024-000008268 |
| OLP-024-000008272 | to | OLP-024-000008273 |
| OLP-024-000008281 | to | OLP-024-000008281 |
| OLP-024-000008284 | to | OLP-024-000008284 |
| OLP-024-000008286 | to | OLP-024-000008286 |
| OLP-024-000008291 | to | OLP-024-000008292 |
| OLP-024-000008298 | to | OLP-024-000008298 |
| OLP-024-000008334 | to | OLP-024-000008334 |
| OLP-024-000008338 | to | OLP-024-000008338 |
| OLP-024-000008376 | to | OLP-024-000008376 |
| OLP-024-000008382 | to | OLP-024-000008382 |
| OLP-024-000008391 | to | OLP-024-000008391 |
| OLP-024-000008394 | to | OLP-024-000008394 |
| OLP-024-000008398 | to | OLP-024-000008398 |
| OLP-024-000008400 | to | OLP-024-000008401 |
| OLP-024-000008406 | to | OLP-024-000008406 |
| OLP-024-000008411 | to | OLP-024-000008415 |
| OLP-024-000008417 | to | OLP-024-000008417 |

| | | |
|---|---|---|
| OLP-024-000008426 | to | OLP-024-000008426 |
| OLP-024-000008431 | to | OLP-024-000008431 |
| OLP-024-000008433 | to | OLP-024-000008433 |
| OLP-024-000008436 | to | OLP-024-000008437 |
| OLP-024-000008440 | to | OLP-024-000008441 |
| OLP-024-000008463 | to | OLP-024-000008463 |
| OLP-024-000008465 | to | OLP-024-000008467 |
| OLP-024-000008473 | to | OLP-024-000008473 |
| OLP-024-000008482 | to | OLP-024-000008482 |
| OLP-024-000008485 | to | OLP-024-000008485 |
| OLP-024-000008531 | to | OLP-024-000008531 |
| OLP-024-000008551 | to | OLP-024-000008551 |
| OLP-024-000008553 | to | OLP-024-000008553 |
| OLP-024-000008574 | to | OLP-024-000008574 |
| OLP-024-000008580 | to | OLP-024-000008580 |
| OLP-024-000008593 | to | OLP-024-000008593 |
| OLP-024-000008599 | to | OLP-024-000008599 |
| OLP-024-000008604 | to | OLP-024-000008604 |
| OLP-024-000008644 | to | OLP-024-000008645 |
| OLP-024-000008648 | to | OLP-024-000008649 |
| OLP-024-000008651 | to | OLP-024-000008651 |
| OLP-024-000008677 | to | OLP-024-000008677 |
| OLP-024-000008680 | to | OLP-024-000008680 |
| OLP-024-000008684 | to | OLP-024-000008684 |
| OLP-024-000008686 | to | OLP-024-000008686 |
| OLP-024-000008705 | to | OLP-024-000008705 |
| OLP-024-000008710 | to | OLP-024-000008711 |
| OLP-024-000008713 | to | OLP-024-000008715 |
| OLP-024-000008722 | to | OLP-024-000008722 |
| OLP-024-000008725 | to | OLP-024-000008726 |
| OLP-024-000008728 | to | OLP-024-000008730 |
| OLP-024-000008735 | to | OLP-024-000008737 |
| OLP-024-000008744 | to | OLP-024-000008744 |
| OLP-024-000008748 | to | OLP-024-000008748 |
| OLP-024-000008750 | to | OLP-024-000008750 |
| OLP-024-000008759 | to | OLP-024-000008760 |
| OLP-024-000008764 | to | OLP-024-000008764 |
| OLP-024-000008771 | to | OLP-024-000008771 |
| OLP-024-000008777 | to | OLP-024-000008777 |
| OLP-024-000008779 | to | OLP-024-000008780 |
| OLP-024-000008786 | to | OLP-024-000008786 |
| OLP-024-000008788 | to | OLP-024-000008789 |
| OLP-024-000008806 | to | OLP-024-000008807 |
| OLP-024-000008811 | to | OLP-024-000008811 |

| | | |
|---|---|---|
| OLP-024-000008826 | to | OLP-024-000008826 |
| OLP-024-000008832 | to | OLP-024-000008832 |
| OLP-024-000008843 | to | OLP-024-000008843 |
| OLP-024-000008847 | to | OLP-024-000008847 |
| OLP-024-000008850 | to | OLP-024-000008850 |
| OLP-024-000008854 | to | OLP-024-000008855 |
| OLP-024-000008862 | to | OLP-024-000008863 |
| OLP-024-000008870 | to | OLP-024-000008870 |
| OLP-024-000008874 | to | OLP-024-000008877 |
| OLP-024-000008881 | to | OLP-024-000008882 |
| OLP-024-000008893 | to | OLP-024-000008893 |
| OLP-024-000008895 | to | OLP-024-000008895 |
| OLP-024-000008905 | to | OLP-024-000008905 |
| OLP-024-000008914 | to | OLP-024-000008915 |
| OLP-024-000008921 | to | OLP-024-000008921 |
| OLP-024-000008924 | to | OLP-024-000008924 |
| OLP-024-000008926 | to | OLP-024-000008926 |
| OLP-024-000008936 | to | OLP-024-000008937 |
| OLP-024-000008946 | to | OLP-024-000008946 |
| OLP-024-000008958 | to | OLP-024-000008958 |
| OLP-024-000008974 | to | OLP-024-000008974 |
| OLP-024-000008976 | to | OLP-024-000008976 |
| OLP-024-000008978 | to | OLP-024-000008979 |
| OLP-024-000008987 | to | OLP-024-000008987 |
| OLP-024-000008993 | to | OLP-024-000008993 |
| OLP-024-000008999 | to | OLP-024-000008999 |
| OLP-024-000009001 | to | OLP-024-000009001 |
| OLP-024-000009003 | to | OLP-024-000009004 |
| OLP-024-000009007 | to | OLP-024-000009007 |
| OLP-024-000009010 | to | OLP-024-000009010 |
| OLP-024-000009014 | to | OLP-024-000009014 |
| OLP-024-000009016 | to | OLP-024-000009016 |
| OLP-024-000009019 | to | OLP-024-000009019 |
| OLP-024-000009022 | to | OLP-024-000009022 |
| OLP-024-000009036 | to | OLP-024-000009036 |
| OLP-024-000009044 | to | OLP-024-000009044 |
| OLP-024-000009046 | to | OLP-024-000009046 |
| OLP-024-000009050 | to | OLP-024-000009050 |
| OLP-024-000009052 | to | OLP-024-000009054 |
| OLP-024-000009056 | to | OLP-024-000009056 |
| OLP-024-000009059 | to | OLP-024-000009061 |
| OLP-024-000009078 | to | OLP-024-000009079 |
| OLP-024-000009082 | to | OLP-024-000009082 |
| OLP-024-000009084 | to | OLP-024-000009084 |

| | | |
|---|---|---|
| OLP-024-000009086 | to | OLP-024-000009087 |
| OLP-024-000009089 | to | OLP-024-000009089 |
| OLP-024-000009091 | to | OLP-024-000009092 |
| OLP-024-000009097 | to | OLP-024-000009098 |
| OLP-024-000009100 | to | OLP-024-000009101 |
| OLP-024-000009110 | to | OLP-024-000009113 |
| OLP-024-000009115 | to | OLP-024-000009117 |
| OLP-024-000009121 | to | OLP-024-000009122 |
| OLP-024-000009124 | to | OLP-024-000009125 |
| OLP-024-000009128 | to | OLP-024-000009128 |
| OLP-024-000009132 | to | OLP-024-000009132 |
| OLP-024-000009135 | to | OLP-024-000009135 |
| OLP-024-000009139 | to | OLP-024-000009140 |
| OLP-024-000009161 | to | OLP-024-000009161 |
| OLP-024-000009163 | to | OLP-024-000009164 |
| OLP-024-000009167 | to | OLP-024-000009167 |
| OLP-024-000009170 | to | OLP-024-000009176 |
| OLP-024-000009178 | to | OLP-024-000009178 |
| OLP-024-000009180 | to | OLP-024-000009180 |
| OLP-024-000009193 | to | OLP-024-000009194 |
| OLP-024-000009198 | to | OLP-024-000009198 |
| OLP-024-000009207 | to | OLP-024-000009208 |
| OLP-024-000009221 | to | OLP-024-000009221 |
| OLP-024-000009224 | to | OLP-024-000009234 |
| OLP-024-000009237 | to | OLP-024-000009238 |
| OLP-024-000009245 | to | OLP-024-000009245 |
| OLP-024-000009256 | to | OLP-024-000009256 |
| OLP-024-000009261 | to | OLP-024-000009261 |
| OLP-024-000009266 | to | OLP-024-000009267 |
| OLP-024-000009269 | to | OLP-024-000009269 |
| OLP-024-000009273 | to | OLP-024-000009273 |
| OLP-024-000009278 | to | OLP-024-000009278 |
| OLP-024-000009280 | to | OLP-024-000009281 |
| OLP-024-000009290 | to | OLP-024-000009290 |
| OLP-024-000009296 | to | OLP-024-000009297 |
| OLP-024-000009299 | to | OLP-024-000009299 |
| OLP-024-000009302 | to | OLP-024-000009303 |
| OLP-024-000009305 | to | OLP-024-000009305 |
| OLP-024-000009308 | to | OLP-024-000009308 |
| OLP-024-000009311 | to | OLP-024-000009311 |
| OLP-024-000009313 | to | OLP-024-000009313 |
| OLP-024-000009324 | to | OLP-024-000009324 |
| OLP-024-000009326 | to | OLP-024-000009326 |
| OLP-024-000009331 | to | OLP-024-000009332 |

| | | |
|---|---|---|
| OLP-024-000009338 | to | OLP-024-000009338 |
| OLP-024-000009342 | to | OLP-024-000009342 |
| OLP-024-000009350 | to | OLP-024-000009350 |
| OLP-024-000009352 | to | OLP-024-000009353 |
| OLP-024-000009357 | to | OLP-024-000009357 |
| OLP-024-000009362 | to | OLP-024-000009362 |
| OLP-024-000009393 | to | OLP-024-000009393 |
| OLP-024-000009398 | to | OLP-024-000009398 |
| OLP-024-000009401 | to | OLP-024-000009401 |
| OLP-024-000009404 | to | OLP-024-000009404 |
| OLP-024-000009407 | to | OLP-024-000009407 |
| OLP-024-000009412 | to | OLP-024-000009413 |
| OLP-024-000009415 | to | OLP-024-000009416 |
| OLP-024-000009418 | to | OLP-024-000009418 |
| OLP-024-000009420 | to | OLP-024-000009422 |
| OLP-024-000009425 | to | OLP-024-000009425 |
| OLP-024-000009433 | to | OLP-024-000009433 |
| OLP-024-000009438 | to | OLP-024-000009439 |
| OLP-024-000009453 | to | OLP-024-000009453 |
| OLP-024-000009456 | to | OLP-024-000009456 |
| OLP-024-000009483 | to | OLP-024-000009485 |
| OLP-024-000009487 | to | OLP-024-000009488 |
| OLP-024-000009491 | to | OLP-024-000009491 |
| OLP-024-000009499 | to | OLP-024-000009500 |
| OLP-024-000009502 | to | OLP-024-000009502 |
| OLP-024-000009504 | to | OLP-024-000009504 |
| OLP-024-000009507 | to | OLP-024-000009507 |
| OLP-024-000009509 | to | OLP-024-000009509 |
| OLP-024-000009516 | to | OLP-024-000009517 |
| OLP-024-000009520 | to | OLP-024-000009520 |
| OLP-024-000009523 | to | OLP-024-000009524 |
| OLP-024-000009527 | to | OLP-024-000009527 |
| OLP-024-000009533 | to | OLP-024-000009533 |
| OLP-024-000009535 | to | OLP-024-000009535 |
| OLP-024-000009539 | to | OLP-024-000009539 |
| OLP-024-000009543 | to | OLP-024-000009543 |
| OLP-024-000009546 | to | OLP-024-000009547 |
| OLP-024-000009549 | to | OLP-024-000009550 |
| OLP-024-000009563 | to | OLP-024-000009563 |
| OLP-024-000009576 | to | OLP-024-000009576 |
| OLP-024-000009582 | to | OLP-024-000009582 |
| OLP-024-000009588 | to | OLP-024-000009588 |
| OLP-024-000009594 | to | OLP-024-000009595 |
| OLP-024-000009602 | to | OLP-024-000009602 |

| | | |
|---|---|---|
| OLP-024-000009606 | to | OLP-024-000009606 |
| OLP-024-000009611 | to | OLP-024-000009612 |
| OLP-024-000009614 | to | OLP-024-000009615 |
| OLP-024-000009617 | to | OLP-024-000009618 |
| OLP-024-000009625 | to | OLP-024-000009625 |
| OLP-024-000009628 | to | OLP-024-000009628 |
| OLP-024-000009640 | to | OLP-024-000009640 |
| OLP-024-000009644 | to | OLP-024-000009644 |
| OLP-024-000009673 | to | OLP-024-000009673 |
| OLP-024-000009680 | to | OLP-024-000009680 |
| OLP-024-000009682 | to | OLP-024-000009684 |
| OLP-024-000009686 | to | OLP-024-000009686 |
| OLP-024-000009709 | to | OLP-024-000009711 |
| OLP-024-000009721 | to | OLP-024-000009721 |
| OLP-024-000009743 | to | OLP-024-000009743 |
| OLP-024-000009754 | to | OLP-024-000009754 |
| OLP-024-000009757 | to | OLP-024-000009757 |
| OLP-024-000009764 | to | OLP-024-000009764 |
| OLP-024-000009766 | to | OLP-024-000009766 |
| OLP-024-000009775 | to | OLP-024-000009775 |
| OLP-024-000009777 | to | OLP-024-000009777 |
| OLP-024-000009780 | to | OLP-024-000009780 |
| OLP-024-000009783 | to | OLP-024-000009783 |
| OLP-024-000009792 | to | OLP-024-000009792 |
| OLP-024-000009800 | to | OLP-024-000009800 |
| OLP-024-000009822 | to | OLP-024-000009822 |
| OLP-024-000009834 | to | OLP-024-000009834 |
| OLP-024-000009838 | to | OLP-024-000009838 |
| OLP-024-000009849 | to | OLP-024-000009850 |
| OLP-024-000009852 | to | OLP-024-000009853 |
| OLP-024-000009875 | to | OLP-024-000009875 |
| OLP-024-000009903 | to | OLP-024-000009903 |
| OLP-024-000009909 | to | OLP-024-000009909 |
| OLP-024-000009911 | to | OLP-024-000009913 |
| OLP-024-000009915 | to | OLP-024-000009916 |
| OLP-024-000009922 | to | OLP-024-000009922 |
| OLP-024-000009931 | to | OLP-024-000009931 |
| OLP-024-000009948 | to | OLP-024-000009950 |
| OLP-024-000009952 | to | OLP-024-000009955 |
| OLP-024-000009961 | to | OLP-024-000009961 |
| OLP-024-000009969 | to | OLP-024-000009970 |
| OLP-024-000009983 | to | OLP-024-000009983 |
| OLP-024-000009989 | to | OLP-024-000009989 |
| OLP-024-000009995 | to | OLP-024-000009995 |

| | | |
|---|---|---|
| OLP-024-000009997 | to | OLP-024-000009997 |
| OLP-024-000010001 | to | OLP-024-000010002 |
| OLP-024-000010004 | to | OLP-024-000010007 |
| OLP-024-000010018 | to | OLP-024-000010018 |
| OLP-024-000010029 | to | OLP-024-000010029 |
| OLP-024-000010031 | to | OLP-024-000010034 |
| OLP-024-000010042 | to | OLP-024-000010042 |
| OLP-024-000010044 | to | OLP-024-000010044 |
| OLP-024-000010046 | to | OLP-024-000010046 |
| OLP-024-000010074 | to | OLP-024-000010076 |
| OLP-024-000010082 | to | OLP-024-000010082 |
| OLP-024-000010084 | to | OLP-024-000010084 |
| OLP-024-000010087 | to | OLP-024-000010087 |
| OLP-024-000010089 | to | OLP-024-000010090 |
| OLP-024-000010113 | to | OLP-024-000010113 |
| OLP-024-000010116 | to | OLP-024-000010116 |
| OLP-024-000010118 | to | OLP-024-000010118 |
| OLP-024-000010120 | to | OLP-024-000010121 |
| OLP-024-000010123 | to | OLP-024-000010125 |
| OLP-024-000010143 | to | OLP-024-000010143 |
| OLP-024-000010155 | to | OLP-024-000010156 |
| OLP-024-000010165 | to | OLP-024-000010165 |
| OLP-024-000010169 | to | OLP-024-000010169 |
| OLP-024-000010215 | to | OLP-024-000010218 |
| OLP-024-000010222 | to | OLP-024-000010222 |
| OLP-024-000010238 | to | OLP-024-000010238 |
| OLP-024-000010242 | to | OLP-024-000010242 |
| OLP-024-000010280 | to | OLP-024-000010280 |
| OLP-024-000010287 | to | OLP-024-000010294 |
| OLP-024-000010296 | to | OLP-024-000010298 |
| OLP-024-000010303 | to | OLP-024-000010305 |
| OLP-024-000010309 | to | OLP-024-000010309 |
| OLP-024-000010315 | to | OLP-024-000010326 |
| OLP-024-000010330 | to | OLP-024-000010337 |
| OLP-024-000010342 | to | OLP-024-000010348 |
| OLP-024-000010351 | to | OLP-024-000010358 |
| OLP-024-000010371 | to | OLP-024-000010371 |
| OLP-024-000010373 | to | OLP-024-000010373 |
| OLP-024-000010375 | to | OLP-024-000010380 |
| OLP-024-000010393 | to | OLP-024-000010394 |
| OLP-024-000010402 | to | OLP-024-000010402 |
| OLP-024-000010422 | to | OLP-024-000010422 |
| OLP-024-000010427 | to | OLP-024-000010427 |
| OLP-024-000010432 | to | OLP-024-000010432 |

| | | |
|---|---|---|
| OLP-024-000010440 | to | OLP-024-000010441 |
| OLP-024-000010451 | to | OLP-024-000010453 |
| OLP-024-000010463 | to | OLP-024-000010464 |
| OLP-024-000010472 | to | OLP-024-000010472 |
| OLP-024-000010474 | to | OLP-024-000010474 |
| OLP-024-000010476 | to | OLP-024-000010477 |
| OLP-024-000010481 | to | OLP-024-000010481 |
| OLP-024-000010492 | to | OLP-024-000010492 |
| OLP-024-000010494 | to | OLP-024-000010494 |
| OLP-024-000010499 | to | OLP-024-000010499 |
| OLP-024-000010502 | to | OLP-024-000010504 |
| OLP-024-000010509 | to | OLP-024-000010511 |
| OLP-024-000010517 | to | OLP-024-000010517 |
| OLP-024-000010523 | to | OLP-024-000010523 |
| OLP-024-000010526 | to | OLP-024-000010526 |
| OLP-024-000010532 | to | OLP-024-000010532 |
| OLP-024-000010540 | to | OLP-024-000010540 |
| OLP-024-000010542 | to | OLP-024-000010542 |
| OLP-024-000010546 | to | OLP-024-000010546 |
| OLP-024-000010555 | to | OLP-024-000010555 |
| OLP-024-000010559 | to | OLP-024-000010559 |
| OLP-024-000010564 | to | OLP-024-000010564 |
| OLP-024-000010576 | to | OLP-024-000010576 |
| OLP-024-000010583 | to | OLP-024-000010584 |
| OLP-024-000010600 | to | OLP-024-000010601 |
| OLP-024-000010605 | to | OLP-024-000010605 |
| OLP-024-000010617 | to | OLP-024-000010617 |
| OLP-024-000010630 | to | OLP-024-000010630 |
| OLP-024-000010636 | to | OLP-024-000010637 |
| OLP-024-000010641 | to | OLP-024-000010641 |
| OLP-024-000010645 | to | OLP-024-000010646 |
| OLP-024-000010661 | to | OLP-024-000010661 |
| OLP-024-000010674 | to | OLP-024-000010675 |
| OLP-024-000010683 | to | OLP-024-000010685 |
| OLP-024-000010688 | to | OLP-024-000010689 |
| OLP-024-000010691 | to | OLP-024-000010692 |
| OLP-024-000010694 | to | OLP-024-000010695 |
| OLP-024-000010707 | to | OLP-024-000010707 |
| OLP-024-000010714 | to | OLP-024-000010714 |
| OLP-024-000010720 | to | OLP-024-000010721 |
| OLP-024-000010724 | to | OLP-024-000010725 |
| OLP-024-000010728 | to | OLP-024-000010730 |
| OLP-024-000010735 | to | OLP-024-000010736 |
| OLP-024-000010741 | to | OLP-024-000010744 |

| | | |
|---|---|---|
| OLP-024-000010747 | to | OLP-024-000010747 |
| OLP-024-000010750 | to | OLP-024-000010751 |
| OLP-024-000010759 | to | OLP-024-000010759 |
| OLP-024-000010777 | to | OLP-024-000010777 |
| OLP-024-000010787 | to | OLP-024-000010787 |
| OLP-024-000010799 | to | OLP-024-000010799 |
| OLP-024-000010803 | to | OLP-024-000010804 |
| OLP-024-000010808 | to | OLP-024-000010809 |
| OLP-024-000010833 | to | OLP-024-000010834 |
| OLP-024-000010839 | to | OLP-024-000010839 |
| OLP-024-000010841 | to | OLP-024-000010841 |
| OLP-024-000010844 | to | OLP-024-000010844 |
| OLP-024-000010850 | to | OLP-024-000010851 |
| OLP-024-000010854 | to | OLP-024-000010857 |
| OLP-024-000010860 | to | OLP-024-000010860 |
| OLP-024-000010873 | to | OLP-024-000010879 |
| OLP-024-000010885 | to | OLP-024-000010885 |
| OLP-024-000010890 | to | OLP-024-000010893 |
| OLP-024-000010898 | to | OLP-024-000010899 |
| OLP-024-000010905 | to | OLP-024-000010906 |
| OLP-024-000010910 | to | OLP-024-000010910 |
| OLP-024-000010913 | to | OLP-024-000010913 |
| OLP-024-000010916 | to | OLP-024-000010917 |
| OLP-024-000010923 | to | OLP-024-000010925 |
| OLP-024-000010927 | to | OLP-024-000010928 |
| OLP-024-000010931 | to | OLP-024-000010931 |
| OLP-024-000010933 | to | OLP-024-000010933 |
| OLP-024-000010941 | to | OLP-024-000010941 |
| OLP-024-000010959 | to | OLP-024-000010959 |
| OLP-024-000010966 | to | OLP-024-000010966 |
| OLP-024-000010973 | to | OLP-024-000010973 |
| OLP-024-000010975 | to | OLP-024-000010976 |
| OLP-024-000010991 | to | OLP-024-000010991 |
| OLP-024-000011001 | to | OLP-024-000011002 |
| OLP-024-000011005 | to | OLP-024-000011009 |
| OLP-024-000011013 | to | OLP-024-000011017 |
| OLP-024-000011021 | to | OLP-024-000011021 |
| OLP-024-000011032 | to | OLP-024-000011033 |
| OLP-024-000011039 | to | OLP-024-000011039 |
| OLP-024-000011047 | to | OLP-024-000011048 |
| OLP-024-000011050 | to | OLP-024-000011052 |
| OLP-024-000011064 | to | OLP-024-000011064 |
| OLP-024-000011070 | to | OLP-024-000011073 |
| OLP-024-000011077 | to | OLP-024-000011077 |

| | | |
|---|---|---|
| OLP-024-000011080 | to | OLP-024-000011080 |
| OLP-024-000011087 | to | OLP-024-000011088 |
| OLP-024-000011099 | to | OLP-024-000011102 |
| OLP-024-000011105 | to | OLP-024-000011105 |
| OLP-024-000011122 | to | OLP-024-000011124 |
| OLP-024-000011128 | to | OLP-024-000011128 |
| OLP-024-000011138 | to | OLP-024-000011140 |
| OLP-024-000011152 | to | OLP-024-000011153 |
| OLP-024-000011172 | to | OLP-024-000011182 |
| OLP-024-000011188 | to | OLP-024-000011188 |
| OLP-024-000011192 | to | OLP-024-000011194 |
| OLP-024-000011196 | to | OLP-024-000011196 |
| OLP-024-000011198 | to | OLP-024-000011199 |
| OLP-024-000011204 | to | OLP-024-000011204 |
| OLP-024-000011206 | to | OLP-024-000011207 |
| OLP-024-000011215 | to | OLP-024-000011215 |
| OLP-024-000011235 | to | OLP-024-000011238 |
| OLP-024-000011243 | to | OLP-024-000011243 |
| OLP-024-000011261 | to | OLP-024-000011261 |
| OLP-024-000011264 | to | OLP-024-000011264 |
| OLP-024-000011266 | to | OLP-024-000011266 |
| OLP-024-000011274 | to | OLP-024-000011274 |
| OLP-024-000011280 | to | OLP-024-000011280 |
| OLP-024-000011283 | to | OLP-024-000011283 |
| OLP-024-000011292 | to | OLP-024-000011292 |
| OLP-024-000011294 | to | OLP-024-000011302 |
| OLP-024-000011304 | to | OLP-024-000011305 |
| OLP-024-000011307 | to | OLP-024-000011308 |
| OLP-024-000011314 | to | OLP-024-000011314 |
| OLP-024-000011319 | to | OLP-024-000011321 |
| OLP-024-000011324 | to | OLP-024-000011324 |
| OLP-024-000011351 | to | OLP-024-000011356 |
| OLP-024-000011359 | to | OLP-024-000011359 |
| OLP-024-000011366 | to | OLP-024-000011366 |
| OLP-024-000011370 | to | OLP-024-000011370 |
| OLP-024-000011379 | to | OLP-024-000011381 |
| OLP-024-000011409 | to | OLP-024-000011409 |
| OLP-024-000011427 | to | OLP-024-000011427 |
| OLP-024-000011431 | to | OLP-024-000011439 |
| OLP-024-000011444 | to | OLP-024-000011445 |
| OLP-024-000011447 | to | OLP-024-000011447 |
| OLP-024-000011450 | to | OLP-024-000011451 |
| OLP-024-000011454 | to | OLP-024-000011456 |
| OLP-024-000011463 | to | OLP-024-000011463 |

| | | |
|---|---|---|
| OLP-024-000011473 | to | OLP-024-000011473 |
| OLP-024-000011475 | to | OLP-024-000011477 |
| OLP-024-000011482 | to | OLP-024-000011482 |
| OLP-024-000011487 | to | OLP-024-000011487 |
| OLP-024-000011489 | to | OLP-024-000011490 |
| OLP-024-000011492 | to | OLP-024-000011494 |
| OLP-024-000011497 | to | OLP-024-000011497 |
| OLP-024-000011509 | to | OLP-024-000011509 |
| OLP-024-000011513 | to | OLP-024-000011515 |
| OLP-024-000011517 | to | OLP-024-000011519 |
| OLP-024-000011523 | to | OLP-024-000011523 |
| OLP-024-000011536 | to | OLP-024-000011536 |
| OLP-024-000011543 | to | OLP-024-000011544 |
| OLP-024-000011556 | to | OLP-024-000011556 |
| OLP-024-000011559 | to | OLP-024-000011560 |
| OLP-024-000011564 | to | OLP-024-000011565 |
| OLP-024-000011567 | to | OLP-024-000011568 |
| OLP-024-000011574 | to | OLP-024-000011574 |
| OLP-024-000011591 | to | OLP-024-000011591 |
| OLP-024-000011600 | to | OLP-024-000011601 |
| OLP-024-000011604 | to | OLP-024-000011606 |
| OLP-024-000011617 | to | OLP-024-000011618 |
| OLP-024-000011622 | to | OLP-024-000011623 |
| OLP-024-000011629 | to | OLP-024-000011629 |
| OLP-024-000011640 | to | OLP-024-000011641 |
| OLP-024-000011643 | to | OLP-024-000011643 |
| OLP-024-000011660 | to | OLP-024-000011660 |
| OLP-024-000011662 | to | OLP-024-000011669 |
| OLP-024-000011672 | to | OLP-024-000011672 |
| OLP-024-000011699 | to | OLP-024-000011699 |
| OLP-024-000011702 | to | OLP-024-000011703 |
| OLP-024-000011720 | to | OLP-024-000011720 |
| OLP-024-000011722 | to | OLP-024-000011724 |
| OLP-024-000011726 | to | OLP-024-000011733 |
| OLP-024-000011739 | to | OLP-024-000011739 |
| OLP-024-000011743 | to | OLP-024-000011743 |
| OLP-024-000011750 | to | OLP-024-000011753 |
| OLP-024-000011760 | to | OLP-024-000011761 |
| OLP-024-000011767 | to | OLP-024-000011769 |
| OLP-024-000011771 | to | OLP-024-000011772 |
| OLP-024-000011776 | to | OLP-024-000011776 |
| OLP-024-000011786 | to | OLP-024-000011798 |
| OLP-024-000011804 | to | OLP-024-000011809 |
| OLP-024-000011816 | to | OLP-024-000011824 |

| | | |
|---|---|---|
| OLP-024-000011830 | to | OLP-024-000011832 |
| OLP-024-000011841 | to | OLP-024-000011852 |
| OLP-024-000011856 | to | OLP-024-000011856 |
| OLP-024-000011862 | to | OLP-024-000011865 |
| OLP-024-000011867 | to | OLP-024-000011880 |
| OLP-024-000011886 | to | OLP-024-000011899 |
| OLP-024-000011918 | to | OLP-024-000011935 |
| OLP-024-000011937 | to | OLP-024-000011939 |
| OLP-024-000011942 | to | OLP-024-000011942 |
| OLP-024-000011944 | to | OLP-024-000011944 |
| OLP-024-000011947 | to | OLP-024-000011947 |
| OLP-024-000011951 | to | OLP-024-000011951 |
| OLP-024-000011955 | to | OLP-024-000011955 |
| OLP-024-000011965 | to | OLP-024-000011965 |
| OLP-024-000011980 | to | OLP-024-000011981 |
| OLP-024-000011985 | to | OLP-024-000011987 |
| OLP-024-000011991 | to | OLP-024-000011993 |
| OLP-024-000011995 | to | OLP-024-000011996 |
| OLP-024-000012002 | to | OLP-024-000012004 |
| OLP-024-000012008 | to | OLP-024-000012008 |
| OLP-024-000012010 | to | OLP-024-000012010 |
| OLP-024-000012012 | to | OLP-024-000012013 |
| OLP-024-000012021 | to | OLP-024-000012021 |
| OLP-024-000012024 | to | OLP-024-000012025 |
| OLP-024-000012027 | to | OLP-024-000012027 |
| OLP-024-000012030 | to | OLP-024-000012033 |
| OLP-024-000012035 | to | OLP-024-000012038 |
| OLP-024-000012108 | to | OLP-024-000012118 |
| OLP-024-000012121 | to | OLP-024-000012121 |
| OLP-024-000012123 | to | OLP-024-000012126 |
| OLP-024-000012129 | to | OLP-024-000012130 |
| OLP-024-000012132 | to | OLP-024-000012132 |
| OLP-024-000012147 | to | OLP-024-000012148 |
| OLP-024-000012157 | to | OLP-024-000012162 |
| OLP-024-000012167 | to | OLP-024-000012168 |
| OLP-024-000012173 | to | OLP-024-000012191 |
| OLP-024-000012205 | to | OLP-024-000012205 |
| OLP-024-000012207 | to | OLP-024-000012210 |
| OLP-024-000012213 | to | OLP-024-000012213 |
| OLP-024-000012218 | to | OLP-024-000012218 |
| OLP-024-000012225 | to | OLP-024-000012226 |
| OLP-024-000012228 | to | OLP-024-000012228 |
| OLP-024-000012232 | to | OLP-024-000012233 |
| OLP-024-000012236 | to | OLP-024-000012236 |

| | | |
|---|---|---|
| OLP-024-000012242 | to | OLP-024-000012244 |
| OLP-024-000012246 | to | OLP-024-000012247 |
| OLP-024-000012251 | to | OLP-024-000012252 |
| OLP-024-000012254 | to | OLP-024-000012260 |
| OLP-024-000012263 | to | OLP-024-000012266 |
| OLP-024-000012268 | to | OLP-024-000012268 |
| OLP-024-000012270 | to | OLP-024-000012270 |
| OLP-024-000012276 | to | OLP-024-000012279 |
| OLP-024-000012282 | to | OLP-024-000012282 |
| OLP-024-000012290 | to | OLP-024-000012292 |
| OLP-024-000012301 | to | OLP-024-000012302 |
| OLP-024-000012311 | to | OLP-024-000012313 |
| OLP-024-000012316 | to | OLP-024-000012317 |
| OLP-024-000012321 | to | OLP-024-000012328 |
| OLP-024-000012344 | to | OLP-024-000012346 |
| OLP-024-000012350 | to | OLP-024-000012350 |
| OLP-024-000012352 | to | OLP-024-000012353 |
| OLP-024-000012355 | to | OLP-024-000012355 |
| OLP-024-000012358 | to | OLP-024-000012361 |
| OLP-024-000012367 | to | OLP-024-000012368 |
| OLP-024-000012371 | to | OLP-024-000012380 |
| OLP-024-000012382 | to | OLP-024-000012384 |
| OLP-024-000012387 | to | OLP-024-000012389 |
| OLP-024-000012394 | to | OLP-024-000012399 |
| OLP-024-000012405 | to | OLP-024-000012407 |
| OLP-024-000012409 | to | OLP-024-000012410 |
| OLP-024-000012412 | to | OLP-024-000012413 |
| OLP-024-000012415 | to | OLP-024-000012416 |
| OLP-024-000012420 | to | OLP-024-000012420 |
| OLP-024-000012423 | to | OLP-024-000012424 |
| OLP-024-000012426 | to | OLP-024-000012429 |
| OLP-024-000012431 | to | OLP-024-000012432 |
| OLP-024-000012440 | to | OLP-024-000012453 |
| OLP-024-000012455 | to | OLP-024-000012457 |
| OLP-024-000012460 | to | OLP-024-000012461 |
| OLP-024-000012464 | to | OLP-024-000012465 |
| OLP-024-000012467 | to | OLP-024-000012480 |
| OLP-024-000012483 | to | OLP-024-000012485 |
| OLP-024-000012487 | to | OLP-024-000012487 |
| OLP-024-000012489 | to | OLP-024-000012495 |
| OLP-024-000012497 | to | OLP-024-000012497 |
| OLP-024-000012505 | to | OLP-024-000012509 |
| OLP-024-000012514 | to | OLP-024-000012514 |
| OLP-024-000012519 | to | OLP-024-000012521 |

| | | |
|---|---|---|
| OLP-024-000012523 | to | OLP-024-000012526 |
| OLP-024-000012529 | to | OLP-024-000012532 |
| OLP-024-000012539 | to | OLP-024-000012541 |
| OLP-024-000012544 | to | OLP-024-000012544 |
| OLP-024-000012547 | to | OLP-024-000012547 |
| OLP-024-000012555 | to | OLP-024-000012574 |
| OLP-024-000012576 | to | OLP-024-000012576 |
| OLP-024-000012578 | to | OLP-024-000012580 |
| OLP-024-000012585 | to | OLP-024-000012586 |
| OLP-024-000012590 | to | OLP-024-000012590 |
| OLP-024-000012594 | to | OLP-024-000012594 |
| OLP-024-000012597 | to | OLP-024-000012598 |
| OLP-024-000012601 | to | OLP-024-000012602 |
| OLP-024-000012610 | to | OLP-024-000012611 |
| OLP-024-000012615 | to | OLP-024-000012615 |
| OLP-024-000012620 | to | OLP-024-000012620 |
| OLP-024-000012639 | to | OLP-024-000012642 |
| OLP-024-000012649 | to | OLP-024-000012649 |
| OLP-024-000012652 | to | OLP-024-000012653 |
| OLP-024-000012658 | to | OLP-024-000012658 |
| OLP-024-000012661 | to | OLP-024-000012662 |
| OLP-024-000012664 | to | OLP-024-000012664 |
| OLP-024-000012671 | to | OLP-024-000012673 |
| OLP-024-000012678 | to | OLP-024-000012678 |
| OLP-024-000012680 | to | OLP-024-000012682 |
| OLP-024-000012684 | to | OLP-024-000012689 |
| OLP-024-000012696 | to | OLP-024-000012696 |
| OLP-024-000012704 | to | OLP-024-000012705 |
| OLP-024-000012711 | to | OLP-024-000012711 |
| OLP-024-000012723 | to | OLP-024-000012723 |
| OLP-024-000012727 | to | OLP-024-000012727 |
| OLP-024-000012732 | to | OLP-024-000012733 |
| OLP-024-000012743 | to | OLP-024-000012745 |
| OLP-024-000012748 | to | OLP-024-000012748 |
| OLP-024-000012751 | to | OLP-024-000012751 |
| OLP-024-000012760 | to | OLP-024-000012761 |
| OLP-024-000012764 | to | OLP-024-000012764 |
| OLP-024-000012800 | to | OLP-024-000012803 |
| OLP-024-000012808 | to | OLP-024-000012808 |
| OLP-024-000012812 | to | OLP-024-000012812 |
| OLP-024-000012820 | to | OLP-024-000012822 |
| OLP-024-000012824 | to | OLP-024-000012825 |
| OLP-024-000012831 | to | OLP-024-000012832 |
| OLP-024-000012839 | to | OLP-024-000012839 |

| | | |
|---|---|---|
| OLP-024-000012842 | to | OLP-024-000012844 |
| OLP-024-000012853 | to | OLP-024-000012853 |
| OLP-024-000012860 | to | OLP-024-000012860 |
| OLP-024-000012883 | to | OLP-024-000012885 |
| OLP-024-000012889 | to | OLP-024-000012891 |
| OLP-024-000012896 | to | OLP-024-000012896 |
| OLP-024-000012899 | to | OLP-024-000012899 |
| OLP-024-000012903 | to | OLP-024-000012904 |
| OLP-024-000012906 | to | OLP-024-000012907 |
| OLP-024-000012914 | to | OLP-024-000012915 |
| OLP-024-000012926 | to | OLP-024-000012926 |
| OLP-024-000012928 | to | OLP-024-000012933 |
| OLP-024-000012939 | to | OLP-024-000012939 |
| OLP-024-000012958 | to | OLP-024-000012958 |
| OLP-024-000012997 | to | OLP-024-000012997 |
| OLP-024-000013001 | to | OLP-024-000013001 |
| OLP-024-000013003 | to | OLP-024-000013007 |
| OLP-024-000013010 | to | OLP-024-000013010 |
| OLP-024-000013015 | to | OLP-024-000013024 |
| OLP-024-000013040 | to | OLP-024-000013040 |
| OLP-024-000013051 | to | OLP-024-000013051 |
| OLP-024-000013053 | to | OLP-024-000013055 |
| OLP-024-000013082 | to | OLP-024-000013083 |
| OLP-024-000013090 | to | OLP-024-000013090 |
| OLP-024-000013092 | to | OLP-024-000013094 |
| OLP-024-000013096 | to | OLP-024-000013101 |
| OLP-024-000013109 | to | OLP-024-000013109 |
| OLP-024-000013113 | to | OLP-024-000013118 |
| OLP-024-000013123 | to | OLP-024-000013123 |
| OLP-024-000013127 | to | OLP-024-000013131 |
| OLP-024-000013145 | to | OLP-024-000013145 |
| OLP-024-000013151 | to | OLP-024-000013152 |
| OLP-024-000013159 | to | OLP-024-000013159 |
| OLP-024-000013182 | to | OLP-024-000013182 |
| OLP-024-000013185 | to | OLP-024-000013185 |
| OLP-024-000013189 | to | OLP-024-000013190 |
| OLP-024-000013219 | to | OLP-024-000013219 |
| OLP-024-000013221 | to | OLP-024-000013222 |
| OLP-024-000013225 | to | OLP-024-000013225 |
| OLP-024-000013243 | to | OLP-024-000013243 |
| OLP-024-000013246 | to | OLP-024-000013246 |
| OLP-024-000013255 | to | OLP-024-000013255 |
| OLP-024-000013263 | to | OLP-024-000013263 |
| OLP-024-000013271 | to | OLP-024-000013271 |

| | | |
|---|---|---|
| OLP-024-000013274 | to | OLP-024-000013274 |
| OLP-024-000013282 | to | OLP-024-000013282 |
| OLP-024-000013284 | to | OLP-024-000013284 |
| OLP-024-000013289 | to | OLP-024-000013290 |
| OLP-024-000013298 | to | OLP-024-000013298 |
| OLP-024-000013303 | to | OLP-024-000013303 |
| OLP-024-000013308 | to | OLP-024-000013308 |
| OLP-024-000013311 | to | OLP-024-000013311 |
| OLP-024-000013318 | to | OLP-024-000013318 |
| OLP-024-000013320 | to | OLP-024-000013320 |
| OLP-024-000013339 | to | OLP-024-000013339 |
| OLP-024-000013341 | to | OLP-024-000013341 |
| OLP-024-000013348 | to | OLP-024-000013361 |
| OLP-024-000013363 | to | OLP-024-000013371 |
| OLP-024-000013383 | to | OLP-024-000013384 |
| OLP-024-000013393 | to | OLP-024-000013393 |
| OLP-024-000013397 | to | OLP-024-000013397 |
| OLP-024-000013399 | to | OLP-024-000013399 |
| OLP-024-000013409 | to | OLP-024-000013411 |
| OLP-024-000013414 | to | OLP-024-000013417 |
| OLP-024-000013422 | to | OLP-024-000013422 |
| OLP-024-000013424 | to | OLP-024-000013424 |
| OLP-024-000013426 | to | OLP-024-000013430 |
| OLP-024-000013432 | to | OLP-024-000013432 |
| OLP-024-000013442 | to | OLP-024-000013444 |
| OLP-024-000013446 | to | OLP-024-000013462 |
| OLP-024-000013464 | to | OLP-024-000013465 |
| OLP-024-000013476 | to | OLP-024-000013476 |
| OLP-024-000013482 | to | OLP-024-000013482 |
| OLP-024-000013491 | to | OLP-024-000013498 |
| OLP-024-000013504 | to | OLP-024-000013508 |
| OLP-024-000013510 | to | OLP-024-000013515 |
| OLP-024-000013519 | to | OLP-024-000013526 |
| OLP-024-000013530 | to | OLP-024-000013530 |
| OLP-024-000013535 | to | OLP-024-000013537 |
| OLP-024-000013540 | to | OLP-024-000013540 |
| OLP-024-000013543 | to | OLP-024-000013544 |
| OLP-024-000013573 | to | OLP-024-000013573 |
| OLP-024-000013582 | to | OLP-024-000013582 |
| OLP-024-000013586 | to | OLP-024-000013587 |
| OLP-024-000013592 | to | OLP-024-000013592 |
| OLP-024-000013608 | to | OLP-024-000013608 |
| OLP-024-000013612 | to | OLP-024-000013612 |
| OLP-024-000013615 | to | OLP-024-000013616 |

| | | |
|---|---|---|
| OLP-024-000013619 | to | OLP-024-000013619 |
| OLP-024-000013629 | to | OLP-024-000013630 |
| OLP-024-000013650 | to | OLP-024-000013652 |
| OLP-024-000013655 | to | OLP-024-000013656 |
| OLP-024-000013658 | to | OLP-024-000013659 |
| OLP-024-000013662 | to | OLP-024-000013664 |
| OLP-024-000013667 | to | OLP-024-000013667 |
| OLP-024-000013669 | to | OLP-024-000013669 |
| OLP-024-000013671 | to | OLP-024-000013671 |
| OLP-024-000013678 | to | OLP-024-000013684 |
| OLP-024-000013689 | to | OLP-024-000013690 |
| OLP-024-000013694 | to | OLP-024-000013694 |
| OLP-024-000013711 | to | OLP-024-000013712 |
| OLP-024-000013736 | to | OLP-024-000013736 |
| OLP-024-000013739 | to | OLP-024-000013739 |
| OLP-024-000013742 | to | OLP-024-000013748 |
| OLP-024-000013755 | to | OLP-024-000013757 |
| OLP-024-000013763 | to | OLP-024-000013775 |
| OLP-024-000013778 | to | OLP-024-000013778 |
| OLP-024-000013788 | to | OLP-024-000013788 |
| OLP-024-000013794 | to | OLP-024-000013797 |
| OLP-024-000013801 | to | OLP-024-000013804 |
| OLP-024-000013820 | to | OLP-024-000013821 |
| OLP-024-000013824 | to | OLP-024-000013824 |
| OLP-024-000013830 | to | OLP-024-000013830 |
| OLP-024-000013836 | to | OLP-024-000013836 |
| OLP-024-000013854 | to | OLP-024-000013854 |
| OLP-024-000013857 | to | OLP-024-000013857 |
| OLP-024-000013879 | to | OLP-024-000013880 |
| OLP-024-000013892 | to | OLP-024-000013901 |
| OLP-024-000013914 | to | OLP-024-000013915 |
| OLP-024-000013923 | to | OLP-024-000013923 |
| OLP-024-000013937 | to | OLP-024-000013937 |
| OLP-024-000013941 | to | OLP-024-000013943 |
| OLP-024-000013945 | to | OLP-024-000013947 |
| OLP-024-000013953 | to | OLP-024-000013955 |
| OLP-024-000013957 | to | OLP-024-000013959 |
| OLP-024-000013964 | to | OLP-024-000013967 |
| OLP-024-000013978 | to | OLP-024-000013978 |
| OLP-024-000013983 | to | OLP-024-000013983 |
| OLP-024-000013986 | to | OLP-024-000013987 |
| OLP-024-000013989 | to | OLP-024-000013989 |
| OLP-024-000014001 | to | OLP-024-000014001 |
| OLP-024-000014007 | to | OLP-024-000014007 |

| | | |
|---|---|---|
| OLP-024-000014015 | to | OLP-024-000014020 |
| OLP-024-000014029 | to | OLP-024-000014030 |
| OLP-024-000014033 | to | OLP-024-000014033 |
| OLP-024-000014037 | to | OLP-024-000014038 |
| OLP-024-000014044 | to | OLP-024-000014045 |
| OLP-024-000014052 | to | OLP-024-000014053 |
| OLP-024-000014069 | to | OLP-024-000014070 |
| OLP-024-000014072 | to | OLP-024-000014074 |
| OLP-024-000014101 | to | OLP-024-000014102 |
| OLP-024-000014104 | to | OLP-024-000014104 |
| OLP-024-000014124 | to | OLP-024-000014125 |
| OLP-024-000014128 | to | OLP-024-000014128 |
| OLP-024-000014130 | to | OLP-024-000014130 |
| OLP-024-000014132 | to | OLP-024-000014147 |
| OLP-024-000014149 | to | OLP-024-000014153 |
| OLP-024-000014161 | to | OLP-024-000014161 |
| OLP-024-000014164 | to | OLP-024-000014165 |
| OLP-024-000014171 | to | OLP-024-000014176 |
| OLP-024-000014179 | to | OLP-024-000014183 |
| OLP-024-000014187 | to | OLP-024-000014187 |
| OLP-024-000014196 | to | OLP-024-000014198 |
| OLP-024-000014204 | to | OLP-024-000014204 |
| OLP-024-000014223 | to | OLP-024-000014225 |
| OLP-024-000014228 | to | OLP-024-000014228 |
| OLP-024-000014230 | to | OLP-024-000014230 |
| OLP-024-000014236 | to | OLP-024-000014237 |
| OLP-024-000014241 | to | OLP-024-000014241 |
| OLP-024-000014246 | to | OLP-024-000014246 |
| OLP-024-000014250 | to | OLP-024-000014258 |
| OLP-024-000014261 | to | OLP-024-000014261 |
| OLP-024-000014269 | to | OLP-024-000014277 |
| OLP-024-000014279 | to | OLP-024-000014280 |
| OLP-024-000014303 | to | OLP-024-000014304 |
| OLP-024-000014313 | to | OLP-024-000014317 |
| OLP-024-000014326 | to | OLP-024-000014326 |
| OLP-024-000014337 | to | OLP-024-000014337 |
| OLP-024-000014342 | to | OLP-024-000014343 |
| OLP-024-000014345 | to | OLP-024-000014347 |
| OLP-024-000014355 | to | OLP-024-000014355 |
| OLP-024-000014364 | to | OLP-024-000014364 |
| OLP-024-000014371 | to | OLP-024-000014375 |
| OLP-024-000014379 | to | OLP-024-000014379 |
| OLP-024-000014394 | to | OLP-024-000014394 |
| OLP-024-000014399 | to | OLP-024-000014399 |

| | | |
|---|---|---|
| OLP-024-000014402 | to | OLP-024-000014402 |
| OLP-024-000014404 | to | OLP-024-000014404 |
| OLP-024-000014408 | to | OLP-024-000014408 |
| OLP-024-000014416 | to | OLP-024-000014423 |
| OLP-024-000014432 | to | OLP-024-000014439 |
| OLP-024-000014468 | to | OLP-024-000014468 |
| OLP-024-000014471 | to | OLP-024-000014471 |
| OLP-024-000014473 | to | OLP-024-000014478 |
| OLP-024-000014485 | to | OLP-024-000014485 |
| OLP-024-000014487 | to | OLP-024-000014493 |
| OLP-024-000014495 | to | OLP-024-000014496 |
| OLP-024-000014498 | to | OLP-024-000014518 |
| OLP-024-000014527 | to | OLP-024-000014533 |
| OLP-024-000014535 | to | OLP-024-000014541 |
| OLP-024-000014544 | to | OLP-024-000014552 |
| PLP-005-000000019 | to | PLP-005-000000019 |
| PLP-005-000000021 | to | PLP-005-000000021 |
| PLP-005-000000032 | to | PLP-005-000000032 |
| PLP-005-000000045 | to | PLP-005-000000045 |
| PLP-005-000000069 | to | PLP-005-000000069 |
| PLP-005-000000082 | to | PLP-005-000000082 |
| PLP-005-000000102 | to | PLP-005-000000102 |
| PLP-005-000000104 | to | PLP-005-000000104 |
| PLP-005-000000134 | to | PLP-005-000000134 |
| PLP-005-000000143 | to | PLP-005-000000143 |
| PLP-005-000000162 | to | PLP-005-000000162 |
| PLP-005-000000191 | to | PLP-005-000000191 |
| PLP-005-000000193 | to | PLP-005-000000199 |
| PLP-005-000000205 | to | PLP-005-000000205 |
| PLP-005-000000216 | to | PLP-005-000000216 |
| PLP-005-000000219 | to | PLP-005-000000219 |
| PLP-006-000000001 | to | PLP-006-000000001 |
| PLP-006-000000003 | to | PLP-006-000000003 |
| PLP-006-000000010 | to | PLP-006-000000010 |
| PLP-006-000000022 | to | PLP-006-000000023 |
| PLP-006-000000025 | to | PLP-006-000000025 |
| PLP-006-000000027 | to | PLP-006-000000027 |
| PLP-006-000000030 | to | PLP-006-000000033 |
| PLP-006-000000035 | to | PLP-006-000000040 |
| PLP-006-000000046 | to | PLP-006-000000046 |
| PLP-006-000000049 | to | PLP-006-000000049 |
| PLP-006-000000052 | to | PLP-006-000000058 |
| PLP-006-000000062 | to | PLP-006-000000062 |
| PLP-006-000000069 | to | PLP-006-000000070 |

| | | |
|---|---|---|
| PLP-006-000000072 | to | PLP-006-000000072 |
| PLP-006-000000082 | to | PLP-006-000000085 |
| PLP-006-000000101 | to | PLP-006-000000101 |
| PLP-006-000000105 | to | PLP-006-000000106 |
| PLP-006-000000111 | to | PLP-006-000000112 |
| PLP-006-000000119 | to | PLP-006-000000120 |
| PLP-006-000000131 | to | PLP-006-000000133 |
| PLP-006-000000137 | to | PLP-006-000000137 |
| PLP-006-000000148 | to | PLP-006-000000148 |
| PLP-006-000000150 | to | PLP-006-000000150 |
| PLP-006-000000171 | to | PLP-006-000000171 |
| PLP-006-000000173 | to | PLP-006-000000177 |
| PLP-006-000000185 | to | PLP-006-000000186 |
| PLP-006-000000188 | to | PLP-006-000000188 |
| PLP-006-000000197 | to | PLP-006-000000198 |
| PLP-006-000000206 | to | PLP-006-000000207 |
| PLP-006-000000219 | to | PLP-006-000000220 |
| PLP-006-000000237 | to | PLP-006-000000237 |
| PLP-006-000000267 | to | PLP-006-000000267 |
| PLP-006-000000275 | to | PLP-006-000000275 |
| PLP-006-000000292 | to | PLP-006-000000292 |
| PLP-006-000000304 | to | PLP-006-000000304 |
| PLP-006-000000306 | to | PLP-006-000000306 |
| PLP-006-000000330 | to | PLP-006-000000330 |
| PLP-006-000000351 | to | PLP-006-000000351 |
| PLP-006-000000354 | to | PLP-006-000000354 |
| PLP-006-000000357 | to | PLP-006-000000357 |
| PLP-006-000000360 | to | PLP-006-000000360 |
| PLP-006-000000397 | to | PLP-006-000000397 |
| PLP-006-000000417 | to | PLP-006-000000417 |
| PLP-006-000000430 | to | PLP-006-000000431 |
| PLP-006-000000435 | to | PLP-006-000000435 |
| PLP-006-000000443 | to | PLP-006-000000443 |
| PLP-006-000000450 | to | PLP-006-000000450 |
| PLP-006-000000455 | to | PLP-006-000000455 |
| PLP-006-000000462 | to | PLP-006-000000462 |
| PLP-006-000000464 | to | PLP-006-000000464 |
| PLP-006-000000466 | to | PLP-006-000000466 |
| PLP-006-000000472 | to | PLP-006-000000472 |
| PLP-006-000000484 | to | PLP-006-000000484 |
| PLP-006-000000489 | to | PLP-006-000000489 |
| PLP-006-000000502 | to | PLP-006-000000502 |
| PLP-006-000000510 | to | PLP-006-000000510 |
| PLP-006-000000512 | to | PLP-006-000000512 |

| | | |
|---|---|---|
| PLP-006-000000522 | to | PLP-006-000000522 |
| PLP-006-000000533 | to | PLP-006-000000533 |
| PLP-006-000000587 | to | PLP-006-000000587 |
| PLP-006-000000630 | to | PLP-006-000000630 |
| PLP-006-000000641 | to | PLP-006-000000641 |
| PLP-006-000000680 | to | PLP-006-000000684 |
| PLP-006-000000687 | to | PLP-006-000000687 |
| PLP-006-000000689 | to | PLP-006-000000689 |
| PLP-006-000000692 | to | PLP-006-000000692 |
| PLP-006-000000699 | to | PLP-006-000000712 |
| PLP-006-000000716 | to | PLP-006-000000719 |
| PLP-006-000000725 | to | PLP-006-000000728 |
| PLP-006-000000733 | to | PLP-006-000000733 |
| PLP-006-000000739 | to | PLP-006-000000740 |
| PLP-006-000000758 | to | PLP-006-000000758 |
| PLP-006-000000760 | to | PLP-006-000000760 |
| PLP-006-000000764 | to | PLP-006-000000764 |
| PLP-006-000000776 | to | PLP-006-000000776 |
| PLP-006-000000806 | to | PLP-006-000000811 |
| PLP-006-000000815 | to | PLP-006-000000816 |
| PLP-006-000000822 | to | PLP-006-000000822 |
| PLP-006-000000829 | to | PLP-006-000000830 |
| PLP-006-000000837 | to | PLP-006-000000837 |
| PLP-006-000000843 | to | PLP-006-000000845 |
| PLP-006-000000857 | to | PLP-006-000000857 |
| PLP-006-000000870 | to | PLP-006-000000870 |
| PLP-006-000000902 | to | PLP-006-000000902 |
| PLP-006-000000904 | to | PLP-006-000000904 |
| PLP-006-000000974 | to | PLP-006-000000977 |
| PLP-006-000000988 | to | PLP-006-000000990 |
| PLP-006-000001050 | to | PLP-006-000001051 |
| PLP-006-000001054 | to | PLP-006-000001054 |
| PLP-006-000001077 | to | PLP-006-000001077 |
| PLP-006-000001079 | to | PLP-006-000001079 |
| PLP-006-000001086 | to | PLP-006-000001086 |
| PLP-006-000001093 | to | PLP-006-000001093 |
| PLP-006-000001101 | to | PLP-006-000001101 |
| PLP-006-000001103 | to | PLP-006-000001103 |
| PLP-006-000001106 | to | PLP-006-000001107 |
| PLP-006-000001116 | to | PLP-006-000001117 |
| PLP-006-000001121 | to | PLP-006-000001122 |
| PLP-006-000001136 | to | PLP-006-000001137 |
| PLP-006-000001161 | to | PLP-006-000001175 |
| PLP-006-000001177 | to | PLP-006-000001183 |

| | | |
|---|---|---|
| PLP-006-000001185 | to | PLP-006-000001193 |
| PLP-006-000001286 | to | PLP-006-000001286 |
| PLP-006-000001327 | to | PLP-006-000001327 |
| PLP-006-000001392 | to | PLP-006-000001392 |
| PLP-006-000001426 | to | PLP-006-000001426 |
| PLP-006-000001437 | to | PLP-006-000001440 |
| PLP-006-000001513 | to | PLP-006-000001513 |
| PLP-006-000001540 | to | PLP-006-000001540 |
| PLP-006-000001544 | to | PLP-006-000001544 |
| PLP-006-000001652 | to | PLP-006-000001653 |
| PLP-006-000001656 | to | PLP-006-000001657 |
| PLP-006-000001663 | to | PLP-006-000001663 |
| PLP-006-000001668 | to | PLP-006-000001671 |
| PLP-006-000001685 | to | PLP-006-000001685 |
| PLP-006-000001691 | to | PLP-006-000001691 |
| PLP-006-000001693 | to | PLP-006-000001693 |
| PLP-006-000001697 | to | PLP-006-000001697 |
| PLP-006-000001699 | to | PLP-006-000001699 |
| PLP-006-000001701 | to | PLP-006-000001702 |
| PLP-006-000001706 | to | PLP-006-000001706 |
| PLP-006-000001715 | to | PLP-006-000001715 |
| PLP-006-000001719 | to | PLP-006-000001719 |
| PLP-006-000001725 | to | PLP-006-000001725 |
| PLP-006-000001729 | to | PLP-006-000001729 |
| PLP-006-000001731 | to | PLP-006-000001731 |
| PLP-006-000001733 | to | PLP-006-000001735 |
| PLP-006-000001743 | to | PLP-006-000001744 |
| PLP-006-000001746 | to | PLP-006-000001753 |
| PLP-006-000001755 | to | PLP-006-000001756 |
| PLP-006-000001758 | to | PLP-006-000001758 |
| PLP-006-000001763 | to | PLP-006-000001763 |
| PLP-006-000001768 | to | PLP-006-000001769 |
| PLP-006-000001771 | to | PLP-006-000001772 |
| PLP-006-000001774 | to | PLP-006-000001777 |
| PLP-006-000001780 | to | PLP-006-000001780 |
| PLP-006-000001782 | to | PLP-006-000001782 |
| PLP-006-000001785 | to | PLP-006-000001785 |
| PLP-006-000001787 | to | PLP-006-000001788 |
| PLP-006-000001792 | to | PLP-006-000001792 |
| PLP-006-000001794 | to | PLP-006-000001801 |
| PLP-006-000001805 | to | PLP-006-000001805 |
| PLP-006-000001807 | to | PLP-006-000001807 |
| PLP-006-000001809 | to | PLP-006-000001809 |
| PLP-006-000001812 | to | PLP-006-000001812 |

| | | |
|---|---|---|
| PLP-006-000001814 | to | PLP-006-000001815 |
| PLP-006-000001817 | to | PLP-006-000001818 |
| PLP-006-000001820 | to | PLP-006-000001821 |
| PLP-006-000001824 | to | PLP-006-000001826 |
| PLP-006-000001831 | to | PLP-006-000001831 |
| PLP-006-000001833 | to | PLP-006-000001834 |
| PLP-006-000001841 | to | PLP-006-000001843 |
| PLP-006-000001845 | to | PLP-006-000001845 |
| PLP-006-000001849 | to | PLP-006-000001849 |
| PLP-006-000001852 | to | PLP-006-000001852 |
| PLP-006-000001854 | to | PLP-006-000001854 |
| PLP-006-000001862 | to | PLP-006-000001862 |
| PLP-006-000001865 | to | PLP-006-000001866 |
| PLP-006-000001870 | to | PLP-006-000001871 |
| PLP-006-000001875 | to | PLP-006-000001875 |
| PLP-006-000001878 | to | PLP-006-000001879 |
| PLP-006-000001881 | to | PLP-006-000001882 |
| PLP-006-000001884 | to | PLP-006-000001887 |
| PLP-006-000001889 | to | PLP-006-000001893 |
| PLP-006-000001895 | to | PLP-006-000001895 |
| PLP-006-000001897 | to | PLP-006-000001897 |
| PLP-006-000001904 | to | PLP-006-000001904 |
| PLP-006-000001914 | to | PLP-006-000001914 |
| PLP-006-000001917 | to | PLP-006-000001920 |
| PLP-006-000001928 | to | PLP-006-000001928 |
| PLP-006-000001939 | to | PLP-006-000001939 |
| PLP-006-000001941 | to | PLP-006-000001941 |
| PLP-006-000001943 | to | PLP-006-000001943 |
| PLP-006-000001946 | to | PLP-006-000001949 |
| PLP-006-000001952 | to | PLP-006-000001954 |
| PLP-006-000001958 | to | PLP-006-000001960 |
| PLP-006-000001989 | to | PLP-006-000001990 |
| PLP-006-000002001 | to | PLP-006-000002001 |
| PLP-006-000002004 | to | PLP-006-000002004 |
| PLP-006-000002019 | to | PLP-006-000002019 |
| PLP-006-000002029 | to | PLP-006-000002029 |
| PLP-006-000002036 | to | PLP-006-000002036 |
| PLP-006-000002045 | to | PLP-006-000002045 |
| PLP-006-000002048 | to | PLP-006-000002048 |
| PLP-006-000002063 | to | PLP-006-000002063 |
| PLP-006-000002066 | to | PLP-006-000002075 |
| PLP-006-000002077 | to | PLP-006-000002077 |
| PLP-006-000002079 | to | PLP-006-000002079 |
| PLP-006-000002086 | to | PLP-006-000002086 |

| | | |
|---|---|---|
| PLP-006-000002090 | to | PLP-006-000002090 |
| PLP-006-000002092 | to | PLP-006-000002092 |
| PLP-006-000002098 | to | PLP-006-000002098 |
| PLP-006-000002103 | to | PLP-006-000002103 |
| PLP-006-000002105 | to | PLP-006-000002106 |
| PLP-006-000002111 | to | PLP-006-000002112 |
| PLP-006-000002119 | to | PLP-006-000002120 |
| PLP-006-000002123 | to | PLP-006-000002133 |
| PLP-006-000002135 | to | PLP-006-000002135 |
| PLP-006-000002137 | to | PLP-006-000002138 |
| PLP-006-000002142 | to | PLP-006-000002142 |
| PLP-006-000002144 | to | PLP-006-000002144 |
| PLP-006-000002159 | to | PLP-006-000002159 |
| PLP-006-000002161 | to | PLP-006-000002161 |
| PLP-006-000002163 | to | PLP-006-000002163 |
| PLP-006-000002170 | to | PLP-006-000002173 |
| PLP-006-000002175 | to | PLP-006-000002175 |
| PLP-006-000002177 | to | PLP-006-000002181 |
| PLP-006-000002193 | to | PLP-006-000002193 |
| PLP-006-000002202 | to | PLP-006-000002206 |
| PLP-006-000002213 | to | PLP-006-000002213 |
| PLP-006-000002215 | to | PLP-006-000002215 |
| PLP-006-000002217 | to | PLP-006-000002218 |
| PLP-006-000002238 | to | PLP-006-000002238 |
| PLP-006-000002240 | to | PLP-006-000002240 |
| PLP-006-000002249 | to | PLP-006-000002249 |
| PLP-006-000002251 | to | PLP-006-000002251 |
| PLP-006-000002264 | to | PLP-006-000002264 |
| PLP-006-000002266 | to | PLP-006-000002266 |
| PLP-006-000002274 | to | PLP-006-000002284 |
| PLP-006-000002288 | to | PLP-006-000002288 |
| PLP-006-000002292 | to | PLP-006-000002292 |
| PLP-006-000002331 | to | PLP-006-000002331 |
| PLP-006-000002334 | to | PLP-006-000002335 |
| PLP-006-000002346 | to | PLP-006-000002346 |
| PLP-006-000002351 | to | PLP-006-000002351 |
| PLP-006-000002355 | to | PLP-006-000002355 |
| PLP-006-000002361 | to | PLP-006-000002361 |
| PLP-006-000002363 | to | PLP-006-000002367 |
| PLP-006-000002370 | to | PLP-006-000002372 |
| PLP-006-000002379 | to | PLP-006-000002384 |
| PLP-006-000002395 | to | PLP-006-000002395 |
| PLP-006-000002400 | to | PLP-006-000002402 |
| PLP-006-000002406 | to | PLP-006-000002406 |

| | | |
|---|---|---|
| PLP-006-000002456 | to | PLP-006-000002458 |
| PLP-006-000002462 | to | PLP-006-000002462 |
| PLP-006-000002464 | to | PLP-006-000002466 |
| PLP-006-000002477 | to | PLP-006-000002478 |
| PLP-006-000002481 | to | PLP-006-000002482 |
| PLP-006-000002489 | to | PLP-006-000002489 |
| PLP-006-000002506 | to | PLP-006-000002506 |
| PLP-006-000002509 | to | PLP-006-000002509 |
| PLP-006-000002514 | to | PLP-006-000002516 |
| PLP-006-000002522 | to | PLP-006-000002523 |
| PLP-006-000002525 | to | PLP-006-000002525 |
| PLP-006-000002529 | to | PLP-006-000002530 |
| PLP-006-000002533 | to | PLP-006-000002533 |
| PLP-006-000002539 | to | PLP-006-000002540 |
| PLP-006-000002572 | to | PLP-006-000002572 |
| PLP-006-000002574 | to | PLP-006-000002574 |
| PLP-006-000002598 | to | PLP-006-000002598 |
| PLP-006-000002605 | to | PLP-006-000002605 |
| PLP-006-000002625 | to | PLP-006-000002625 |
| PLP-006-000002627 | to | PLP-006-000002633 |
| PLP-006-000002635 | to | PLP-006-000002638 |
| PLP-006-000002640 | to | PLP-006-000002645 |
| PLP-006-000002654 | to | PLP-006-000002656 |
| PLP-006-000002666 | to | PLP-006-000002669 |
| PLP-006-000002671 | to | PLP-006-000002672 |
| PLP-006-000002674 | to | PLP-006-000002675 |
| PLP-006-000002695 | to | PLP-006-000002695 |
| PLP-006-000002704 | to | PLP-006-000002704 |
| PLP-006-000002708 | to | PLP-006-000002708 |
| PLP-006-000002728 | to | PLP-006-000002730 |
| PLP-006-000002732 | to | PLP-006-000002737 |
| PLP-006-000002739 | to | PLP-006-000002746 |
| PLP-006-000002751 | to | PLP-006-000002751 |
| PLP-006-000002755 | to | PLP-006-000002755 |
| PLP-006-000002757 | to | PLP-006-000002759 |
| PLP-006-000002776 | to | PLP-006-000002776 |
| PLP-006-000002778 | to | PLP-006-000002778 |
| PLP-006-000002780 | to | PLP-006-000002782 |
| PLP-006-000002784 | to | PLP-006-000002784 |
| PLP-006-000002790 | to | PLP-006-000002792 |
| PLP-006-000002794 | to | PLP-006-000002795 |
| PLP-006-000002797 | to | PLP-006-000002799 |
| PLP-006-000002802 | to | PLP-006-000002802 |
| PLP-006-000002809 | to | PLP-006-000002809 |

| | | |
|---|---|---|
| PLP-006-000002816 | to | PLP-006-000002817 |
| PLP-006-000002819 | to | PLP-006-000002821 |
| PLP-006-000002824 | to | PLP-006-000002825 |
| PLP-006-000002827 | to | PLP-006-000002829 |
| PLP-006-000002831 | to | PLP-006-000002833 |
| PLP-006-000002838 | to | PLP-006-000002838 |
| PLP-006-000002844 | to | PLP-006-000002844 |
| PLP-006-000002846 | to | PLP-006-000002847 |
| PLP-006-000002852 | to | PLP-006-000002854 |
| PLP-006-000002856 | to | PLP-006-000002858 |
| PLP-006-000002860 | to | PLP-006-000002860 |
| PLP-006-000002867 | to | PLP-006-000002867 |
| PLP-006-000002869 | to | PLP-006-000002869 |
| PLP-006-000002871 | to | PLP-006-000002871 |
| PLP-006-000002873 | to | PLP-006-000002873 |
| PLP-006-000002888 | to | PLP-006-000002888 |
| PLP-006-000002903 | to | PLP-006-000002904 |
| PLP-006-000002915 | to | PLP-006-000002915 |
| PLP-006-000002926 | to | PLP-006-000002926 |
| PLP-006-000002936 | to | PLP-006-000002938 |
| PLP-006-000002958 | to | PLP-006-000002958 |
| PLP-006-000002972 | to | PLP-006-000002974 |
| PLP-006-000002976 | to | PLP-006-000002976 |
| PLP-006-000002978 | to | PLP-006-000002982 |
| PLP-006-000002984 | to | PLP-006-000002984 |
| PLP-006-000002990 | to | PLP-006-000002990 |
| PLP-006-000002992 | to | PLP-006-000002992 |
| PLP-006-000002994 | to | PLP-006-000002995 |
| PLP-006-000003001 | to | PLP-006-000003001 |
| PLP-006-000003007 | to | PLP-006-000003007 |
| PLP-006-000003010 | to | PLP-006-000003012 |
| PLP-006-000003014 | to | PLP-006-000003014 |
| PLP-006-000003016 | to | PLP-006-000003016 |
| PLP-006-000003018 | to | PLP-006-000003018 |
| PLP-006-000003020 | to | PLP-006-000003021 |
| PLP-006-000003024 | to | PLP-006-000003027 |
| PLP-006-000003032 | to | PLP-006-000003032 |
| PLP-006-000003039 | to | PLP-006-000003039 |
| PLP-006-000003041 | to | PLP-006-000003044 |
| PLP-006-000003050 | to | PLP-006-000003054 |
| PLP-006-000003064 | to | PLP-006-000003070 |
| PLP-006-000003072 | to | PLP-006-000003074 |
| PLP-006-000003078 | to | PLP-006-000003079 |
| PLP-006-000003088 | to | PLP-006-000003089 |

| | | |
|---|---|---|
| PLP-006-000003096 | to | PLP-006-000003097 |
| PLP-006-000003099 | to | PLP-006-000003100 |
| PLP-006-000003102 | to | PLP-006-000003103 |
| PLP-006-000003109 | to | PLP-006-000003109 |
| PLP-006-000003111 | to | PLP-006-000003112 |
| PLP-006-000003116 | to | PLP-006-000003116 |
| PLP-006-000003118 | to | PLP-006-000003118 |
| PLP-006-000003120 | to | PLP-006-000003120 |
| PLP-006-000003122 | to | PLP-006-000003122 |
| PLP-006-000003124 | to | PLP-006-000003124 |
| PLP-006-000003131 | to | PLP-006-000003131 |
| PLP-006-000003133 | to | PLP-006-000003134 |
| PLP-006-000003136 | to | PLP-006-000003136 |
| PLP-006-000003138 | to | PLP-006-000003139 |
| PLP-006-000003148 | to | PLP-006-000003149 |
| PLP-006-000003165 | to | PLP-006-000003165 |
| PLP-006-000003167 | to | PLP-006-000003167 |
| PLP-006-000003169 | to | PLP-006-000003169 |
| PLP-006-000003171 | to | PLP-006-000003171 |
| PLP-006-000003175 | to | PLP-006-000003177 |
| PLP-006-000003180 | to | PLP-006-000003180 |
| PLP-006-000003195 | to | PLP-006-000003199 |
| PLP-006-000003201 | to | PLP-006-000003203 |
| PLP-006-000003205 | to | PLP-006-000003205 |
| PLP-006-000003208 | to | PLP-006-000003208 |
| PLP-006-000003220 | to | PLP-006-000003220 |
| PLP-006-000003223 | to | PLP-006-000003225 |
| PLP-006-000003228 | to | PLP-006-000003228 |
| PLP-006-000003230 | to | PLP-006-000003231 |
| PLP-006-000003233 | to | PLP-006-000003236 |
| PLP-006-000003238 | to | PLP-006-000003239 |
| PLP-006-000003241 | to | PLP-006-000003243 |
| PLP-006-000003248 | to | PLP-006-000003248 |
| PLP-006-000003252 | to | PLP-006-000003252 |
| PLP-006-000003255 | to | PLP-006-000003255 |
| PLP-006-000003269 | to | PLP-006-000003269 |
| PLP-006-000003271 | to | PLP-006-000003275 |
| PLP-006-000003284 | to | PLP-006-000003284 |
| PLP-006-000003286 | to | PLP-006-000003288 |
| PLP-006-000003293 | to | PLP-006-000003293 |
| PLP-006-000003312 | to | PLP-006-000003312 |
| PLP-006-000003328 | to | PLP-006-000003328 |
| PLP-006-000003331 | to | PLP-006-000003331 |
| PLP-006-000003341 | to | PLP-006-000003341 |

| | | |
|---|---|---|
| PLP-006-000003344 | to | PLP-006-000003344 |
| PLP-006-000003347 | to | PLP-006-000003348 |
| PLP-006-000003351 | to | PLP-006-000003352 |
| PLP-006-000003356 | to | PLP-006-000003357 |
| PLP-006-000003360 | to | PLP-006-000003360 |
| PLP-006-000003362 | to | PLP-006-000003362 |
| PLP-006-000003364 | to | PLP-006-000003366 |
| PLP-006-000003369 | to | PLP-006-000003369 |
| PLP-006-000003372 | to | PLP-006-000003374 |
| PLP-006-000003381 | to | PLP-006-000003381 |
| PLP-006-000003383 | to | PLP-006-000003383 |
| PLP-006-000003385 | to | PLP-006-000003385 |
| PLP-006-000003387 | to | PLP-006-000003390 |
| PLP-006-000003392 | to | PLP-006-000003393 |
| PLP-006-000003400 | to | PLP-006-000003401 |
| PLP-006-000003403 | to | PLP-006-000003404 |
| PLP-006-000003406 | to | PLP-006-000003410 |
| PLP-006-000003412 | to | PLP-006-000003412 |
| PLP-006-000003415 | to | PLP-006-000003416 |
| PLP-006-000003418 | to | PLP-006-000003420 |
| PLP-006-000003423 | to | PLP-006-000003424 |
| PLP-006-000003430 | to | PLP-006-000003430 |
| PLP-006-000003434 | to | PLP-006-000003434 |
| PLP-006-000003436 | to | PLP-006-000003438 |
| PLP-006-000003440 | to | PLP-006-000003441 |
| PLP-006-000003444 | to | PLP-006-000003444 |
| PLP-006-000003446 | to | PLP-006-000003455 |
| PLP-006-000003457 | to | PLP-006-000003457 |
| PLP-006-000003462 | to | PLP-006-000003463 |
| PLP-006-000003465 | to | PLP-006-000003466 |
| PLP-006-000003468 | to | PLP-006-000003470 |
| PLP-006-000003473 | to | PLP-006-000003476 |
| PLP-006-000003479 | to | PLP-006-000003479 |
| PLP-006-000003504 | to | PLP-006-000003504 |
| PLP-006-000003519 | to | PLP-006-000003519 |
| PLP-006-000003522 | to | PLP-006-000003522 |
| PLP-006-000003526 | to | PLP-006-000003527 |
| PLP-006-000003531 | to | PLP-006-000003532 |
| PLP-006-000003535 | to | PLP-006-000003535 |
| PLP-006-000003538 | to | PLP-006-000003539 |
| PLP-006-000003542 | to | PLP-006-000003543 |
| PLP-006-000003547 | to | PLP-006-000003548 |
| PLP-006-000003556 | to | PLP-006-000003557 |
| PLP-006-000003569 | to | PLP-006-000003570 |

| | | |
|---|---|---|
| PLP-006-000003574 | to | PLP-006-000003574 |
| PLP-006-000003577 | to | PLP-006-000003579 |
| PLP-006-000003581 | to | PLP-006-000003581 |
| PLP-006-000003583 | to | PLP-006-000003583 |
| PLP-006-000003587 | to | PLP-006-000003587 |
| PLP-006-000003599 | to | PLP-006-000003600 |
| PLP-006-000003612 | to | PLP-006-000003612 |
| PLP-006-000003616 | to | PLP-006-000003616 |
| PLP-006-000003619 | to | PLP-006-000003619 |
| PLP-006-000003632 | to | PLP-006-000003632 |
| PLP-006-000003634 | to | PLP-006-000003635 |
| PLP-006-000003638 | to | PLP-006-000003640 |
| PLP-006-000003642 | to | PLP-006-000003647 |
| PLP-006-000003650 | to | PLP-006-000003650 |
| PLP-006-000003656 | to | PLP-006-000003656 |
| PLP-006-000003658 | to | PLP-006-000003659 |
| PLP-006-000003661 | to | PLP-006-000003661 |
| PLP-006-000003666 | to | PLP-006-000003666 |
| PLP-006-000003668 | to | PLP-006-000003669 |
| PLP-006-000003672 | to | PLP-006-000003672 |
| PLP-006-000003674 | to | PLP-006-000003675 |
| PLP-006-000003679 | to | PLP-006-000003688 |
| PLP-006-000003699 | to | PLP-006-000003700 |
| PLP-006-000003702 | to | PLP-006-000003702 |
| PLP-006-000003707 | to | PLP-006-000003707 |
| PLP-006-000003710 | to | PLP-006-000003710 |
| PLP-006-000003713 | to | PLP-006-000003721 |
| PLP-006-000003725 | to | PLP-006-000003726 |
| PLP-006-000003732 | to | PLP-006-000003736 |
| PLP-006-000003738 | to | PLP-006-000003738 |
| PLP-006-000003748 | to | PLP-006-000003750 |
| PLP-006-000003752 | to | PLP-006-000003752 |
| PLP-006-000003766 | to | PLP-006-000003766 |
| PLP-006-000003768 | to | PLP-006-000003768 |
| PLP-006-000003771 | to | PLP-006-000003772 |
| PLP-006-000003776 | to | PLP-006-000003776 |
| PLP-006-000003779 | to | PLP-006-000003789 |
| PLP-006-000003792 | to | PLP-006-000003795 |
| PLP-006-000003800 | to | PLP-006-000003804 |
| PLP-006-000003810 | to | PLP-006-000003811 |
| PLP-006-000003814 | to | PLP-006-000003814 |
| PLP-006-000003816 | to | PLP-006-000003820 |
| PLP-006-000003831 | to | PLP-006-000003831 |
| PLP-006-000003833 | to | PLP-006-000003834 |

| | | |
|---|---|---|
| PLP-006-000003838 | to | PLP-006-000003838 |
| PLP-006-000003845 | to | PLP-006-000003851 |
| PLP-006-000003857 | to | PLP-006-000003861 |
| PLP-006-000003867 | to | PLP-006-000003870 |
| PLP-006-000003872 | to | PLP-006-000003876 |
| PLP-006-000003879 | to | PLP-006-000003883 |
| PLP-006-000003886 | to | PLP-006-000003887 |
| PLP-006-000003891 | to | PLP-006-000003891 |
| PLP-006-000003898 | to | PLP-006-000003902 |
| PLP-006-000003913 | to | PLP-006-000003913 |
| PLP-006-000003917 | to | PLP-006-000003917 |
| PLP-006-000003930 | to | PLP-006-000003930 |
| PLP-006-000003958 | to | PLP-006-000003959 |
| PLP-006-000003969 | to | PLP-006-000003969 |
| PLP-006-000003971 | to | PLP-006-000003971 |
| PLP-006-000003978 | to | PLP-006-000003978 |
| PLP-006-000003980 | to | PLP-006-000003980 |
| PLP-006-000003982 | to | PLP-006-000003983 |
| PLP-006-000003985 | to | PLP-006-000003985 |
| PLP-006-000003995 | to | PLP-006-000003995 |
| PLP-006-000004001 | to | PLP-006-000004001 |
| PLP-006-000004009 | to | PLP-006-000004009 |
| PLP-006-000004011 | to | PLP-006-000004011 |
| PLP-006-000004017 | to | PLP-006-000004020 |
| PLP-006-000004029 | to | PLP-006-000004030 |
| PLP-006-000004048 | to | PLP-006-000004049 |
| PLP-006-000004051 | to | PLP-006-000004051 |
| PLP-006-000004066 | to | PLP-006-000004070 |
| PLP-006-000004077 | to | PLP-006-000004080 |
| PLP-006-000004082 | to | PLP-006-000004082 |
| PLP-006-000004084 | to | PLP-006-000004084 |
| PLP-006-000004086 | to | PLP-006-000004086 |
| PLP-006-000004091 | to | PLP-006-000004091 |
| PLP-006-000004096 | to | PLP-006-000004099 |
| PLP-006-000004102 | to | PLP-006-000004102 |
| PLP-006-000004116 | to | PLP-006-000004116 |
| PLP-006-000004121 | to | PLP-006-000004122 |
| PLP-006-000004125 | to | PLP-006-000004129 |
| PLP-006-000004135 | to | PLP-006-000004135 |
| PLP-006-000004140 | to | PLP-006-000004140 |
| PLP-006-000004143 | to | PLP-006-000004143 |
| PLP-006-000004150 | to | PLP-006-000004150 |
| PLP-006-000004152 | to | PLP-006-000004153 |
| PLP-006-000004159 | to | PLP-006-000004160 |

| | | |
|---|---|---|
| PLP-006-000004162 | to | PLP-006-000004167 |
| PLP-006-000004171 | to | PLP-006-000004171 |
| PLP-006-000004179 | to | PLP-006-000004179 |
| PLP-006-000004181 | to | PLP-006-000004181 |
| PLP-006-000004183 | to | PLP-006-000004185 |
| PLP-006-000004190 | to | PLP-006-000004191 |
| PLP-006-000004195 | to | PLP-006-000004195 |
| PLP-006-000004199 | to | PLP-006-000004202 |
| PLP-006-000004204 | to | PLP-006-000004204 |
| PLP-006-000004208 | to | PLP-006-000004209 |
| PLP-006-000004211 | to | PLP-006-000004211 |
| PLP-006-000004215 | to | PLP-006-000004219 |
| PLP-006-000004221 | to | PLP-006-000004221 |
| PLP-006-000004223 | to | PLP-006-000004223 |
| PLP-006-000004229 | to | PLP-006-000004231 |
| PLP-006-000004233 | to | PLP-006-000004251 |
| PLP-006-000004254 | to | PLP-006-000004259 |
| PLP-006-000004261 | to | PLP-006-000004261 |
| PLP-006-000004264 | to | PLP-006-000004265 |
| PLP-006-000004267 | to | PLP-006-000004276 |
| PLP-006-000004283 | to | PLP-006-000004286 |
| PLP-006-000004300 | to | PLP-006-000004304 |
| PLP-006-000004312 | to | PLP-006-000004313 |
| PLP-006-000004321 | to | PLP-006-000004327 |
| PLP-006-000004344 | to | PLP-006-000004351 |
| PLP-006-000004361 | to | PLP-006-000004361 |
| PLP-006-000004367 | to | PLP-006-000004367 |
| PLP-006-000004369 | to | PLP-006-000004370 |
| PLP-006-000004373 | to | PLP-006-000004376 |
| PLP-006-000004381 | to | PLP-006-000004381 |
| PLP-006-000004397 | to | PLP-006-000004398 |
| PLP-006-000004407 | to | PLP-006-000004407 |
| PLP-006-000004445 | to | PLP-006-000004445 |
| PLP-006-000004447 | to | PLP-006-000004447 |
| PLP-006-000004455 | to | PLP-006-000004455 |
| PLP-006-000004466 | to | PLP-006-000004466 |
| PLP-006-000004483 | to | PLP-006-000004483 |
| PLP-006-000004501 | to | PLP-006-000004501 |
| PLP-006-000004503 | to | PLP-006-000004503 |
| PLP-006-000004505 | to | PLP-006-000004505 |
| PLP-006-000004521 | to | PLP-006-000004531 |
| PLP-006-000004549 | to | PLP-006-000004549 |
| PLP-006-000004554 | to | PLP-006-000004560 |
| PLP-006-000004562 | to | PLP-006-000004569 |

| | | |
|---|---|---|
| PLP-006-000004612 | to | PLP-006-000004616 |
| PLP-006-000004621 | to | PLP-006-000004623 |
| PLP-006-000004628 | to | PLP-006-000004634 |
| PLP-006-000004648 | to | PLP-006-000004648 |
| PLP-006-000004654 | to | PLP-006-000004658 |
| PLP-006-000004664 | to | PLP-006-000004664 |
| PLP-006-000004668 | to | PLP-006-000004671 |
| PLP-006-000004678 | to | PLP-006-000004678 |
| PLP-006-000004686 | to | PLP-006-000004687 |
| PLP-006-000004689 | to | PLP-006-000004690 |
| PLP-006-000004692 | to | PLP-006-000004694 |
| PLP-006-000004697 | to | PLP-006-000004702 |
| PLP-006-000004704 | to | PLP-006-000004704 |
| PLP-006-000004706 | to | PLP-006-000004706 |
| PLP-006-000004719 | to | PLP-006-000004719 |
| PLP-006-000004733 | to | PLP-006-000004733 |
| PLP-006-000004760 | to | PLP-006-000004760 |
| PLP-006-000004773 | to | PLP-006-000004773 |
| PLP-006-000004777 | to | PLP-006-000004778 |
| PLP-006-000004782 | to | PLP-006-000004785 |
| PLP-006-000004787 | to | PLP-006-000004787 |
| PLP-006-000004791 | to | PLP-006-000004793 |
| PLP-006-000004799 | to | PLP-006-000004811 |
| PLP-006-000004813 | to | PLP-006-000004813 |
| PLP-006-000004817 | to | PLP-006-000004817 |
| PLP-006-000004819 | to | PLP-006-000004820 |
| PLP-006-000004823 | to | PLP-006-000004824 |
| PLP-006-000004835 | to | PLP-006-000004835 |
| PLP-006-000004838 | to | PLP-006-000004841 |
| PLP-006-000004845 | to | PLP-006-000004845 |
| PLP-006-000004849 | to | PLP-006-000004849 |
| PLP-006-000004851 | to | PLP-006-000004853 |
| PLP-006-000004856 | to | PLP-006-000004858 |
| PLP-006-000004862 | to | PLP-006-000004863 |
| PLP-006-000004865 | to | PLP-006-000004871 |
| PLP-006-000004891 | to | PLP-006-000004902 |
| PLP-006-000004914 | to | PLP-006-000004919 |
| PLP-006-000004923 | to | PLP-006-000004929 |
| PLP-006-000004937 | to | PLP-006-000004937 |
| PLP-006-000004958 | to | PLP-006-000004959 |
| PLP-006-000004996 | to | PLP-006-000004996 |
| PLP-006-000005004 | to | PLP-006-000005005 |
| PLP-006-000005007 | to | PLP-006-000005007 |
| PLP-006-000005017 | to | PLP-006-000005017 |

| | | |
|---|---|---|
| PLP-006-000005023 | to | PLP-006-000005024 |
| PLP-006-000005026 | to | PLP-006-000005026 |
| PLP-006-000005028 | to | PLP-006-000005029 |
| PLP-006-000005049 | to | PLP-006-000005062 |
| PLP-006-000005064 | to | PLP-006-000005065 |
| PLP-006-000005067 | to | PLP-006-000005071 |
| PLP-006-000005079 | to | PLP-006-000005080 |
| PLP-006-000005100 | to | PLP-006-000005100 |
| PLP-006-000005102 | to | PLP-006-000005102 |
| PLP-006-000005104 | to | PLP-006-000005105 |
| PLP-006-000005108 | to | PLP-006-000005109 |
| PLP-006-000005111 | to | PLP-006-000005112 |
| PLP-006-000005114 | to | PLP-006-000005114 |
| PLP-006-000005129 | to | PLP-006-000005129 |
| PLP-006-000005132 | to | PLP-006-000005132 |
| PLP-006-000005134 | to | PLP-006-000005134 |
| PLP-006-000005138 | to | PLP-006-000005138 |
| PLP-006-000005142 | to | PLP-006-000005144 |
| PLP-006-000005149 | to | PLP-006-000005157 |
| PLP-006-000005159 | to | PLP-006-000005164 |
| PLP-006-000005170 | to | PLP-006-000005173 |
| PLP-006-000005181 | to | PLP-006-000005182 |
| PLP-006-000005190 | to | PLP-006-000005190 |
| PLP-006-000005199 | to | PLP-006-000005199 |
| PLP-006-000005205 | to | PLP-006-000005207 |
| PLP-006-000005211 | to | PLP-006-000005211 |
| PLP-006-000005213 | to | PLP-006-000005214 |
| PLP-006-000005219 | to | PLP-006-000005219 |
| PLP-006-000005222 | to | PLP-006-000005222 |
| PLP-006-000005257 | to | PLP-006-000005259 |
| PLP-006-000005264 | to | PLP-006-000005267 |
| PLP-006-000005269 | to | PLP-006-000005270 |
| PLP-006-000005273 | to | PLP-006-000005273 |
| PLP-006-000005275 | to | PLP-006-000005276 |
| PLP-006-000005279 | to | PLP-006-000005280 |
| PLP-006-000005282 | to | PLP-006-000005282 |
| PLP-006-000005286 | to | PLP-006-000005286 |
| PLP-006-000005289 | to | PLP-006-000005289 |
| PLP-006-000005291 | to | PLP-006-000005292 |
| PLP-006-000005302 | to | PLP-006-000005302 |
| PLP-006-000005314 | to | PLP-006-000005315 |
| PLP-006-000005317 | to | PLP-006-000005323 |
| PLP-006-000005336 | to | PLP-006-000005338 |
| PLP-006-000005353 | to | PLP-006-000005353 |

| | | |
|---|---|---|
| PLP-006-000005361 | to | PLP-006-000005362 |
| PLP-006-000005364 | to | PLP-006-000005365 |
| PLP-006-000005369 | to | PLP-006-000005373 |
| PLP-006-000005375 | to | PLP-006-000005377 |
| PLP-006-000005381 | to | PLP-006-000005382 |
| PLP-006-000005385 | to | PLP-006-000005388 |
| PLP-006-000005392 | to | PLP-006-000005392 |
| PLP-006-000005400 | to | PLP-006-000005401 |
| PLP-006-000005419 | to | PLP-006-000005422 |
| PLP-006-000005431 | to | PLP-006-000005437 |
| PLP-006-000005446 | to | PLP-006-000005448 |
| PLP-006-000005457 | to | PLP-006-000005460 |
| PLP-006-000005469 | to | PLP-006-000005473 |
| PLP-006-000005475 | to | PLP-006-000005475 |
| PLP-006-000005491 | to | PLP-006-000005491 |
| PLP-006-000005496 | to | PLP-006-000005497 |
| PLP-006-000005502 | to | PLP-006-000005502 |
| PLP-006-000005505 | to | PLP-006-000005509 |
| PLP-006-000005513 | to | PLP-006-000005520 |
| PLP-006-000005523 | to | PLP-006-000005525 |
| PLP-006-000005528 | to | PLP-006-000005528 |
| PLP-006-000005533 | to | PLP-006-000005534 |
| PLP-006-000005540 | to | PLP-006-000005540 |
| PLP-006-000005542 | to | PLP-006-000005543 |
| PLP-006-000005545 | to | PLP-006-000005546 |
| PLP-006-000005548 | to | PLP-006-000005552 |
| PLP-006-000005556 | to | PLP-006-000005556 |
| PLP-006-000005561 | to | PLP-006-000005561 |
| PLP-006-000005563 | to | PLP-006-000005563 |
| PLP-006-000005565 | to | PLP-006-000005565 |
| PLP-006-000005569 | to | PLP-006-000005574 |
| PLP-006-000005581 | to | PLP-006-000005581 |
| PLP-006-000005583 | to | PLP-006-000005587 |
| PLP-006-000005595 | to | PLP-006-000005600 |
| PLP-006-000005612 | to | PLP-006-000005612 |
| PLP-006-000005616 | to | PLP-006-000005616 |
| PLP-006-000005619 | to | PLP-006-000005619 |
| PLP-006-000005622 | to | PLP-006-000005625 |
| PLP-007-000000011 | to | PLP-007-000000012 |
| PLP-007-000000014 | to | PLP-007-000000014 |
| PLP-007-000000048 | to | PLP-007-000000048 |
| PLP-007-000000051 | to | PLP-007-000000051 |
| PLP-007-000000064 | to | PLP-007-000000065 |
| PLP-007-000000071 | to | PLP-007-000000071 |

| | | |
|---|---|---|
| PLP-007-000000092 | to | PLP-007-000000092 |
| PLP-007-000000095 | to | PLP-007-000000095 |
| PLP-007-000000126 | to | PLP-007-000000127 |
| PLP-007-000000129 | to | PLP-007-000000129 |
| PLP-007-000000148 | to | PLP-007-000000148 |
| PLP-007-000000150 | to | PLP-007-000000151 |
| PLP-007-000000153 | to | PLP-007-000000153 |
| PLP-007-000000155 | to | PLP-007-000000156 |
| PLP-007-000000161 | to | PLP-007-000000161 |
| PLP-007-000000181 | to | PLP-007-000000181 |
| PLP-007-000000187 | to | PLP-007-000000187 |
| PLP-007-000000191 | to | PLP-007-000000191 |
| PLP-007-000000193 | to | PLP-007-000000193 |
| PLP-007-000000206 | to | PLP-007-000000206 |
| PLP-007-000000218 | to | PLP-007-000000218 |
| PLP-007-000000221 | to | PLP-007-000000222 |
| PLP-007-000000224 | to | PLP-007-000000224 |
| PLP-007-000000241 | to | PLP-007-000000241 |
| PLP-007-000000258 | to | PLP-007-000000258 |
| PLP-007-000000279 | to | PLP-007-000000280 |
| PLP-007-000000291 | to | PLP-007-000000291 |
| PLP-007-000000293 | to | PLP-007-000000293 |
| PLP-007-000000301 | to | PLP-007-000000301 |
| PLP-007-000000324 | to | PLP-007-000000326 |
| PLP-007-000000346 | to | PLP-007-000000347 |
| PLP-007-000000349 | to | PLP-007-000000349 |
| PLP-007-000000351 | to | PLP-007-000000351 |
| PLP-007-000000353 | to | PLP-007-000000354 |
| PLP-007-000000357 | to | PLP-007-000000357 |
| PLP-007-000000380 | to | PLP-007-000000380 |
| PLP-007-000000397 | to | PLP-007-000000397 |
| PLP-007-000000417 | to | PLP-007-000000417 |
| PLP-007-000000426 | to | PLP-007-000000426 |
| PLP-007-000000441 | to | PLP-007-000000441 |
| PLP-007-000000473 | to | PLP-007-000000473 |
| PLP-007-000000480 | to | PLP-007-000000480 |
| PLP-007-000000546 | to | PLP-007-000000546 |
| PLP-007-000000553 | to | PLP-007-000000553 |
| PLP-007-000000566 | to | PLP-007-000000566 |
| PLP-007-000000665 | to | PLP-007-000000665 |
| PLP-007-000000710 | to | PLP-007-000000710 |
| PLP-007-000000770 | to | PLP-007-000000770 |
| PLP-007-000000788 | to | PLP-007-000000788 |
| PLP-007-000000799 | to | PLP-007-000000799 |

| | | |
|---|---|---|
| PLP-007-000000806 | to | PLP-007-000000806 |
| PLP-007-000000809 | to | PLP-007-000000809 |
| PLP-007-000000811 | to | PLP-007-000000811 |
| PLP-007-000000814 | to | PLP-007-000000814 |
| PLP-007-000000816 | to | PLP-007-000000817 |
| PLP-007-000000833 | to | PLP-007-000000834 |
| PLP-007-000000837 | to | PLP-007-000000839 |
| PLP-007-000000843 | to | PLP-007-000000843 |
| PLP-007-000000852 | to | PLP-007-000000852 |
| PLP-007-000000856 | to | PLP-007-000000856 |
| PLP-007-000000869 | to | PLP-007-000000869 |
| PLP-007-000000878 | to | PLP-007-000000880 |
| PLP-007-000000883 | to | PLP-007-000000883 |
| PLP-007-000000887 | to | PLP-007-000000887 |
| PLP-007-000000901 | to | PLP-007-000000901 |
| PLP-007-000000917 | to | PLP-007-000000917 |
| PLP-007-000000926 | to | PLP-007-000000926 |
| PLP-007-000000948 | to | PLP-007-000000949 |
| PLP-007-000000954 | to | PLP-007-000000954 |
| PLP-007-000000960 | to | PLP-007-000000960 |
| PLP-007-000000970 | to | PLP-007-000000970 |
| PLP-007-000000973 | to | PLP-007-000000973 |
| PLP-007-000000986 | to | PLP-007-000000986 |
| PLP-007-000000993 | to | PLP-007-000000993 |
| PLP-007-000000995 | to | PLP-007-000000995 |
| PLP-007-000001021 | to | PLP-007-000001021 |
| PLP-007-000001023 | to | PLP-007-000001023 |
| PLP-007-000001025 | to | PLP-007-000001025 |
| PLP-007-000001027 | to | PLP-007-000001027 |
| PLP-007-000001149 | to | PLP-007-000001149 |
| PLP-007-000001176 | to | PLP-007-000001176 |
| PLP-007-000001181 | to | PLP-007-000001181 |
| PLP-007-000001193 | to | PLP-007-000001194 |
| PLP-007-000001207 | to | PLP-007-000001207 |
| PLP-007-000001216 | to | PLP-007-000001216 |
| PLP-007-000001218 | to | PLP-007-000001219 |
| PLP-007-000001225 | to | PLP-007-000001225 |
| PLP-007-000001351 | to | PLP-007-000001353 |
| PLP-007-000001411 | to | PLP-007-000001415 |
| PLP-007-000001417 | to | PLP-007-000001417 |
| PLP-007-000001521 | to | PLP-007-000001522 |
| PLP-007-000001524 | to | PLP-007-000001524 |
| PLP-007-000001548 | to | PLP-007-000001548 |
| PLP-007-000001554 | to | PLP-007-000001560 |

| | | |
|---|---|---|
| PLP-007-000001573 | to | PLP-007-000001573 |
| PLP-007-000001578 | to | PLP-007-000001578 |
| PLP-007-000001581 | to | PLP-007-000001581 |
| PLP-007-000001605 | to | PLP-007-000001606 |
| PLP-007-000001627 | to | PLP-007-000001627 |
| PLP-007-000001633 | to | PLP-007-000001633 |
| PLP-007-000001635 | to | PLP-007-000001669 |
| PLP-007-000001688 | to | PLP-007-000001688 |
| PLP-007-000001729 | to | PLP-007-000001729 |
| PLP-007-000001734 | to | PLP-007-000001734 |
| PLP-007-000001742 | to | PLP-007-000001742 |
| PLP-007-000001748 | to | PLP-007-000001749 |
| PLP-007-000001753 | to | PLP-007-000001753 |
| PLP-007-000001803 | to | PLP-007-000001803 |
| PLP-007-000001813 | to | PLP-007-000001813 |
| PLP-007-000001819 | to | PLP-007-000001819 |
| PLP-007-000001846 | to | PLP-007-000001854 |
| PLP-007-000001856 | to | PLP-007-000001856 |
| PLP-007-000001858 | to | PLP-007-000001858 |
| PLP-007-000001860 | to | PLP-007-000001860 |
| PLP-007-000001866 | to | PLP-007-000001867 |
| PLP-007-000001906 | to | PLP-007-000001910 |
| PLP-007-000001914 | to | PLP-007-000001914 |
| PLP-007-000001940 | to | PLP-007-000001940 |
| PLP-007-000001946 | to | PLP-007-000001947 |
| PLP-007-000001949 | to | PLP-007-000001949 |
| PLP-007-000001951 | to | PLP-007-000001955 |
| PLP-007-000001957 | to | PLP-007-000001959 |
| PLP-007-000001961 | to | PLP-007-000001961 |
| PLP-007-000001969 | to | PLP-007-000001975 |
| PLP-007-000001990 | to | PLP-007-000001990 |
| PLP-007-000002072 | to | PLP-007-000002072 |
| PLP-007-000002183 | to | PLP-007-000002184 |
| PLP-007-000002240 | to | PLP-007-000002240 |
| PLP-007-000002376 | to | PLP-007-000002376 |
| PLP-007-000002430 | to | PLP-007-000002453 |
| PLP-007-000002493 | to | PLP-007-000002493 |
| PLP-007-000002679 | to | PLP-007-000002679 |
| PLP-007-000002751 | to | PLP-007-000002753 |
| PLP-007-000002756 | to | PLP-007-000002757 |
| PLP-007-000002759 | to | PLP-007-000002759 |
| PLP-007-000002761 | to | PLP-007-000002762 |
| PLP-007-000002764 | to | PLP-007-000002764 |
| PLP-007-000002905 | to | PLP-007-000002905 |

| | | |
|---|---|---|
| PLP-007-000002976 | to | PLP-007-000002976 |
| PLP-007-000003013 | to | PLP-007-000003013 |
| PLP-007-000003022 | to | PLP-007-000003022 |
| PLP-007-000003082 | to | PLP-007-000003082 |
| PLP-007-000003094 | to | PLP-007-000003095 |
| PLP-007-000003134 | to | PLP-007-000003134 |
| PLP-007-000003165 | to | PLP-007-000003166 |
| PLP-007-000003357 | to | PLP-007-000003357 |
| PLP-007-000003375 | to | PLP-007-000003389 |
| PLP-007-000003470 | to | PLP-007-000003470 |
| PLP-007-000003570 | to | PLP-007-000003570 |
| PLP-008-000000002 | to | PLP-008-000000003 |
| PLP-008-000000035 | to | PLP-008-000000035 |
| PLP-008-000000039 | to | PLP-008-000000039 |
| PLP-008-000000042 | to | PLP-008-000000042 |
| PLP-008-000000074 | to | PLP-008-000000074 |
| PLP-008-000000079 | to | PLP-008-000000080 |
| PLP-008-000000085 | to | PLP-008-000000085 |
| PLP-008-000000098 | to | PLP-008-000000098 |
| PLP-008-000000108 | to | PLP-008-000000108 |
| PLP-008-000000113 | to | PLP-008-000000113 |
| PLP-008-000000126 | to | PLP-008-000000126 |
| PLP-008-000000138 | to | PLP-008-000000138 |
| PLP-008-000000140 | to | PLP-008-000000140 |
| PLP-008-000000185 | to | PLP-008-000000185 |
| PLP-008-000000189 | to | PLP-008-000000189 |
| PLP-008-000000193 | to | PLP-008-000000193 |
| PLP-008-000000196 | to | PLP-008-000000198 |
| PLP-008-000000203 | to | PLP-008-000000203 |
| PLP-008-000000210 | to | PLP-008-000000210 |
| PLP-008-000000212 | to | PLP-008-000000212 |
| PLP-008-000000219 | to | PLP-008-000000219 |
| PLP-008-000000224 | to | PLP-008-000000224 |
| PLP-008-000000234 | to | PLP-008-000000235 |
| PLP-008-000000244 | to | PLP-008-000000244 |
| PLP-008-000000249 | to | PLP-008-000000250 |
| PLP-008-000000268 | to | PLP-008-000000268 |
| PLP-008-000000270 | to | PLP-008-000000271 |
| PLP-008-000000275 | to | PLP-008-000000275 |
| PLP-008-000000287 | to | PLP-008-000000288 |
| PLP-008-000000290 | to | PLP-008-000000291 |
| PLP-008-000000293 | to | PLP-008-000000293 |
| PLP-008-000000298 | to | PLP-008-000000299 |
| PLP-008-000000341 | to | PLP-008-000000341 |

PLP-008-000000352     to     PLP-008-000000352
PLP-008-000000360     to     PLP-008-000000360
PLP-008-000000365     to     PLP-008-000000365
PLP-008-000000374     to     PLP-008-000000374
PLP-008-000000377     to     PLP-008-000000378
PLP-008-000000381     to     PLP-008-000000381
PLP-008-000000384     to     PLP-008-000000384
PLP-008-000000388     to     PLP-008-000000388
PLP-008-000000391     to     PLP-008-000000391
PLP-008-000000397     to     PLP-008-000000397
PLP-008-000000406     to     PLP-008-000000406
PLP-008-000000410     to     PLP-008-000000410
PLP-008-000000415     to     PLP-008-000000415
PLP-008-000000418     to     PLP-008-000000418
PLP-008-000000435     to     PLP-008-000000437
PLP-008-000000441     to     PLP-008-000000441
PLP-008-000000447     to     PLP-008-000000447
PLP-008-000000451     to     PLP-008-000000451
PLP-008-000000454     to     PLP-008-000000455
PLP-008-000000459     to     PLP-008-000000459
PLP-008-000000462     to     PLP-008-000000462
PLP-008-000000465     to     PLP-008-000000465
PLP-008-000000467     to     PLP-008-000000467
PLP-008-000000474     to     PLP-008-000000474
PLP-008-000000494     to     PLP-008-000000494
PLP-008-000000503     to     PLP-008-000000503
PLP-008-000000505     to     PLP-008-000000505
PLP-008-000000509     to     PLP-008-000000509
PLP-008-000000521     to     PLP-008-000000521
PLP-008-000000524     to     PLP-008-000000524
PLP-008-000000526     to     PLP-008-000000526
PLP-008-000000531     to     PLP-008-000000531
PLP-008-000000533     to     PLP-008-000000533
PLP-008-000000540     to     PLP-008-000000540
PLP-008-000000559     to     PLP-008-000000559
PLP-008-000000562     to     PLP-008-000000562
PLP-008-000000567     to     PLP-008-000000567
PLP-008-000000574     to     PLP-008-000000574
PLP-008-000000580     to     PLP-008-000000581
PLP-008-000000600     to     PLP-008-000000600
PLP-008-000000656     to     PLP-008-000000656
PLP-008-000000665     to     PLP-008-000000665
PLP-008-000000682     to     PLP-008-000000682
PLP-008-000000705     to     PLP-008-000000705

| | | |
|---|---|---|
| PLP-008-000000723 | to | PLP-008-000000723 |
| PLP-008-000000731 | to | PLP-008-000000731 |
| PLP-008-000000736 | to | PLP-008-000000736 |
| PLP-008-000000739 | to | PLP-008-000000739 |
| PLP-008-000000747 | to | PLP-008-000000747 |
| PLP-008-000000755 | to | PLP-008-000000757 |
| PLP-008-000000789 | to | PLP-008-000000789 |
| PLP-008-000000791 | to | PLP-008-000000792 |
| PLP-008-000000795 | to | PLP-008-000000795 |
| PLP-008-000000797 | to | PLP-008-000000798 |
| PLP-008-000000822 | to | PLP-008-000000822 |
| PLP-008-000000831 | to | PLP-008-000000831 |
| PLP-008-000000850 | to | PLP-008-000000850 |
| PLP-008-000000861 | to | PLP-008-000000861 |
| PLP-008-000000905 | to | PLP-008-000000905 |
| PLP-008-000000908 | to | PLP-008-000000908 |
| PLP-008-000000941 | to | PLP-008-000000941 |
| PLP-008-000000956 | to | PLP-008-000000956 |
| PLP-008-000001043 | to | PLP-008-000001043 |
| PLP-008-000001057 | to | PLP-008-000001057 |
| PLP-008-000001060 | to | PLP-008-000001061 |
| PLP-008-000001075 | to | PLP-008-000001076 |
| PLP-008-000001092 | to | PLP-008-000001092 |
| PLP-008-000001097 | to | PLP-008-000001097 |
| PLP-008-000001108 | to | PLP-008-000001108 |
| PLP-008-000001121 | to | PLP-008-000001124 |
| PLP-008-000001128 | to | PLP-008-000001128 |
| PLP-008-000001150 | to | PLP-008-000001151 |
| PLP-008-000001154 | to | PLP-008-000001154 |
| PLP-008-000001158 | to | PLP-008-000001159 |
| PLP-008-000001169 | to | PLP-008-000001169 |
| PLP-008-000001172 | to | PLP-008-000001172 |
| PLP-008-000001176 | to | PLP-008-000001176 |
| PLP-008-000001189 | to | PLP-008-000001189 |
| PLP-008-000001193 | to | PLP-008-000001193 |
| PLP-008-000001210 | to | PLP-008-000001211 |
| PLP-008-000001213 | to | PLP-008-000001213 |
| PLP-008-000001223 | to | PLP-008-000001223 |
| PLP-008-000001227 | to | PLP-008-000001227 |
| PLP-008-000001229 | to | PLP-008-000001229 |
| PLP-008-000001234 | to | PLP-008-000001234 |
| PLP-008-000001238 | to | PLP-008-000001238 |
| PLP-008-000001246 | to | PLP-008-000001247 |
| PLP-008-000001251 | to | PLP-008-000001251 |

| | | |
|---|---|---|
| PLP-008-000001256 | to | PLP-008-000001256 |
| PLP-008-000001267 | to | PLP-008-000001269 |
| PLP-008-000001274 | to | PLP-008-000001274 |
| PLP-008-000001282 | to | PLP-008-000001282 |
| PLP-008-000001285 | to | PLP-008-000001285 |
| PLP-008-000001287 | to | PLP-008-000001287 |
| PLP-008-000001293 | to | PLP-008-000001293 |
| PLP-008-000001297 | to | PLP-008-000001299 |
| PLP-008-000001312 | to | PLP-008-000001312 |
| PLP-008-000001316 | to | PLP-008-000001316 |
| PLP-008-000001325 | to | PLP-008-000001327 |
| PLP-008-000001329 | to | PLP-008-000001329 |
| PLP-008-000001336 | to | PLP-008-000001336 |
| PLP-008-000001339 | to | PLP-008-000001339 |
| PLP-008-000001341 | to | PLP-008-000001341 |
| PLP-008-000001352 | to | PLP-008-000001352 |
| PLP-008-000001368 | to | PLP-008-000001368 |
| PLP-008-000001374 | to | PLP-008-000001374 |
| PLP-008-000001385 | to | PLP-008-000001385 |
| PLP-008-000001401 | to | PLP-008-000001401 |
| PLP-008-000001408 | to | PLP-008-000001408 |
| PLP-008-000001415 | to | PLP-008-000001417 |
| PLP-008-000001438 | to | PLP-008-000001439 |
| PLP-008-000001445 | to | PLP-008-000001445 |
| PLP-008-000001447 | to | PLP-008-000001448 |
| PLP-008-000001450 | to | PLP-008-000001451 |
| PLP-008-000001454 | to | PLP-008-000001455 |
| PLP-008-000001457 | to | PLP-008-000001457 |
| PLP-008-000001476 | to | PLP-008-000001478 |
| PLP-008-000001480 | to | PLP-008-000001483 |
| PLP-008-000001485 | to | PLP-008-000001485 |
| PLP-008-000001487 | to | PLP-008-000001487 |
| PLP-008-000001492 | to | PLP-008-000001492 |
| PLP-008-000001494 | to | PLP-008-000001494 |
| PLP-008-000001496 | to | PLP-008-000001496 |
| PLP-008-000001503 | to | PLP-008-000001503 |
| PLP-008-000001513 | to | PLP-008-000001513 |
| PLP-008-000001517 | to | PLP-008-000001517 |
| PLP-008-000001522 | to | PLP-008-000001522 |
| PLP-008-000001524 | to | PLP-008-000001528 |
| PLP-008-000001532 | to | PLP-008-000001532 |
| PLP-008-000001535 | to | PLP-008-000001536 |
| PLP-008-000001539 | to | PLP-008-000001539 |
| PLP-008-000001555 | to | PLP-008-000001555 |

| | | |
|---|---|---|
| PLP-008-000001561 | to | PLP-008-000001562 |
| PLP-008-000001565 | to | PLP-008-000001568 |
| PLP-008-000001589 | to | PLP-008-000001590 |
| PLP-008-000001592 | to | PLP-008-000001594 |
| PLP-008-000001599 | to | PLP-008-000001600 |
| PLP-008-000001603 | to | PLP-008-000001603 |
| PLP-008-000001605 | to | PLP-008-000001605 |
| PLP-008-000001611 | to | PLP-008-000001611 |
| PLP-008-000001613 | to | PLP-008-000001613 |
| PLP-008-000001619 | to | PLP-008-000001619 |
| PLP-008-000001621 | to | PLP-008-000001622 |
| PLP-008-000001624 | to | PLP-008-000001624 |
| PLP-008-000001626 | to | PLP-008-000001626 |
| PLP-008-000001634 | to | PLP-008-000001634 |
| PLP-008-000001644 | to | PLP-008-000001644 |
| PLP-008-000001659 | to | PLP-008-000001659 |
| PLP-008-000001665 | to | PLP-008-000001665 |
| PLP-008-000001669 | to | PLP-008-000001669 |
| PLP-008-000001673 | to | PLP-008-000001675 |
| PLP-008-000001682 | to | PLP-008-000001683 |
| PLP-008-000001688 | to | PLP-008-000001688 |
| PLP-008-000001699 | to | PLP-008-000001699 |
| PLP-008-000001704 | to | PLP-008-000001704 |
| PLP-008-000001706 | to | PLP-008-000001706 |
| PLP-008-000001708 | to | PLP-008-000001708 |
| PLP-008-000001710 | to | PLP-008-000001710 |
| PLP-008-000001712 | to | PLP-008-000001714 |
| PLP-008-000001716 | to | PLP-008-000001717 |
| PLP-008-000001722 | to | PLP-008-000001722 |
| PLP-008-000001724 | to | PLP-008-000001727 |
| PLP-008-000001731 | to | PLP-008-000001733 |
| PLP-008-000001735 | to | PLP-008-000001735 |
| PLP-008-000001737 | to | PLP-008-000001737 |
| PLP-008-000001739 | to | PLP-008-000001739 |
| PLP-008-000001742 | to | PLP-008-000001742 |
| PLP-008-000001746 | to | PLP-008-000001747 |
| PLP-008-000001753 | to | PLP-008-000001753 |
| PLP-008-000001770 | to | PLP-008-000001770 |
| PLP-008-000001790 | to | PLP-008-000001790 |
| PLP-008-000001806 | to | PLP-008-000001806 |
| PLP-008-000001813 | to | PLP-008-000001813 |
| PLP-008-000001822 | to | PLP-008-000001822 |
| PLP-008-000001831 | to | PLP-008-000001831 |
| PLP-008-000001837 | to | PLP-008-000001837 |

| | | |
|---|---|---|
| PLP-008-000001854 | to | PLP-008-000001854 |
| PLP-008-000001858 | to | PLP-008-000001858 |
| PLP-008-000001860 | to | PLP-008-000001862 |
| PLP-008-000001868 | to | PLP-008-000001868 |
| PLP-008-000001880 | to | PLP-008-000001880 |
| PLP-008-000001904 | to | PLP-008-000001905 |
| PLP-008-000001911 | to | PLP-008-000001912 |
| PLP-008-000001915 | to | PLP-008-000001915 |
| PLP-008-000001917 | to | PLP-008-000001917 |
| PLP-008-000001927 | to | PLP-008-000001927 |
| PLP-008-000001932 | to | PLP-008-000001932 |
| PLP-008-000001935 | to | PLP-008-000001936 |
| PLP-008-000001939 | to | PLP-008-000001939 |
| PLP-008-000001948 | to | PLP-008-000001949 |
| PLP-008-000001952 | to | PLP-008-000001952 |
| PLP-008-000001956 | to | PLP-008-000001956 |
| PLP-008-000001962 | to | PLP-008-000001962 |
| PLP-008-000001966 | to | PLP-008-000001966 |
| PLP-008-000001981 | to | PLP-008-000001981 |
| PLP-008-000001993 | to | PLP-008-000001994 |
| PLP-008-000002001 | to | PLP-008-000002001 |
| PLP-008-000002004 | to | PLP-008-000002004 |
| PLP-008-000002011 | to | PLP-008-000002011 |
| PLP-008-000002013 | to | PLP-008-000002014 |
| PLP-008-000002017 | to | PLP-008-000002017 |
| PLP-008-000002026 | to | PLP-008-000002026 |
| PLP-008-000002033 | to | PLP-008-000002033 |
| PLP-008-000002040 | to | PLP-008-000002042 |
| PLP-008-000002049 | to | PLP-008-000002049 |
| PLP-008-000002054 | to | PLP-008-000002055 |
| PLP-008-000002061 | to | PLP-008-000002062 |
| PLP-008-000002064 | to | PLP-008-000002064 |
| PLP-008-000002068 | to | PLP-008-000002068 |
| PLP-008-000002070 | to | PLP-008-000002070 |
| PLP-008-000002078 | to | PLP-008-000002078 |
| PLP-008-000002082 | to | PLP-008-000002082 |
| PLP-008-000002089 | to | PLP-008-000002089 |
| PLP-008-000002091 | to | PLP-008-000002091 |
| PLP-008-000002107 | to | PLP-008-000002107 |
| PLP-008-000002116 | to | PLP-008-000002116 |
| PLP-008-000002119 | to | PLP-008-000002119 |
| PLP-008-000002124 | to | PLP-008-000002125 |
| PLP-008-000002127 | to | PLP-008-000002127 |
| PLP-008-000002130 | to | PLP-008-000002130 |

| | | |
|---|---|---|
| PLP-008-000002133 | to | PLP-008-000002135 |
| PLP-008-000002151 | to | PLP-008-000002151 |
| PLP-008-000002154 | to | PLP-008-000002154 |
| PLP-008-000002157 | to | PLP-008-000002157 |
| PLP-008-000002159 | to | PLP-008-000002159 |
| PLP-008-000002165 | to | PLP-008-000002167 |
| PLP-008-000002169 | to | PLP-008-000002171 |
| PLP-008-000002173 | to | PLP-008-000002175 |
| PLP-008-000002180 | to | PLP-008-000002180 |
| PLP-008-000002182 | to | PLP-008-000002182 |
| PLP-008-000002184 | to | PLP-008-000002184 |
| PLP-008-000002186 | to | PLP-008-000002187 |
| PLP-008-000002189 | to | PLP-008-000002190 |
| PLP-008-000002196 | to | PLP-008-000002196 |
| PLP-008-000002201 | to | PLP-008-000002202 |
| PLP-008-000002204 | to | PLP-008-000002204 |
| PLP-008-000002211 | to | PLP-008-000002211 |
| PLP-008-000002217 | to | PLP-008-000002217 |
| PLP-008-000002228 | to | PLP-008-000002228 |
| PLP-008-000002234 | to | PLP-008-000002234 |
| PLP-008-000002261 | to | PLP-008-000002261 |
| PLP-008-000002270 | to | PLP-008-000002270 |
| PLP-008-000002273 | to | PLP-008-000002273 |
| PLP-008-000002275 | to | PLP-008-000002275 |
| PLP-008-000002285 | to | PLP-008-000002285 |
| PLP-008-000002289 | to | PLP-008-000002289 |
| PLP-008-000002304 | to | PLP-008-000002304 |
| PLP-008-000002317 | to | PLP-008-000002317 |
| PLP-008-000002322 | to | PLP-008-000002322 |
| PLP-008-000002324 | to | PLP-008-000002325 |
| PLP-008-000002329 | to | PLP-008-000002332 |
| PLP-008-000002341 | to | PLP-008-000002341 |
| PLP-008-000002349 | to | PLP-008-000002350 |
| PLP-008-000002353 | to | PLP-008-000002353 |
| PLP-008-000002357 | to | PLP-008-000002357 |
| PLP-008-000002369 | to | PLP-008-000002369 |
| PLP-008-000002378 | to | PLP-008-000002378 |
| PLP-008-000002404 | to | PLP-008-000002404 |
| PLP-008-000002408 | to | PLP-008-000002409 |
| PLP-008-000002436 | to | PLP-008-000002436 |
| PLP-008-000002448 | to | PLP-008-000002448 |
| PLP-008-000002456 | to | PLP-008-000002457 |
| PLP-008-000002460 | to | PLP-008-000002460 |
| PLP-008-000002468 | to | PLP-008-000002468 |

| | | |
|---|---|---|
| PLP-008-000002472 | to | PLP-008-000002472 |
| PLP-008-000002478 | to | PLP-008-000002478 |
| PLP-008-000002483 | to | PLP-008-000002483 |
| PLP-008-000002489 | to | PLP-008-000002489 |
| PLP-008-000002494 | to | PLP-008-000002494 |
| PLP-008-000002496 | to | PLP-008-000002496 |
| PLP-008-000002501 | to | PLP-008-000002501 |
| PLP-008-000002536 | to | PLP-008-000002536 |
| PLP-008-000002556 | to | PLP-008-000002556 |
| PLP-008-000002560 | to | PLP-008-000002560 |
| PLP-008-000002578 | to | PLP-008-000002578 |
| PLP-008-000002589 | to | PLP-008-000002589 |
| PLP-008-000002593 | to | PLP-008-000002593 |
| PLP-008-000002595 | to | PLP-008-000002596 |
| PLP-008-000002605 | to | PLP-008-000002605 |
| PLP-008-000002616 | to | PLP-008-000002616 |
| PLP-008-000002618 | to | PLP-008-000002620 |
| PLP-008-000002623 | to | PLP-008-000002623 |
| PLP-008-000002628 | to | PLP-008-000002629 |
| PLP-008-000002636 | to | PLP-008-000002636 |
| PLP-008-000002641 | to | PLP-008-000002641 |
| PLP-008-000002647 | to | PLP-008-000002647 |
| PLP-008-000002649 | to | PLP-008-000002649 |
| PLP-008-000002653 | to | PLP-008-000002653 |
| PLP-008-000002657 | to | PLP-008-000002657 |
| PLP-008-000002660 | to | PLP-008-000002660 |
| PLP-008-000002663 | to | PLP-008-000002663 |
| PLP-008-000002675 | to | PLP-008-000002675 |
| PLP-008-000002684 | to | PLP-008-000002684 |
| PLP-008-000002696 | to | PLP-008-000002696 |
| PLP-008-000002702 | to | PLP-008-000002703 |
| PLP-008-000002731 | to | PLP-008-000002731 |
| PLP-008-000002750 | to | PLP-008-000002752 |
| PLP-008-000002764 | to | PLP-008-000002764 |
| PLP-008-000002769 | to | PLP-008-000002769 |
| PLP-008-000002772 | to | PLP-008-000002772 |
| PLP-008-000002795 | to | PLP-008-000002795 |
| PLP-008-000002799 | to | PLP-008-000002800 |
| PLP-008-000002803 | to | PLP-008-000002803 |
| PLP-008-000002808 | to | PLP-008-000002808 |
| PLP-008-000002811 | to | PLP-008-000002812 |
| PLP-008-000002815 | to | PLP-008-000002816 |
| PLP-008-000002824 | to | PLP-008-000002824 |
| PLP-008-000002827 | to | PLP-008-000002827 |

| PLP-008-000002830 | to | PLP-008-000002830 |
| PLP-008-000002835 | to | PLP-008-000002835 |
| PLP-008-000002841 | to | PLP-008-000002841 |
| PLP-008-000002847 | to | PLP-008-000002847 |
| PLP-008-000002863 | to | PLP-008-000002864 |
| PLP-008-000002871 | to | PLP-008-000002872 |
| PLP-008-000002888 | to | PLP-008-000002888 |
| PLP-008-000002891 | to | PLP-008-000002891 |
| PLP-008-000002893 | to | PLP-008-000002893 |
| PLP-008-000002897 | to | PLP-008-000002897 |
| PLP-008-000002902 | to | PLP-008-000002902 |
| PLP-008-000002904 | to | PLP-008-000002904 |
| PLP-008-000002918 | to | PLP-008-000002919 |
| PLP-008-000002925 | to | PLP-008-000002925 |
| PLP-008-000002931 | to | PLP-008-000002931 |
| PLP-008-000002935 | to | PLP-008-000002935 |
| PLP-008-000002942 | to | PLP-008-000002942 |
| PLP-008-000002952 | to | PLP-008-000002953 |
| PLP-008-000002955 | to | PLP-008-000002955 |
| PLP-008-000002969 | to | PLP-008-000002969 |
| PLP-008-000002976 | to | PLP-008-000002976 |
| PLP-008-000002990 | to | PLP-008-000002990 |
| PLP-008-000002996 | to | PLP-008-000002996 |
| PLP-008-000003003 | to | PLP-008-000003003 |
| PLP-008-000003005 | to | PLP-008-000003005 |
| PLP-008-000003008 | to | PLP-008-000003008 |
| PLP-008-000003011 | to | PLP-008-000003011 |
| PLP-008-000003015 | to | PLP-008-000003015 |
| PLP-008-000003025 | to | PLP-008-000003028 |
| PLP-008-000003039 | to | PLP-008-000003039 |
| PLP-008-000003041 | to | PLP-008-000003042 |
| PLP-008-000003073 | to | PLP-008-000003073 |
| PLP-008-000003081 | to | PLP-008-000003081 |
| PLP-008-000003105 | to | PLP-008-000003106 |
| PLP-008-000003120 | to | PLP-008-000003121 |
| PLP-008-000003124 | to | PLP-008-000003124 |
| PLP-008-000003126 | to | PLP-008-000003126 |
| PLP-008-000003140 | to | PLP-008-000003140 |
| PLP-008-000003148 | to | PLP-008-000003149 |
| PLP-008-000003163 | to | PLP-008-000003166 |
| PLP-008-000003172 | to | PLP-008-000003172 |
| PLP-008-000003176 | to | PLP-008-000003176 |
| PLP-008-000003199 | to | PLP-008-000003201 |
| PLP-008-000003212 | to | PLP-008-000003213 |

| | | |
|---|---|---|
| PLP-008-000003219 | to | PLP-008-000003220 |
| PLP-008-000003222 | to | PLP-008-000003222 |
| PLP-008-000003232 | to | PLP-008-000003233 |
| PLP-008-000003256 | to | PLP-008-000003256 |
| PLP-008-000003258 | to | PLP-008-000003258 |
| PLP-008-000003276 | to | PLP-008-000003276 |
| PLP-008-000003280 | to | PLP-008-000003281 |
| PLP-008-000003296 | to | PLP-008-000003296 |
| PLP-008-000003298 | to | PLP-008-000003298 |
| PLP-008-000003300 | to | PLP-008-000003300 |
| PLP-008-000003309 | to | PLP-008-000003309 |
| PLP-008-000003313 | to | PLP-008-000003313 |
| PLP-008-000003328 | to | PLP-008-000003337 |
| PLP-008-000003339 | to | PLP-008-000003340 |
| PLP-008-000003342 | to | PLP-008-000003344 |
| PLP-008-000003346 | to | PLP-008-000003355 |
| PLP-008-000003357 | to | PLP-008-000003357 |
| PLP-008-000003359 | to | PLP-008-000003359 |
| PLP-008-000003362 | to | PLP-008-000003365 |
| PLP-008-000003373 | to | PLP-008-000003373 |
| PLP-008-000003389 | to | PLP-008-000003389 |
| PLP-008-000003391 | to | PLP-008-000003391 |
| PLP-008-000003396 | to | PLP-008-000003396 |
| PLP-008-000003406 | to | PLP-008-000003406 |
| PLP-008-000003425 | to | PLP-008-000003425 |
| PLP-008-000003427 | to | PLP-008-000003430 |
| PLP-008-000003432 | to | PLP-008-000003432 |
| PLP-008-000003467 | to | PLP-008-000003467 |
| PLP-008-000003475 | to | PLP-008-000003475 |
| PLP-008-000003489 | to | PLP-008-000003489 |
| PLP-008-000003497 | to | PLP-008-000003497 |
| PLP-008-000003503 | to | PLP-008-000003503 |
| PLP-008-000003510 | to | PLP-008-000003510 |
| PLP-008-000003513 | to | PLP-008-000003514 |
| PLP-008-000003516 | to | PLP-008-000003516 |
| PLP-008-000003518 | to | PLP-008-000003518 |
| PLP-008-000003530 | to | PLP-008-000003531 |
| PLP-008-000003539 | to | PLP-008-000003539 |
| PLP-008-000003541 | to | PLP-008-000003541 |
| PLP-008-000003543 | to | PLP-008-000003544 |
| PLP-008-000003549 | to | PLP-008-000003549 |
| PLP-008-000003560 | to | PLP-008-000003560 |
| PLP-008-000003571 | to | PLP-008-000003571 |
| PLP-008-000003580 | to | PLP-008-000003580 |

| | | |
|---|---|---|
| PLP-008-000003583 | to | PLP-008-000003583 |
| PLP-008-000003590 | to | PLP-008-000003590 |
| PLP-008-000003605 | to | PLP-008-000003605 |
| PLP-008-000003608 | to | PLP-008-000003608 |
| PLP-008-000003610 | to | PLP-008-000003610 |
| PLP-008-000003619 | to | PLP-008-000003619 |
| PLP-008-000003622 | to | PLP-008-000003622 |
| PLP-008-000003627 | to | PLP-008-000003628 |
| PLP-008-000003635 | to | PLP-008-000003635 |
| PLP-008-000003643 | to | PLP-008-000003643 |
| PLP-008-000003663 | to | PLP-008-000003663 |
| PLP-008-000003705 | to | PLP-008-000003706 |
| PLP-008-000003709 | to | PLP-008-000003709 |
| PLP-008-000003714 | to | PLP-008-000003714 |
| PLP-008-000003726 | to | PLP-008-000003726 |
| PLP-008-000003730 | to | PLP-008-000003730 |
| PLP-008-000003735 | to | PLP-008-000003735 |
| PLP-008-000003742 | to | PLP-008-000003742 |
| PLP-008-000003752 | to | PLP-008-000003752 |
| PLP-008-000003760 | to | PLP-008-000003760 |
| PLP-008-000003775 | to | PLP-008-000003775 |
| PLP-008-000003781 | to | PLP-008-000003781 |
| PLP-008-000003804 | to | PLP-008-000003804 |
| PLP-008-000003814 | to | PLP-008-000003815 |
| PLP-008-000003819 | to | PLP-008-000003819 |
| PLP-008-000003822 | to | PLP-008-000003822 |
| PLP-008-000003825 | to | PLP-008-000003825 |
| PLP-008-000003832 | to | PLP-008-000003832 |
| PLP-008-000003840 | to | PLP-008-000003840 |
| PLP-008-000003847 | to | PLP-008-000003848 |
| PLP-008-000003861 | to | PLP-008-000003861 |
| PLP-008-000003864 | to | PLP-008-000003864 |
| PLP-008-000003866 | to | PLP-008-000003866 |
| PLP-008-000003893 | to | PLP-008-000003893 |
| PLP-008-000003899 | to | PLP-008-000003899 |
| PLP-008-000003901 | to | PLP-008-000003901 |
| PLP-008-000003916 | to | PLP-008-000003916 |
| PLP-008-000003922 | to | PLP-008-000003922 |
| PLP-008-000003942 | to | PLP-008-000003942 |
| PLP-008-000003953 | to | PLP-008-000003953 |
| PLP-008-000003958 | to | PLP-008-000003958 |
| PLP-008-000003970 | to | PLP-008-000003970 |
| PLP-008-000003983 | to | PLP-008-000003983 |
| PLP-008-000003992 | to | PLP-008-000003992 |

| | | |
|---|---|---|
| PLP-008-000004000 | to | PLP-008-000004002 |
| PLP-008-000004008 | to | PLP-008-000004008 |
| PLP-008-000004012 | to | PLP-008-000004013 |
| PLP-008-000004018 | to | PLP-008-000004019 |
| PLP-008-000004031 | to | PLP-008-000004032 |
| PLP-008-000004040 | to | PLP-008-000004040 |
| PLP-008-000004049 | to | PLP-008-000004049 |
| PLP-008-000004052 | to | PLP-008-000004053 |
| PLP-008-000004058 | to | PLP-008-000004058 |
| PLP-008-000004068 | to | PLP-008-000004068 |
| PLP-008-000004098 | to | PLP-008-000004098 |
| PLP-008-000004103 | to | PLP-008-000004104 |
| PLP-008-000004117 | to | PLP-008-000004118 |
| PLP-008-000004137 | to | PLP-008-000004137 |
| PLP-008-000004139 | to | PLP-008-000004139 |
| PLP-008-000004150 | to | PLP-008-000004150 |
| PLP-008-000004159 | to | PLP-008-000004160 |
| PLP-008-000004163 | to | PLP-008-000004163 |
| PLP-008-000004165 | to | PLP-008-000004165 |
| PLP-008-000004167 | to | PLP-008-000004168 |
| PLP-008-000004178 | to | PLP-008-000004178 |
| PLP-008-000004184 | to | PLP-008-000004186 |
| PLP-008-000004189 | to | PLP-008-000004191 |
| PLP-008-000004197 | to | PLP-008-000004197 |
| PLP-008-000004201 | to | PLP-008-000004201 |
| PLP-008-000004212 | to | PLP-008-000004212 |
| PLP-008-000004214 | to | PLP-008-000004214 |
| PLP-008-000004235 | to | PLP-008-000004235 |
| PLP-008-000004244 | to | PLP-008-000004244 |
| PLP-008-000004249 | to | PLP-008-000004249 |
| PLP-008-000004252 | to | PLP-008-000004252 |
| PLP-008-000004267 | to | PLP-008-000004267 |
| PLP-008-000004270 | to | PLP-008-000004270 |
| PLP-008-000004285 | to | PLP-008-000004285 |
| PLP-008-000004289 | to | PLP-008-000004289 |
| PLP-008-000004292 | to | PLP-008-000004292 |
| PLP-008-000004295 | to | PLP-008-000004295 |
| PLP-008-000004306 | to | PLP-008-000004307 |
| PLP-008-000004309 | to | PLP-008-000004309 |
| PLP-008-000004314 | to | PLP-008-000004314 |
| PLP-008-000004318 | to | PLP-008-000004319 |
| PLP-008-000004329 | to | PLP-008-000004329 |
| PLP-008-000004338 | to | PLP-008-000004338 |
| PLP-008-000004340 | to | PLP-008-000004340 |

| | | |
|---|---|---|
| PLP-008-000004342 | to | PLP-008-000004342 |
| PLP-008-000004345 | to | PLP-008-000004345 |
| PLP-008-000004348 | to | PLP-008-000004348 |
| PLP-008-000004357 | to | PLP-008-000004357 |
| PLP-008-000004374 | to | PLP-008-000004375 |
| PLP-008-000004377 | to | PLP-008-000004377 |
| PLP-008-000004387 | to | PLP-008-000004387 |
| PLP-008-000004402 | to | PLP-008-000004402 |
| PLP-008-000004408 | to | PLP-008-000004408 |
| PLP-008-000004410 | to | PLP-008-000004410 |
| PLP-008-000004415 | to | PLP-008-000004415 |
| PLP-008-000004421 | to | PLP-008-000004421 |
| PLP-008-000004423 | to | PLP-008-000004423 |
| PLP-008-000004429 | to | PLP-008-000004429 |
| PLP-008-000004431 | to | PLP-008-000004433 |
| PLP-008-000004445 | to | PLP-008-000004445 |
| PLP-008-000004452 | to | PLP-008-000004452 |
| PLP-008-000004463 | to | PLP-008-000004465 |
| PLP-008-000004467 | to | PLP-008-000004467 |
| PLP-008-000004469 | to | PLP-008-000004469 |
| PLP-008-000004472 | to | PLP-008-000004472 |
| PLP-008-000004480 | to | PLP-008-000004480 |
| PLP-008-000004487 | to | PLP-008-000004487 |
| PLP-008-000004493 | to | PLP-008-000004493 |
| PLP-008-000004495 | to | PLP-008-000004495 |
| PLP-008-000004502 | to | PLP-008-000004502 |
| PLP-008-000004506 | to | PLP-008-000004507 |
| PLP-008-000004514 | to | PLP-008-000004514 |
| PLP-008-000004530 | to | PLP-008-000004531 |
| PLP-008-000004537 | to | PLP-008-000004537 |
| PLP-008-000004545 | to | PLP-008-000004545 |
| PLP-008-000004548 | to | PLP-008-000004548 |
| PLP-008-000004552 | to | PLP-008-000004552 |
| PLP-008-000004557 | to | PLP-008-000004557 |
| PLP-008-000004559 | to | PLP-008-000004559 |
| PLP-008-000004567 | to | PLP-008-000004567 |
| PLP-008-000004569 | to | PLP-008-000004569 |
| PLP-008-000004575 | to | PLP-008-000004575 |
| PLP-008-000004578 | to | PLP-008-000004579 |
| PLP-008-000004581 | to | PLP-008-000004581 |
| PLP-008-000004583 | to | PLP-008-000004583 |
| PLP-008-000004588 | to | PLP-008-000004588 |
| PLP-008-000004595 | to | PLP-008-000004595 |
| PLP-008-000004597 | to | PLP-008-000004597 |

| | | |
|---|---|---|
| PLP-008-000004600 | to | PLP-008-000004600 |
| PLP-008-000004608 | to | PLP-008-000004608 |
| PLP-008-000004612 | to | PLP-008-000004612 |
| PLP-008-000004622 | to | PLP-008-000004622 |
| PLP-008-000004633 | to | PLP-008-000004633 |
| PLP-008-000004639 | to | PLP-008-000004639 |
| PLP-008-000004672 | to | PLP-008-000004672 |
| PLP-008-000004674 | to | PLP-008-000004674 |
| PLP-008-000004680 | to | PLP-008-000004680 |
| PLP-008-000004709 | to | PLP-008-000004709 |
| PLP-008-000004720 | to | PLP-008-000004720 |
| PLP-008-000004725 | to | PLP-008-000004725 |
| PLP-008-000004730 | to | PLP-008-000004730 |
| PLP-008-000004736 | to | PLP-008-000004736 |
| PLP-008-000004743 | to | PLP-008-000004743 |
| PLP-008-000004746 | to | PLP-008-000004747 |
| PLP-008-000004749 | to | PLP-008-000004751 |
| PLP-008-000004754 | to | PLP-008-000004757 |
| PLP-008-000004759 | to | PLP-008-000004759 |
| PLP-008-000004767 | to | PLP-008-000004769 |
| PLP-008-000004774 | to | PLP-008-000004775 |
| PLP-008-000004786 | to | PLP-008-000004786 |
| PLP-008-000004792 | to | PLP-008-000004792 |
| PLP-008-000004820 | to | PLP-008-000004820 |
| PLP-008-000004822 | to | PLP-008-000004823 |
| PLP-008-000004837 | to | PLP-008-000004837 |
| PLP-008-000004842 | to | PLP-008-000004842 |
| PLP-008-000004860 | to | PLP-008-000004860 |
| PLP-008-000004863 | to | PLP-008-000004863 |
| PLP-008-000004873 | to | PLP-008-000004873 |
| PLP-008-000004877 | to | PLP-008-000004877 |
| PLP-008-000004883 | to | PLP-008-000004883 |
| PLP-008-000004892 | to | PLP-008-000004892 |
| PLP-008-000004897 | to | PLP-008-000004898 |
| PLP-008-000004900 | to | PLP-008-000004900 |
| PLP-008-000004903 | to | PLP-008-000004906 |
| PLP-008-000004909 | to | PLP-008-000004909 |
| PLP-008-000004914 | to | PLP-008-000004915 |
| PLP-008-000004920 | to | PLP-008-000004920 |
| PLP-008-000004933 | to | PLP-008-000004933 |
| PLP-008-000004938 | to | PLP-008-000004938 |
| PLP-008-000004941 | to | PLP-008-000004941 |
| PLP-008-000004948 | to | PLP-008-000004948 |
| PLP-008-000004951 | to | PLP-008-000004951 |

| | | |
|---|---|---|
| PLP-008-000004954 | to | PLP-008-000004954 |
| PLP-008-000004967 | to | PLP-008-000004967 |
| PLP-008-000004969 | to | PLP-008-000004970 |
| PLP-008-000004978 | to | PLP-008-000004978 |
| PLP-008-000004980 | to | PLP-008-000004981 |
| PLP-008-000005001 | to | PLP-008-000005001 |
| PLP-008-000005004 | to | PLP-008-000005004 |
| PLP-008-000005009 | to | PLP-008-000005010 |
| PLP-008-000005012 | to | PLP-008-000005012 |
| PLP-008-000005014 | to | PLP-008-000005014 |
| PLP-008-000005017 | to | PLP-008-000005017 |
| PLP-008-000005019 | to | PLP-008-000005019 |
| PLP-008-000005023 | to | PLP-008-000005024 |
| PLP-008-000005027 | to | PLP-008-000005027 |
| PLP-008-000005029 | to | PLP-008-000005029 |
| PLP-008-000005032 | to | PLP-008-000005032 |
| PLP-008-000005034 | to | PLP-008-000005034 |
| PLP-008-000005043 | to | PLP-008-000005043 |
| PLP-008-000005062 | to | PLP-008-000005062 |
| PLP-008-000005065 | to | PLP-008-000005065 |
| PLP-008-000005067 | to | PLP-008-000005067 |
| PLP-008-000005069 | to | PLP-008-000005069 |
| PLP-008-000005078 | to | PLP-008-000005078 |
| PLP-008-000005081 | to | PLP-008-000005081 |
| PLP-008-000005098 | to | PLP-008-000005102 |
| PLP-008-000005107 | to | PLP-008-000005107 |
| PLP-008-000005110 | to | PLP-008-000005110 |
| PLP-008-000005112 | to | PLP-008-000005112 |
| PLP-008-000005137 | to | PLP-008-000005137 |
| PLP-008-000005144 | to | PLP-008-000005144 |
| PLP-008-000005147 | to | PLP-008-000005147 |
| PLP-008-000005152 | to | PLP-008-000005152 |
| PLP-008-000005154 | to | PLP-008-000005154 |
| PLP-008-000005162 | to | PLP-008-000005165 |
| PLP-008-000005168 | to | PLP-008-000005168 |
| PLP-008-000005170 | to | PLP-008-000005170 |
| PLP-008-000005175 | to | PLP-008-000005175 |
| PLP-008-000005186 | to | PLP-008-000005186 |
| PLP-008-000005191 | to | PLP-008-000005191 |
| PLP-008-000005195 | to | PLP-008-000005195 |
| PLP-008-000005203 | to | PLP-008-000005203 |
| PLP-008-000005213 | to | PLP-008-000005214 |
| PLP-008-000005224 | to | PLP-008-000005225 |
| PLP-008-000005230 | to | PLP-008-000005230 |

| | | |
|---|---|---|
| PLP-008-000005242 | to | PLP-008-000005242 |
| PLP-008-000005254 | to | PLP-008-000005255 |
| PLP-008-000005258 | to | PLP-008-000005258 |
| PLP-008-000005263 | to | PLP-008-000005263 |
| PLP-008-000005271 | to | PLP-008-000005271 |
| PLP-008-000005278 | to | PLP-008-000005279 |
| PLP-008-000005282 | to | PLP-008-000005282 |
| PLP-008-000005287 | to | PLP-008-000005287 |
| PLP-008-000005314 | to | PLP-008-000005314 |
| PLP-008-000005318 | to | PLP-008-000005318 |
| PLP-008-000005321 | to | PLP-008-000005321 |
| PLP-008-000005331 | to | PLP-008-000005331 |
| PLP-008-000005341 | to | PLP-008-000005341 |
| PLP-008-000005345 | to | PLP-008-000005345 |
| PLP-008-000005347 | to | PLP-008-000005347 |
| PLP-008-000005349 | to | PLP-008-000005349 |
| PLP-008-000005351 | to | PLP-008-000005351 |
| PLP-008-000005369 | to | PLP-008-000005370 |
| PLP-008-000005373 | to | PLP-008-000005374 |
| PLP-008-000005377 | to | PLP-008-000005377 |
| PLP-008-000005400 | to | PLP-008-000005400 |
| PLP-008-000005442 | to | PLP-008-000005442 |
| PLP-008-000005445 | to | PLP-008-000005445 |
| PLP-008-000005454 | to | PLP-008-000005456 |
| PLP-008-000005488 | to | PLP-008-000005489 |
| PLP-008-000005493 | to | PLP-008-000005493 |
| PLP-008-000005498 | to | PLP-008-000005498 |
| PLP-008-000005501 | to | PLP-008-000005501 |
| PLP-008-000005512 | to | PLP-008-000005512 |
| PLP-008-000005524 | to | PLP-008-000005524 |
| PLP-008-000005535 | to | PLP-008-000005535 |
| PLP-008-000005540 | to | PLP-008-000005540 |
| PLP-008-000005572 | to | PLP-008-000005572 |
| PLP-008-000005574 | to | PLP-008-000005574 |
| PLP-008-000005598 | to | PLP-008-000005598 |
| PLP-008-000005627 | to | PLP-008-000005627 |
| PLP-008-000005631 | to | PLP-008-000005631 |
| PLP-008-000005656 | to | PLP-008-000005656 |
| PLP-008-000005659 | to | PLP-008-000005660 |
| PLP-008-000005663 | to | PLP-008-000005663 |
| PLP-008-000005678 | to | PLP-008-000005678 |
| PLP-008-000005697 | to | PLP-008-000005697 |
| PLP-008-000005723 | to | PLP-008-000005723 |
| PLP-008-000005728 | to | PLP-008-000005729 |

| | | |
|---|---|---|
| PLP-008-000005731 | to | PLP-008-000005731 |
| PLP-008-000005749 | to | PLP-008-000005749 |
| PLP-008-000005755 | to | PLP-008-000005756 |
| PLP-008-000005776 | to | PLP-008-000005776 |
| PLP-008-000005808 | to | PLP-008-000005809 |
| PLP-008-000005812 | to | PLP-008-000005812 |
| PLP-008-000005841 | to | PLP-008-000005843 |
| PLP-008-000005846 | to | PLP-008-000005849 |
| PLP-008-000005851 | to | PLP-008-000005851 |
| PLP-008-000005856 | to | PLP-008-000005857 |
| PLP-008-000005874 | to | PLP-008-000005875 |
| PLP-008-000005879 | to | PLP-008-000005882 |
| PLP-008-000005898 | to | PLP-008-000005898 |
| PLP-008-000005904 | to | PLP-008-000005904 |
| PLP-008-000005950 | to | PLP-008-000005950 |
| PLP-008-000005958 | to | PLP-008-000005958 |
| PLP-008-000005967 | to | PLP-008-000005967 |
| PLP-008-000005973 | to | PLP-008-000005973 |
| PLP-008-000005976 | to | PLP-008-000005976 |
| PLP-008-000005990 | to | PLP-008-000005997 |
| PLP-008-000006003 | to | PLP-008-000006003 |
| PLP-008-000006006 | to | PLP-008-000006007 |
| PLP-008-000006027 | to | PLP-008-000006028 |
| PLP-008-000006036 | to | PLP-008-000006036 |
| PLP-008-000006047 | to | PLP-008-000006048 |
| PLP-008-000006054 | to | PLP-008-000006054 |
| PLP-008-000006060 | to | PLP-008-000006060 |
| PLP-008-000006065 | to | PLP-008-000006065 |
| PLP-008-000006069 | to | PLP-008-000006069 |
| PLP-008-000006071 | to | PLP-008-000006071 |
| PLP-008-000006076 | to | PLP-008-000006076 |
| PLP-008-000006079 | to | PLP-008-000006080 |
| PLP-008-000006082 | to | PLP-008-000006082 |
| PLP-008-000006133 | to | PLP-008-000006133 |
| PLP-008-000006164 | to | PLP-008-000006164 |
| PLP-008-000006169 | to | PLP-008-000006169 |
| PLP-008-000006177 | to | PLP-008-000006178 |
| PLP-008-000006185 | to | PLP-008-000006185 |
| PLP-008-000006200 | to | PLP-008-000006201 |
| PLP-008-000006216 | to | PLP-008-000006216 |
| PLP-008-000006228 | to | PLP-008-000006228 |
| PLP-008-000006230 | to | PLP-008-000006230 |
| PLP-008-000006234 | to | PLP-008-000006235 |
| PLP-008-000006237 | to | PLP-008-000006237 |

| | | |
|---|---|---|
| PLP-008-000006256 | to | PLP-008-000006256 |
| PLP-008-000006264 | to | PLP-008-000006265 |
| PLP-008-000006286 | to | PLP-008-000006286 |
| PLP-008-000006291 | to | PLP-008-000006291 |
| PLP-008-000006309 | to | PLP-008-000006309 |
| PLP-008-000006315 | to | PLP-008-000006315 |
| PLP-008-000006319 | to | PLP-008-000006319 |
| PLP-008-000006327 | to | PLP-008-000006327 |
| PLP-008-000006332 | to | PLP-008-000006332 |
| PLP-008-000006336 | to | PLP-008-000006336 |
| PLP-008-000006339 | to | PLP-008-000006340 |
| PLP-008-000006342 | to | PLP-008-000006342 |
| PLP-008-000006351 | to | PLP-008-000006351 |
| PLP-008-000006354 | to | PLP-008-000006354 |
| PLP-008-000006360 | to | PLP-008-000006360 |
| PLP-008-000006364 | to | PLP-008-000006364 |
| PLP-008-000006373 | to | PLP-008-000006373 |
| PLP-008-000006383 | to | PLP-008-000006383 |
| PLP-008-000006415 | to | PLP-008-000006416 |
| PLP-008-000006422 | to | PLP-008-000006422 |
| PLP-008-000006427 | to | PLP-008-000006428 |
| PLP-008-000006433 | to | PLP-008-000006433 |
| PLP-008-000006436 | to | PLP-008-000006436 |
| PLP-008-000006458 | to | PLP-008-000006458 |
| PLP-008-000006465 | to | PLP-008-000006465 |
| PLP-008-000006470 | to | PLP-008-000006470 |
| PLP-008-000006475 | to | PLP-008-000006477 |
| PLP-008-000006485 | to | PLP-008-000006486 |
| PLP-008-000006488 | to | PLP-008-000006488 |
| PLP-008-000006490 | to | PLP-008-000006490 |
| PLP-008-000006509 | to | PLP-008-000006509 |
| PLP-008-000006516 | to | PLP-008-000006516 |
| PLP-008-000006529 | to | PLP-008-000006529 |
| PLP-008-000006538 | to | PLP-008-000006538 |
| PLP-008-000006542 | to | PLP-008-000006542 |
| PLP-008-000006550 | to | PLP-008-000006551 |
| PLP-008-000006579 | to | PLP-008-000006579 |
| PLP-008-000006588 | to | PLP-008-000006589 |
| PLP-008-000006598 | to | PLP-008-000006598 |
| PLP-008-000006609 | to | PLP-008-000006609 |
| PLP-008-000006628 | to | PLP-008-000006628 |
| PLP-008-000006632 | to | PLP-008-000006632 |
| PLP-008-000006654 | to | PLP-008-000006654 |
| PLP-008-000006657 | to | PLP-008-000006660 |

| | | |
|---|---|---|
| PLP-008-000006675 | to | PLP-008-000006675 |
| PLP-008-000006694 | to | PLP-008-000006694 |
| PLP-008-000006712 | to | PLP-008-000006712 |
| PLP-008-000006715 | to | PLP-008-000006715 |
| PLP-008-000006717 | to | PLP-008-000006717 |
| PLP-008-000006725 | to | PLP-008-000006725 |
| PLP-008-000006738 | to | PLP-008-000006738 |
| PLP-008-000006758 | to | PLP-008-000006758 |
| PLP-008-000006778 | to | PLP-008-000006778 |
| PLP-008-000006781 | to | PLP-008-000006781 |
| PLP-008-000006796 | to | PLP-008-000006796 |
| PLP-008-000006836 | to | PLP-008-000006836 |
| PLP-008-000006867 | to | PLP-008-000006881 |
| PLP-008-000006888 | to | PLP-008-000006889 |
| PLP-008-000006926 | to | PLP-008-000006926 |
| PLP-008-000006928 | to | PLP-008-000006935 |
| PLP-008-000006941 | to | PLP-008-000006942 |
| PLP-008-000006966 | to | PLP-008-000006966 |
| PLP-008-000006971 | to | PLP-008-000006971 |
| PLP-008-000006983 | to | PLP-008-000006983 |
| PLP-008-000006998 | to | PLP-008-000006999 |
| PLP-008-000007002 | to | PLP-008-000007002 |
| PLP-008-000007013 | to | PLP-008-000007013 |
| PLP-008-000007017 | to | PLP-008-000007017 |
| PLP-008-000007040 | to | PLP-008-000007040 |
| PLP-008-000007071 | to | PLP-008-000007075 |
| PLP-008-000007079 | to | PLP-008-000007099 |
| PLP-008-000007105 | to | PLP-008-000007105 |
| PLP-008-000007117 | to | PLP-008-000007117 |
| PLP-008-000007135 | to | PLP-008-000007135 |
| PLP-008-000007147 | to | PLP-008-000007147 |
| PLP-008-000007149 | to | PLP-008-000007149 |
| PLP-008-000007151 | to | PLP-008-000007153 |
| PLP-008-000007163 | to | PLP-008-000007173 |
| PLP-008-000007175 | to | PLP-008-000007176 |
| PLP-008-000007179 | to | PLP-008-000007179 |
| PLP-008-000007189 | to | PLP-008-000007190 |
| PLP-008-000007207 | to | PLP-008-000007207 |
| PLP-008-000007209 | to | PLP-008-000007209 |
| PLP-008-000007223 | to | PLP-008-000007224 |
| PLP-008-000007226 | to | PLP-008-000007228 |
| PLP-008-000007233 | to | PLP-008-000007233 |
| PLP-008-000007239 | to | PLP-008-000007239 |
| PLP-008-000007262 | to | PLP-008-000007262 |

| | | |
|---|---|---|
| PLP-008-000007264 | to | PLP-008-000007265 |
| PLP-008-000007267 | to | PLP-008-000007267 |
| PLP-008-000007284 | to | PLP-008-000007287 |
| PLP-008-000007293 | to | PLP-008-000007293 |
| PLP-008-000007311 | to | PLP-008-000007311 |
| PLP-008-000007325 | to | PLP-008-000007327 |
| PLP-008-000007332 | to | PLP-008-000007334 |
| PLP-008-000007349 | to | PLP-008-000007349 |
| PLP-008-000007363 | to | PLP-008-000007366 |
| PLP-008-000007379 | to | PLP-008-000007379 |
| PLP-008-000007391 | to | PLP-008-000007393 |
| PLP-008-000007395 | to | PLP-008-000007396 |
| PLP-008-000007402 | to | PLP-008-000007402 |
| PLP-008-000007421 | to | PLP-008-000007424 |
| PLP-008-000007433 | to | PLP-008-000007433 |
| PLP-008-000007436 | to | PLP-008-000007436 |
| PLP-008-000007442 | to | PLP-008-000007442 |
| PLP-008-000007444 | to | PLP-008-000007444 |
| PLP-008-000007447 | to | PLP-008-000007447 |
| PLP-008-000007449 | to | PLP-008-000007449 |
| PLP-008-000007451 | to | PLP-008-000007461 |
| PLP-008-000007466 | to | PLP-008-000007467 |
| PLP-008-000007470 | to | PLP-008-000007470 |
| PLP-008-000007481 | to | PLP-008-000007481 |
| PLP-008-000007483 | to | PLP-008-000007483 |
| PLP-008-000007493 | to | PLP-008-000007493 |
| PLP-008-000007508 | to | PLP-008-000007508 |
| PLP-008-000007524 | to | PLP-008-000007524 |
| PLP-008-000007542 | to | PLP-008-000007544 |
| PLP-008-000007620 | to | PLP-008-000007660 |
| PLP-008-000007710 | to | PLP-008-000007710 |
| PLP-008-000007732 | to | PLP-008-000007732 |
| PLP-008-000007741 | to | PLP-008-000007742 |
| PLP-008-000007744 | to | PLP-008-000007744 |
| PLP-008-000007747 | to | PLP-008-000007749 |
| PLP-008-000007753 | to | PLP-008-000007760 |
| PLP-008-000007794 | to | PLP-008-000007804 |
| PLP-008-000007806 | to | PLP-008-000007811 |
| PLP-008-000007813 | to | PLP-008-000007815 |
| PLP-008-000007818 | to | PLP-008-000007818 |
| PLP-008-000007829 | to | PLP-008-000007830 |
| PLP-008-000007861 | to | PLP-008-000007864 |
| PLP-008-000007866 | to | PLP-008-000007867 |
| PLP-008-000007875 | to | PLP-008-000007876 |

| | | |
|---|---|---|
| PLP-008-000007898 | to | PLP-008-000007899 |
| PLP-008-000007901 | to | PLP-008-000007903 |
| PLP-008-000007920 | to | PLP-008-000007922 |
| PLP-008-000007929 | to | PLP-008-000007930 |
| PLP-008-000007970 | to | PLP-008-000007970 |
| PLP-008-000007987 | to | PLP-008-000007987 |
| PLP-008-000007991 | to | PLP-008-000007991 |
| PLP-008-000007995 | to | PLP-008-000007995 |
| PLP-008-000008001 | to | PLP-008-000008002 |
| PLP-008-000008029 | to | PLP-008-000008029 |
| PLP-008-000008048 | to | PLP-008-000008048 |
| PLP-008-000008050 | to | PLP-008-000008050 |
| PLP-008-000008078 | to | PLP-008-000008079 |
| PLP-008-000008081 | to | PLP-008-000008084 |
| PLP-008-000008087 | to | PLP-008-000008087 |
| PLP-008-000008096 | to | PLP-008-000008096 |
| PLP-008-000008098 | to | PLP-008-000008099 |
| PLP-008-000008112 | to | PLP-008-000008113 |
| PLP-008-000008115 | to | PLP-008-000008116 |
| PLP-008-000008127 | to | PLP-008-000008127 |
| PLP-008-000008137 | to | PLP-008-000008137 |
| PLP-008-000008140 | to | PLP-008-000008140 |
| PLP-008-000008162 | to | PLP-008-000008162 |
| PLP-008-000008166 | to | PLP-008-000008167 |
| PLP-008-000008169 | to | PLP-008-000008169 |
| PLP-008-000008171 | to | PLP-008-000008171 |
| PLP-008-000008176 | to | PLP-008-000008176 |
| PLP-008-000008178 | to | PLP-008-000008178 |
| PLP-008-000008184 | to | PLP-008-000008184 |
| PLP-008-000008229 | to | PLP-008-000008229 |
| PLP-008-000008234 | to | PLP-008-000008236 |
| PLP-008-000008238 | to | PLP-008-000008238 |
| PLP-008-000008240 | to | PLP-008-000008240 |
| PLP-008-000008242 | to | PLP-008-000008242 |
| PLP-008-000008247 | to | PLP-008-000008249 |
| PLP-008-000008255 | to | PLP-008-000008255 |
| PLP-008-000008263 | to | PLP-008-000008263 |
| PLP-008-000008278 | to | PLP-008-000008278 |
| PLP-008-000008282 | to | PLP-008-000008296 |
| PLP-008-000008300 | to | PLP-008-000008306 |
| PLP-008-000008308 | to | PLP-008-000008315 |
| PLP-008-000008322 | to | PLP-008-000008322 |
| PLP-008-000008331 | to | PLP-008-000008332 |
| PLP-008-000008357 | to | PLP-008-000008357 |

| | | |
|---|---|---|
| PLP-008-000008360 | to | PLP-008-000008360 |
| PLP-008-000008362 | to | PLP-008-000008362 |
| PLP-008-000008376 | to | PLP-008-000008376 |
| PLP-008-000008389 | to | PLP-008-000008389 |
| PLP-008-000008391 | to | PLP-008-000008391 |
| PLP-008-000008399 | to | PLP-008-000008400 |
| PLP-008-000008402 | to | PLP-008-000008402 |
| PLP-008-000008413 | to | PLP-008-000008413 |
| PLP-008-000008416 | to | PLP-008-000008416 |
| PLP-008-000008419 | to | PLP-008-000008420 |
| PLP-008-000008435 | to | PLP-008-000008436 |
| PLP-008-000008438 | to | PLP-008-000008439 |
| PLP-008-000008442 | to | PLP-008-000008442 |
| PLP-008-000008445 | to | PLP-008-000008449 |
| PLP-008-000008454 | to | PLP-008-000008457 |
| PLP-008-000008477 | to | PLP-008-000008477 |
| PLP-008-000008496 | to | PLP-008-000008496 |
| PLP-008-000008502 | to | PLP-008-000008502 |
| PLP-008-000008505 | to | PLP-008-000008505 |
| PLP-008-000008510 | to | PLP-008-000008510 |
| PLP-008-000008516 | to | PLP-008-000008517 |
| PLP-008-000008520 | to | PLP-008-000008521 |
| PLP-008-000008537 | to | PLP-008-000008537 |
| PLP-008-000008546 | to | PLP-008-000008546 |
| PLP-008-000008548 | to | PLP-008-000008552 |
| PLP-008-000008556 | to | PLP-008-000008556 |
| PLP-008-000008558 | to | PLP-008-000008559 |
| PLP-008-000008562 | to | PLP-008-000008563 |
| PLP-008-000008566 | to | PLP-008-000008566 |
| PLP-008-000008581 | to | PLP-008-000008581 |
| PLP-008-000008583 | to | PLP-008-000008583 |
| PLP-008-000008587 | to | PLP-008-000008587 |
| PLP-008-000008589 | to | PLP-008-000008590 |
| PLP-008-000008610 | to | PLP-008-000008610 |
| PLP-008-000008619 | to | PLP-008-000008619 |
| PLP-008-000008629 | to | PLP-008-000008635 |
| PLP-008-000008639 | to | PLP-008-000008639 |
| PLP-008-000008643 | to | PLP-008-000008644 |
| PLP-008-000008654 | to | PLP-008-000008654 |
| PLP-008-000008659 | to | PLP-008-000008660 |
| PLP-008-000008689 | to | PLP-008-000008690 |
| PLP-008-000008707 | to | PLP-008-000008707 |
| PLP-008-000008712 | to | PLP-008-000008712 |
| PLP-008-000008715 | to | PLP-008-000008715 |

PLP-008-000008720        to        PLP-008-000008721
PLP-008-000008728        to        PLP-008-000008749
PLP-008-000008761        to        PLP-008-000008763
PLP-008-000008774        to        PLP-008-000008777.


        Respectfully submitted,


                                        GREGORY G. KATSAS
                                        Assistant Attorney General

                                        PHYLLIS J. PYLES
                                        Director, Torts Branch

                                        JAMES G. TOUHEY, JR.
                                        Assistant Director, Torts Branch

                                         s/ James F. McConnon, Jr.
                                        JAMES F. McCONNON, JR.
                                        Trial Attorney, Torts Branch, Civil Division
                                        U.S. Department of Justice
                                        Benjamin Franklin Station, P.O. Box 888
                                        Washington, D.C.  20044
                                        (202) 616-4400 / (202) 616-5200 (Fax)
                                        Attorneys for the United States
Dated: October 23, 2008


161

**<u>CERTIFICATE OF SERVICE</u>**


I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.