**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000000988 | OLP-017-000000988 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001006 | OLP-017-000001007 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001009 | OLP-017-000001009 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001038 | OLP-017-000001038 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001074 | OLP-017-000001074 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001081 | OLP-017-000001081 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001093 | OLP-017-000001093 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001097 | OLP-017-000001097 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001107 | OLP-017-000001107 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001111 | OLP-017-000001111 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001173 | OLP-017-000001173 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001175 | OLP-017-000001175 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001178 | OLP-017-000001178 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001187 | OLP-017-000001187 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001193 | OLP-017-000001193 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001201 | OLP-017-000001201 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001242 | OLP-017-000001242 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001245 | OLP-017-000001245 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001249 | OLP-017-000001249 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001254 | OLP-017-000001254 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001258 | OLP-017-000001259 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001282 | OLP-017-000001282 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001316 | OLP-017-000001316 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001319 | OLP-017-000001319 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001323 | OLP-017-000001323 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001339 | OLP-017-000001340 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001353 | OLP-017-000001353 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001376 | OLP-017-000001376 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001379 | OLP-017-000001392 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001436 | OLP-017-000001436 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001447 | OLP-017-000001447 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001451 | OLP-017-000001451 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001480 | OLP-017-000001480 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001496 | OLP-017-000001496 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001507 | OLP-017-000001507 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001525 | OLP-017-000001526 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001548 | OLP-017-000001549 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001555 | OLP-017-000001559 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001561 | OLP-017-000001561 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001563 | OLP-017-000001571 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001574 | OLP-017-000001574 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001616 | OLP-017-000001616 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001651 | OLP-017-000001651 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001653 | OLP-017-000001654 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001658 | OLP-017-000001658 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001687 | OLP-017-000001687 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001690 | OLP-017-000001718 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001727 | OLP-017-000001727 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001731 | OLP-017-000001738 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001746 | OLP-017-000001748 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001765 | OLP-017-000001765 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001838 | OLP-017-000001838 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001840 | OLP-017-000001840 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001844 | OLP-017-000001844 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001848 | OLP-017-000001848 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001850 | OLP-017-000001850 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001853 | OLP-017-000001854 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001856 | OLP-017-000001856 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001858 | OLP-017-000001859 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001861 | OLP-017-000001863 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000001865 | OLP-017-000001866 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001868 | OLP-017-000001868 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001931 | OLP-017-000001932 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001942 | OLP-017-000001942 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001947 | OLP-017-000001947 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000001957 | OLP-017-000001957 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002001 | OLP-017-000002001 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002012 | OLP-017-000002012 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002024 | OLP-017-000002024 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002047 | OLP-017-000002048 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000002053 | OLP-017-000002055 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002080 | OLP-017-000002081 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002171 | OLP-017-000002171 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002183 | OLP-017-000002183 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002203 | OLP-017-000002203 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002214 | OLP-017-000002214 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002231 | OLP-017-000002232 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002234 | OLP-017-000002236 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002271 | OLP-017-000002271 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002276 | OLP-017-000002276 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000002280 | OLP-017-000002280 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002283 | OLP-017-000002296 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002298 | OLP-017-000002298 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002301 | OLP-017-000002301 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002554 | OLP-017-000002554 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002785 | OLP-017-000002785 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002861 | OLP-017-000002861 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000002931 | OLP-017-000002931 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003047 | OLP-017-000003047 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003049 | OLP-017-000003049 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 017 | OLP-017-000003053 | OLP-017-000003060 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003069 | OLP-017-000003083 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003114 | OLP-017-000003115 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003119 | OLP-017-000003126 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 017 | OLP-017-000003147 | OLP-017-000003148 | USACE; MVD; MVN; CEMVN-OD-T | Steven A Schinetsky | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000007 | OLP-018-000000008 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000010 | OLP-018-000000010 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000029 | OLP-018-000000029 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000034 | OLP-018-000000034 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000068 | OLP-018-000000068 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000076 | OLP-018-000000077 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000107 | OLP-018-000000107 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000117 | OLP-018-000000117 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000138 | OLP-018-000000139 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000171 | OLP-018-000000171 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000182 | OLP-018-000000184 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000196 | OLP-018-000000196 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000202 | OLP-018-000000203 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000214 | OLP-018-000000214 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000229 | OLP-018-000000229 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000261 | OLP-018-000000261 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000266 | OLP-018-000000266 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000288 | OLP-018-000000288 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000292 | OLP-018-000000294 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000305 | OLP-018-000000305 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000315 | OLP-018-000000315 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000318 | OLP-018-000000318 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000329 | OLP-018-000000330 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000339 | OLP-018-000000339 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000341 | OLP-018-000000341 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000347 | OLP-018-000000347 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000357 | OLP-018-000000357 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000374 | OLP-018-000000375 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000379 | OLP-018-000000379 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000411 | OLP-018-000000411 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000413 | OLP-018-000000413 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000417 | OLP-018-000000417 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000425 | OLP-018-000000425 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000430 | OLP-018-000000430 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000433 | OLP-018-000000433 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000440 | OLP-018-000000440 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000451 | OLP-018-000000454 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000457 | OLP-018-000000458 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000460 | OLP-018-000000460 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000464 | OLP-018-000000464 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000493 | OLP-018-000000495 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000497 | OLP-018-000000497 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000541 | OLP-018-000000541 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000574 | OLP-018-000000574 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000578 | OLP-018-000000579 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000586 | OLP-018-000000586 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000588 | OLP-018-000000588 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000590 | OLP-018-000000590 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000593 | OLP-018-000000593 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000599 | OLP-018-000000599 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000605 | OLP-018-000000606 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000620 | OLP-018-000000620 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000623 | OLP-018-000000623 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000629 | OLP-018-000000629 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000634 | OLP-018-000000634 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000644 | OLP-018-000000644 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000648 | OLP-018-000000648 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000652 | OLP-018-000000652 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000656 | OLP-018-000000657 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000667 | OLP-018-000000667 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000673 | OLP-018-000000673 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000678 | OLP-018-000000679 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000683 | OLP-018-000000683 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000691 | OLP-018-000000692 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000698 | OLP-018-000000698 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000707 | OLP-018-000000707 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000743 | OLP-018-000000743 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000750 | OLP-018-000000750 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000792 | OLP-018-000000794 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000796 | OLP-018-000000796 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000809 | OLP-018-000000809 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000823 | OLP-018-000000823 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000832 | OLP-018-000000832 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000834 | OLP-018-000000834 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000837 | OLP-018-000000838 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000846 | OLP-018-000000846 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000852 | OLP-018-000000852 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000866 | OLP-018-000000866 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000875 | OLP-018-000000876 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000882 | OLP-018-000000882 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000896 | OLP-018-000000896 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000901 | OLP-018-000000904 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000906 | OLP-018-000000907 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000919 | OLP-018-000000923 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000925 | OLP-018-000000926 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000000929 | OLP-018-000000931 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000957 | OLP-018-000000957 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000972 | OLP-018-000000972 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000979 | OLP-018-000000979 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000985 | OLP-018-000000985 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000000990 | OLP-018-000000990 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001000 | OLP-018-000001000 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001019 | OLP-018-000001019 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001027 | OLP-018-000001027 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001038 | OLP-018-000001038 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001040 | OLP-018-000001040 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001042 | OLP-018-000001042 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001044 | OLP-018-000001044 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001046 | OLP-018-000001047 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001052 | OLP-018-000001052 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001061 | OLP-018-000001061 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001067 | OLP-018-000001067 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001080 | OLP-018-000001080 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001089 | OLP-018-000001089 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001093 | OLP-018-000001094 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001101 | OLP-018-000001101 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001111 | OLP-018-000001111 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001113 | OLP-018-000001114 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001121 | OLP-018-000001121 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001125 | OLP-018-000001126 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001132 | OLP-018-000001132 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001138 | OLP-018-000001139 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001145 | OLP-018-000001146 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001150 | OLP-018-000001150 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001172 | OLP-018-000001172 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001177 | OLP-018-000001177 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001183 | OLP-018-000001183 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001188 | OLP-018-000001188 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001192 | OLP-018-000001192 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001206 | OLP-018-000001206 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001224 | OLP-018-000001224 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001231 | OLP-018-000001231 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001241 | OLP-018-000001241 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001243 | OLP-018-000001243 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001246 | OLP-018-000001246 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001251 | OLP-018-000001251 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001261 | OLP-018-000001261 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001263 | OLP-018-000001263 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001272 | OLP-018-000001272 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001274 | OLP-018-000001274 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001276 | OLP-018-000001276 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001278 | OLP-018-000001279 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001282 | OLP-018-000001282 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001291 | OLP-018-000001291 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001295 | OLP-018-000001295 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001297 | OLP-018-000001297 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001299 | OLP-018-000001299 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001302 | OLP-018-000001306 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001309 | OLP-018-000001309 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001320 | OLP-018-000001320 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001326 | OLP-018-000001326 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001330 | OLP-018-000001330 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001334 | OLP-018-000001334 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001339 | OLP-018-000001340 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001344 | OLP-018-000001344 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001348 | OLP-018-000001348 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001359 | OLP-018-000001361 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001367 | OLP-018-000001370 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001377 | OLP-018-000001377 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001381 | OLP-018-000001382 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001384 | OLP-018-000001384 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001390 | OLP-018-000001390 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001397 | OLP-018-000001397 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001421 | OLP-018-000001423 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001427 | OLP-018-000001427 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001430 | OLP-018-000001430 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001438 | OLP-018-000001438 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001445 | OLP-018-000001445 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001448 | OLP-018-000001449 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001451 | OLP-018-000001451 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001461 | OLP-018-000001461 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001466 | OLP-018-000001466 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001483 | OLP-018-000001484 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001486 | OLP-018-000001487 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001493 | OLP-018-000001493 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001509 | OLP-018-000001509 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001522 | OLP-018-000001522 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001536 | OLP-018-000001536 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001548 | OLP-018-000001548 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001563 | OLP-018-000001563 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001571 | OLP-018-000001571 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001574 | OLP-018-000001574 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001581 | OLP-018-000001581 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001588 | OLP-018-000001588 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001600 | OLP-018-000001600 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001606 | OLP-018-000001606 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001616 | OLP-018-000001616 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001620 | OLP-018-000001621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001635 | OLP-018-000001635 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001647 | OLP-018-000001647 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001659 | OLP-018-000001659 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001661 | OLP-018-000001662 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001678 | OLP-018-000001678 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001684 | OLP-018-000001684 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001687 | OLP-018-000001687 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001704 | OLP-018-000001704 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001707 | OLP-018-000001707 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001709 | OLP-018-000001710 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001713 | OLP-018-000001713 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001719 | OLP-018-000001722 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001724 | OLP-018-000001724 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001726 | OLP-018-000001726 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001728 | OLP-018-000001728 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001733 | OLP-018-000001734 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001738 | OLP-018-000001738 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001745 | OLP-018-000001748 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001755 | OLP-018-000001755 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001764 | OLP-018-000001764 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001766 | OLP-018-000001766 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001770 | OLP-018-000001770 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001773 | OLP-018-000001774 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001776 | OLP-018-000001776 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001781 | OLP-018-000001781 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001788 | OLP-018-000001788 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001791 | OLP-018-000001791 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001793 | OLP-018-000001793 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001797 | OLP-018-000001797 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001807 | OLP-018-000001807 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001812 | OLP-018-000001814 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001839 | OLP-018-000001839 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001857 | OLP-018-000001857 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001861 | OLP-018-000001861 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001870 | OLP-018-000001870 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001876 | OLP-018-000001876 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001909 | OLP-018-000001909 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000001931 | OLP-018-000001931 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001942 | OLP-018-000001942 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001944 | OLP-018-000001945 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001949 | OLP-018-000001949 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001977 | OLP-018-000001977 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001980 | OLP-018-000001981 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001994 | OLP-018-000001994 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001997 | OLP-018-000001997 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000001999 | OLP-018-000001999 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002002 | OLP-018-000002003 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002010 | OLP-018-000002011 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002015 | OLP-018-000002015 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002018 | OLP-018-000002018 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002024 | OLP-018-000002025 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002028 | OLP-018-000002028 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002031 | OLP-018-000002032 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002034 | OLP-018-000002035 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002046 | OLP-018-000002047 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002049 | OLP-018-000002049 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002051 | OLP-018-000002052 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002059 | OLP-018-000002060 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002062 | OLP-018-000002063 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002065 | OLP-018-000002065 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002075 | OLP-018-000002075 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002089 | OLP-018-000002090 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002099 | OLP-018-000002099 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002101 | OLP-018-000002103 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002109 | OLP-018-000002109 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002116 | OLP-018-000002116 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002128 | OLP-018-000002129 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002131 | OLP-018-000002131 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002136 | OLP-018-000002136 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002139 | OLP-018-000002140 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002142 | OLP-018-000002143 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002152 | OLP-018-000002153 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002155 | OLP-018-000002155 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002160 | OLP-018-000002160 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002167 | OLP-018-000002167 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002170 | OLP-018-000002170 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002174 | OLP-018-000002175 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002186 | OLP-018-000002186 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002188 | OLP-018-000002188 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002192 | OLP-018-000002192 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002200 | OLP-018-000002200 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002203 | OLP-018-000002203 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002209 | OLP-018-000002209 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002216 | OLP-018-000002216 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002233 | OLP-018-000002236 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002244 | OLP-018-000002244 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002248 | OLP-018-000002248 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002253 | OLP-018-000002253 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002257 | OLP-018-000002257 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002261 | OLP-018-000002261 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002265 | OLP-018-000002265 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002267 | OLP-018-000002267 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002288 | OLP-018-000002288 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002300 | OLP-018-000002300 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002303 | OLP-018-000002304 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002318 | OLP-018-000002318 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002329 | OLP-018-000002331 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002338 | OLP-018-000002339 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002341 | OLP-018-000002341 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002344 | OLP-018-000002344 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002346 | OLP-018-000002346 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002351 | OLP-018-000002351 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002355 | OLP-018-000002355 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002390 | OLP-018-000002391 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002406 | OLP-018-000002406 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002412 | OLP-018-000002412 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002414 | OLP-018-000002414 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002430 | OLP-018-000002430 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002435 | OLP-018-000002435 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002439 | OLP-018-000002439 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002447 | OLP-018-000002447 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002449 | OLP-018-000002449 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002452 | OLP-018-000002452 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002463 | OLP-018-000002463 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002465 | OLP-018-000002465 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002470 | OLP-018-000002470 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002486 | OLP-018-000002486 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002502 | OLP-018-000002502 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002515 | OLP-018-000002515 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002518 | OLP-018-000002518 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002524 | OLP-018-000002524 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002527 | OLP-018-000002529 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002535 | OLP-018-000002535 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002547 | OLP-018-000002548 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002552 | OLP-018-000002552 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002555 | OLP-018-000002555 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002557 | OLP-018-000002560 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002566 | OLP-018-000002566 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002569 | OLP-018-000002569 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002577 | OLP-018-000002577 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002581 | OLP-018-000002581 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002584 | OLP-018-000002585 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002603 | OLP-018-000002603 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002616 | OLP-018-000002616 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002619 | OLP-018-000002621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002624 | OLP-018-000002624 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002637 | OLP-018-000002638 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002641 | OLP-018-000002641 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002645 | OLP-018-000002645 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002655 | OLP-018-000002655 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002657 | OLP-018-000002657 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002675 | OLP-018-000002676 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002679 | OLP-018-000002679 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002681 | OLP-018-000002681 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002688 | OLP-018-000002689 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002692 | OLP-018-000002692 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002696 | OLP-018-000002698 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002701 | OLP-018-000002701 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002711 | OLP-018-000002711 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002717 | OLP-018-000002718 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002724 | OLP-018-000002725 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002732 | OLP-018-000002732 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002734 | OLP-018-000002737 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002739 | OLP-018-000002743 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002747 | OLP-018-000002747 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002764 | OLP-018-000002764 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002767 | OLP-018-000002767 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002769 | OLP-018-000002770 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002776 | OLP-018-000002780 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002794 | OLP-018-000002795 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002800 | OLP-018-000002800 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002802 | OLP-018-000002802 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002809 | OLP-018-000002810 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002814 | OLP-018-000002815 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002817 | OLP-018-000002819 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002826 | OLP-018-000002826 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002828 | OLP-018-000002828 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002833 | OLP-018-000002833 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002848 | OLP-018-000002848 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002868 | OLP-018-000002868 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002871 | OLP-018-000002871 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002880 | OLP-018-000002881 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002886 | OLP-018-000002889 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002893 | OLP-018-000002893 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002903 | OLP-018-000002903 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002916 | OLP-018-000002916 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002918 | OLP-018-000002918 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000002921 | OLP-018-000002921 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002934 | OLP-018-000002934 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002936 | OLP-018-000002937 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002947 | OLP-018-000002947 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002956 | OLP-018-000002956 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002978 | OLP-018-000002978 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002987 | OLP-018-000002987 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002990 | OLP-018-000002990 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000002993 | OLP-018-000002993 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003006 | OLP-018-000003006 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003015 | OLP-018-000003016 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003034 | OLP-018-000003034 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003045 | OLP-018-000003045 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003084 | OLP-018-000003085 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003089 | OLP-018-000003089 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003103 | OLP-018-000003103 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003108 | OLP-018-000003108 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003119 | OLP-018-000003121 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003129 | OLP-018-000003129 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003137 | OLP-018-000003137 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003145 | OLP-018-000003145 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003178 | OLP-018-000003178 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003184 | OLP-018-000003184 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003188 | OLP-018-000003188 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003199 | OLP-018-000003199 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003201 | OLP-018-000003201 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003207 | OLP-018-000003207 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003217 | OLP-018-000003217 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003220 | OLP-018-000003220 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003224 | OLP-018-000003224 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003229 | OLP-018-000003229 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003233 | OLP-018-000003233 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003247 | OLP-018-000003249 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003258 | OLP-018-000003258 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003261 | OLP-018-000003262 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003269 | OLP-018-000003269 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003273 | OLP-018-000003274 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003279 | OLP-018-000003279 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003284 | OLP-018-000003284 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003286 | OLP-018-000003288 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003291 | OLP-018-000003292 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003294 | OLP-018-000003294 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003296 | OLP-018-000003297 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003310 | OLP-018-000003310 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003313 | OLP-018-000003315 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003324 | OLP-018-000003324 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003330 | OLP-018-000003330 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003336 | OLP-018-000003336 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003361 | OLP-018-000003361 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003369 | OLP-018-000003369 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003372 | OLP-018-000003372 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003375 | OLP-018-000003375 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003380 | OLP-018-000003380 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003391 | OLP-018-000003395 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003398 | OLP-018-000003398 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003404 | OLP-018-000003404 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003410 | OLP-018-000003410 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003412 | OLP-018-000003412 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003416 | OLP-018-000003416 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003421 | OLP-018-000003421 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003438 | OLP-018-000003438 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003441 | OLP-018-000003442 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003444 | OLP-018-000003444 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003450 | OLP-018-000003454 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003464 | OLP-018-000003465 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003469 | OLP-018-000003469 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003476 | OLP-018-000003476 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003480 | OLP-018-000003480 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003485 | OLP-018-000003486 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003489 | OLP-018-000003489 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003499 | OLP-018-000003499 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003506 | OLP-018-000003506 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003525 | OLP-018-000003525 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003564 | OLP-018-000003564 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003575 | OLP-018-000003575 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003577 | OLP-018-000003577 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003589 | OLP-018-000003589 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003594 | OLP-018-000003594 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003621 | OLP-018-000003621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003625 | OLP-018-000003625 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003636 | OLP-018-000003636 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003638 | OLP-018-000003638 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003645 | OLP-018-000003645 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003668 | OLP-018-000003668 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003670 | OLP-018-000003670 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003674 | OLP-018-000003674 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003685 | OLP-018-000003685 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003691 | OLP-018-000003691 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003703 | OLP-018-000003703 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003712 | OLP-018-000003712 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003720 | OLP-018-000003720 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003737 | OLP-018-000003737 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003744 | OLP-018-000003746 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003756 | OLP-018-000003756 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003772 | OLP-018-000003772 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003791 | OLP-018-000003791 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003793 | OLP-018-000003793 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003798 | OLP-018-000003798 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003808 | OLP-018-000003808 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003825 | OLP-018-000003825 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003827 | OLP-018-000003827 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003837 | OLP-018-000003837 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003855 | OLP-018-000003855 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003864 | OLP-018-000003867 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003870 | OLP-018-000003873 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003875 | OLP-018-000003875 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003881 | OLP-018-000003881 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003890 | OLP-018-000003890 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003899 | OLP-018-000003899 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003902 | OLP-018-000003902 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003911 | OLP-018-000003913 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003927 | OLP-018-000003927 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003932 | OLP-018-000003936 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003939 | OLP-018-000003942 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003944 | OLP-018-000003944 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003946 | OLP-018-000003946 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003950 | OLP-018-000003950 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003952 | OLP-018-000003953 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003957 | OLP-018-000003958 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003960 | OLP-018-000003963 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000003969 | OLP-018-000003969 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003977 | OLP-018-000003977 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000003982 | OLP-018-000003984 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004014 | OLP-018-000004014 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004016 | OLP-018-000004016 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004029 | OLP-018-000004029 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004031 | OLP-018-000004031 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004033 | OLP-018-000004033 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004035 | OLP-018-000004035 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004047 | OLP-018-000004047 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004056 | OLP-018-000004057 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004062 | OLP-018-000004063 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004079 | OLP-018-000004079 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004082 | OLP-018-000004082 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004088 | OLP-018-000004088 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004090 | OLP-018-000004090 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004102 | OLP-018-000004102 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004107 | OLP-018-000004107 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004112 | OLP-018-000004112 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004121 | OLP-018-000004121 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004124 | OLP-018-000004124 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004132 | OLP-018-000004132 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004140 | OLP-018-000004140 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004144 | OLP-018-000004144 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004152 | OLP-018-000004152 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004155 | OLP-018-000004155 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004157 | OLP-018-000004158 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004161 | OLP-018-000004161 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004167 | OLP-018-000004167 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004169 | OLP-018-000004170 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004172 | OLP-018-000004172 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004176 | OLP-018-000004178 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004203 | OLP-018-000004203 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004205 | OLP-018-000004205 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004211 | OLP-018-000004211 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004217 | OLP-018-000004217 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004220 | OLP-018-000004220 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004222 | OLP-018-000004224 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004243 | OLP-018-000004243 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004286 | OLP-018-000004287 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004311 | OLP-018-000004311 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004315 | OLP-018-000004315 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004324 | OLP-018-000004326 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004328 | OLP-018-000004329 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004333 | OLP-018-000004334 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004336 | OLP-018-000004336 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004339 | OLP-018-000004339 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004358 | OLP-018-000004360 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004362 | OLP-018-000004363 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004366 | OLP-018-000004366 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004369 | OLP-018-000004369 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004375 | OLP-018-000004375 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004390 | OLP-018-000004390 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004400 | OLP-018-000004401 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004403 | OLP-018-000004403 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004412 | OLP-018-000004416 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004437 | OLP-018-000004438 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004443 | OLP-018-000004445 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004449 | OLP-018-000004449 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004455 | OLP-018-000004458 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004462 | OLP-018-000004462 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004466 | OLP-018-000004466 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004469 | OLP-018-000004476 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004494 | OLP-018-000004494 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004538 | OLP-018-000004541 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004546 | OLP-018-000004546 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004555 | OLP-018-000004555 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004567 | OLP-018-000004567 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004574 | OLP-018-000004574 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004578 | OLP-018-000004579 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004588 | OLP-018-000004588 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004634 | OLP-018-000004634 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004636 | OLP-018-000004636 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004638 | OLP-018-000004644 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004653 | OLP-018-000004655 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004657 | OLP-018-000004657 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004663 | OLP-018-000004663 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004668 | OLP-018-000004668 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004681 | OLP-018-000004681 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004683 | OLP-018-000004684 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004696 | OLP-018-000004697 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004699 | OLP-018-000004700 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004753 | OLP-018-000004753 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004762 | OLP-018-000004763 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004774 | OLP-018-000004774 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004799 | OLP-018-000004799 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004809 | OLP-018-000004812 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004814 | OLP-018-000004814 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004817 | OLP-018-000004817 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004819 | OLP-018-000004820 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004822 | OLP-018-000004822 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004828 | OLP-018-000004830 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004834 | OLP-018-000004834 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004839 | OLP-018-000004843 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004863 | OLP-018-000004864 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004868 | OLP-018-000004872 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004878 | OLP-018-000004879 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004882 | OLP-018-000004883 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004885 | OLP-018-000004886 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004893 | OLP-018-000004897 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000004959 | OLP-018-000004959 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000004984 | OLP-018-000004984 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005001 | OLP-018-000005001 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005013 | OLP-018-000005013 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005015 | OLP-018-000005015 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005017 | OLP-018-000005017 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005020 | OLP-018-000005020 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005025 | OLP-018-000005025 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005029 | OLP-018-000005030 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005038 | OLP-018-000005038 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005061 | OLP-018-000005063 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005081 | OLP-018-000005083 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005087 | OLP-018-000005087 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005089 | OLP-018-000005089 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005100 | OLP-018-000005101 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005120 | OLP-018-000005121 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005123 | OLP-018-000005126 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005129 | OLP-018-000005129 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005131 | OLP-018-000005135 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005137 | OLP-018-000005137 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005143 | OLP-018-000005145 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005167 | OLP-018-000005168 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005171 | OLP-018-000005173 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005242 | OLP-018-000005242 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005249 | OLP-018-000005249 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005258 | OLP-018-000005260 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005282 | OLP-018-000005285 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005296 | OLP-018-000005296 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005298 | OLP-018-000005298 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005300 | OLP-018-000005300 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005328 | OLP-018-000005328 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005332 | OLP-018-000005332 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005334 | OLP-018-000005335 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005341 | OLP-018-000005341 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005350 | OLP-018-000005350 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005358 | OLP-018-000005359 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005364 | OLP-018-000005364 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005376 | OLP-018-000005376 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005378 | OLP-018-000005379 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005391 | OLP-018-000005392 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005409 | OLP-018-000005409 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005411 | OLP-018-000005413 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005422 | OLP-018-000005422 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005432 | OLP-018-000005432 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005444 | OLP-018-000005446 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005448 | OLP-018-000005449 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005451 | OLP-018-000005456 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005459 | OLP-018-000005459 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005461 | OLP-018-000005464 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005479 | OLP-018-000005479 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005485 | OLP-018-000005487 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005490 | OLP-018-000005492 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005496 | OLP-018-000005498 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005500 | OLP-018-000005501 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005503 | OLP-018-000005510 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005513 | OLP-018-000005513 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005517 | OLP-018-000005523 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005531 | OLP-018-000005532 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005535 | OLP-018-000005540 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005543 | OLP-018-000005546 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005553 | OLP-018-000005555 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005565 | OLP-018-000005565 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005568 | OLP-018-000005568 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005570 | OLP-018-000005570 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005573 | OLP-018-000005576 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005582 | OLP-018-000005583 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005590 | OLP-018-000005590 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005593 | OLP-018-000005594 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005606 | OLP-018-000005606 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005608 | OLP-018-000005608 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005613 | OLP-018-000005616 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005618 | OLP-018-000005618 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005633 | OLP-018-000005633 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005635 | OLP-018-000005635 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005640 | OLP-018-000005640 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005642 | OLP-018-000005643 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005658 | OLP-018-000005658 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005660 | OLP-018-000005660 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005670 | OLP-018-000005670 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005679 | OLP-018-000005679 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005687 | OLP-018-000005687 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005694 | OLP-018-000005719 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005721 | OLP-018-000005721 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005724 | OLP-018-000005724 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005727 | OLP-018-000005730 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005733 | OLP-018-000005755 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005757 | OLP-018-000005757 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005765 | OLP-018-000005766 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005770 | OLP-018-000005770 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005778 | OLP-018-000005779 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005781 | OLP-018-000005783 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005786 | OLP-018-000005788 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005790 | OLP-018-000005801 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005803 | OLP-018-000005804 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005811 | OLP-018-000005817 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005819 | OLP-018-000005822 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005832 | OLP-018-000005832 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005834 | OLP-018-000005836 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005878 | OLP-018-000005885 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005887 | OLP-018-000005887 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005895 | OLP-018-000005896 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005906 | OLP-018-000005907 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005917 | OLP-018-000005917 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005921 | OLP-018-000005921 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005933 | OLP-018-000005934 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005943 | OLP-018-000005957 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005962 | OLP-018-000005964 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005968 | OLP-018-000005970 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005972 | OLP-018-000005974 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005979 | OLP-018-000005984 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000005987 | OLP-018-000005987 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005989 | OLP-018-000005990 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005992 | OLP-018-000005992 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005994 | OLP-018-000005994 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000005999 | OLP-018-000006000 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006006 | OLP-018-000006006 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006009 | OLP-018-000006009 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006012 | OLP-018-000006012 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006019 | OLP-018-000006019 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006028 | OLP-018-000006028 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006057 | OLP-018-000006058 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006061 | OLP-018-000006061 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006074 | OLP-018-000006075 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006077 | OLP-018-000006077 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006079 | OLP-018-000006079 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006081 | OLP-018-000006086 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006103 | OLP-018-000006103 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006109 | OLP-018-000006109 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006115 | OLP-018-000006115 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006117 | OLP-018-000006117 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006119 | OLP-018-000006121 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006125 | OLP-018-000006126 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006128 | OLP-018-000006130 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006132 | OLP-018-000006142 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006144 | OLP-018-000006155 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006157 | OLP-018-000006176 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006178 | OLP-018-000006178 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006181 | OLP-018-000006188 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006190 | OLP-018-000006198 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006204 | OLP-018-000006205 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006207 | OLP-018-000006208 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006212 | OLP-018-000006212 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006214 | OLP-018-000006215 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006225 | OLP-018-000006225 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006227 | OLP-018-000006236 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006255 | OLP-018-000006255 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006283 | OLP-018-000006284 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006289 | OLP-018-000006290 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006311 | OLP-018-000006311 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006313 | OLP-018-000006313 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006315 | OLP-018-000006316 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006336 | OLP-018-000006337 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006347 | OLP-018-000006349 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006353 | OLP-018-000006356 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006361 | OLP-018-000006361 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006364 | OLP-018-000006370 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006372 | OLP-018-000006374 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006376 | OLP-018-000006378 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006389 | OLP-018-000006389 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006391 | OLP-018-000006391 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006394 | OLP-018-000006394 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006399 | OLP-018-000006400 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006402 | OLP-018-000006403 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006407 | OLP-018-000006411 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006413 | OLP-018-000006413 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006418 | OLP-018-000006418 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006420 | OLP-018-000006420 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006437 | OLP-018-000006438 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006450 | OLP-018-000006450 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006456 | OLP-018-000006456 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006458 | OLP-018-000006464 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006466 | OLP-018-000006466 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006468 | OLP-018-000006469 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006471 | OLP-018-000006477 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006479 | OLP-018-000006479 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006481 | OLP-018-000006482 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006487 | OLP-018-000006487 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006489 | OLP-018-000006491 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006499 | OLP-018-000006501 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006504 | OLP-018-000006504 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006511 | OLP-018-000006511 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006519 | OLP-018-000006519 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006529 | OLP-018-000006531 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006535 | OLP-018-000006535 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006540 | OLP-018-000006540 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006542 | OLP-018-000006542 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006545 | OLP-018-000006546 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006586 | OLP-018-000006588 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006610 | OLP-018-000006618 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006637 | OLP-018-000006637 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006653 | OLP-018-000006658 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006660 | OLP-018-000006661 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006685 | OLP-018-000006685 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006692 | OLP-018-000006693 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006699 | OLP-018-000006699 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006728 | OLP-018-000006728 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006730 | OLP-018-000006731 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006733 | OLP-018-000006733 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006737 | OLP-018-000006743 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006753 | OLP-018-000006753 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006756 | OLP-018-000006756 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006764 | OLP-018-000006764 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006768 | OLP-018-000006769 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006779 | OLP-018-000006779 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006782 | OLP-018-000006782 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006784 | OLP-018-000006785 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006803 | OLP-018-000006803 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006820 | OLP-018-000006820 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006826 | OLP-018-000006826 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006857 | OLP-018-000006873 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000006879 | OLP-018-000006881 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006895 | OLP-018-000006895 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006935 | OLP-018-000006940 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006948 | OLP-018-000006948 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006950 | OLP-018-000006957 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006959 | OLP-018-000006959 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006964 | OLP-018-000006964 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006966 | OLP-018-000006966 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006972 | OLP-018-000006975 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000006979 | OLP-018-000006979 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007001 | OLP-018-000007001 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007009 | OLP-018-000007009 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007011 | OLP-018-000007011 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007028 | OLP-018-000007028 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007050 | OLP-018-000007050 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007057 | OLP-018-000007057 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007060 | OLP-018-000007065 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007069 | OLP-018-000007070 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007094 | OLP-018-000007098 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007102 | OLP-018-000007103 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007135 | OLP-018-000007135 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007143 | OLP-018-000007156 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007162 | OLP-018-000007162 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007167 | OLP-018-000007168 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007180 | OLP-018-000007180 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007209 | OLP-018-000007209 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007214 | OLP-018-000007214 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007216 | OLP-018-000007216 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007218 | OLP-018-000007222 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007224 | OLP-018-000007227 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007230 | OLP-018-000007236 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007239 | OLP-018-000007239 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007242 | OLP-018-000007242 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007286 | OLP-018-000007286 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007291 | OLP-018-000007291 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007301 | OLP-018-000007308 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007314 | OLP-018-000007314 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007317 | OLP-018-000007321 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007328 | OLP-018-000007328 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007339 | OLP-018-000007339 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007343 | OLP-018-000007344 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007354 | OLP-018-000007357 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007359 | OLP-018-000007359 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007362 | OLP-018-000007362 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007364 | OLP-018-000007364 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007366 | OLP-018-000007366 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007368 | OLP-018-000007370 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007376 | OLP-018-000007381 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007383 | OLP-018-000007383 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007386 | OLP-018-000007386 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007390 | OLP-018-000007390 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007393 | OLP-018-000007393 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007403 | OLP-018-000007403 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007411 | OLP-018-000007412 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007414 | OLP-018-000007414 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007419 | OLP-018-000007419 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007454 | OLP-018-000007454 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007460 | OLP-018-000007460 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007465 | OLP-018-000007465 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007474 | OLP-018-000007474 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007492 | OLP-018-000007492 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007494 | OLP-018-000007494 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007502 | OLP-018-000007503 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007517 | OLP-018-000007518 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007546 | OLP-018-000007547 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007560 | OLP-018-000007562 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007564 | OLP-018-000007566 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007592 | OLP-018-000007594 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007596 | OLP-018-000007596 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007598 | OLP-018-000007599 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007607 | OLP-018-000007607 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007614 | OLP-018-000007615 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007617 | OLP-018-000007620 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007622 | OLP-018-000007623 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007626 | OLP-018-000007626 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007628 | OLP-018-000007631 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007665 | OLP-018-000007667 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007683 | OLP-018-000007686 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007694 | OLP-018-000007696 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007703 | OLP-018-000007703 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007705 | OLP-018-000007708 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007712 | OLP-018-000007716 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007730 | OLP-018-000007730 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007757 | OLP-018-000007757 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007759 | OLP-018-000007759 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007761 | OLP-018-000007761 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007766 | OLP-018-000007767 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007789 | OLP-018-000007795 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007797 | OLP-018-000007803 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007805 | OLP-018-000007806 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007839 | OLP-018-000007839 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007854 | OLP-018-000007854 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007866 | OLP-018-000007867 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007903 | OLP-018-000007903 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007913 | OLP-018-000007913 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007916 | OLP-018-000007916 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007928 | OLP-018-000007929 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007937 | OLP-018-000007937 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007941 | OLP-018-000007942 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000007946 | OLP-018-000007946 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000007960 | OLP-018-000007971 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008003 | OLP-018-000008003 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008006 | OLP-018-000008006 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008008 | OLP-018-000008009 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008030 | OLP-018-000008030 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008043 | OLP-018-000008043 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008051 | OLP-018-000008051 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008115 | OLP-018-000008116 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008133 | OLP-018-000008134 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008136 | OLP-018-000008152 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008155 | OLP-018-000008155 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008157 | OLP-018-000008158 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008160 | OLP-018-000008162 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008180 | OLP-018-000008180 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008280 | OLP-018-000008280 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008288 | OLP-018-000008288 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008300 | OLP-018-000008300 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008306 | OLP-018-000008306 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008308 | OLP-018-000008308 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008317 | OLP-018-000008318 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008333 | OLP-018-000008334 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008336 | OLP-018-000008340 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008349 | OLP-018-000008349 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008383 | OLP-018-000008385 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008387 | OLP-018-000008387 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008392 | OLP-018-000008395 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008400 | OLP-018-000008401 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008404 | OLP-018-000008404 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008416 | OLP-018-000008416 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008419 | OLP-018-000008421 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008430 | OLP-018-000008439 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008441 | OLP-018-000008445 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008452 | OLP-018-000008452 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008455 | OLP-018-000008455 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008458 | OLP-018-000008458 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008470 | OLP-018-000008470 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008472 | OLP-018-000008472 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008479 | OLP-018-000008479 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008486 | OLP-018-000008489 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008535 | OLP-018-000008535 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008551 | OLP-018-000008551 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008607 | OLP-018-000008607 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008614 | OLP-018-000008614 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008617 | OLP-018-000008617 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008621 | OLP-018-000008621 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008647 | OLP-018-000008647 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008662 | OLP-018-000008663 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008667 | OLP-018-000008667 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008673 | OLP-018-000008673 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008675 | OLP-018-000008676 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008682 | OLP-018-000008682 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008684 | OLP-018-000008684 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008689 | OLP-018-000008689 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008722 | OLP-018-000008722 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008725 | OLP-018-000008725 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008728 | OLP-018-000008730 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008732 | OLP-018-000008734 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008748 | OLP-018-000008748 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008750 | OLP-018-000008750 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008753 | OLP-018-000008753 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008765 | OLP-018-000008766 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008769 | OLP-018-000008773 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008775 | OLP-018-000008776 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008784 | OLP-018-000008784 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008787 | OLP-018-000008787 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008792 | OLP-018-000008792 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008816 | OLP-018-000008816 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008819 | OLP-018-000008819 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008830 | OLP-018-000008830 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008833 | OLP-018-000008833 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008839 | OLP-018-000008839 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008842 | OLP-018-000008842 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008851 | OLP-018-000008851 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008858 | OLP-018-000008858 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008887 | OLP-018-000008887 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008889 | OLP-018-000008889 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008908 | OLP-018-000008908 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008911 | OLP-018-000008911 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008920 | OLP-018-000008920 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008936 | OLP-018-000008936 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000008959 | OLP-018-000008959 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008961 | OLP-018-000008961 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008965 | OLP-018-000008965 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008974 | OLP-018-000008977 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008979 | OLP-018-000008979 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008982 | OLP-018-000008982 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000008995 | OLP-018-000008996 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009002 | OLP-018-000009002 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009012 | OLP-018-000009013 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009017 | OLP-018-000009019 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009030 | OLP-018-000009031 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009071 | OLP-018-000009072 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009074 | OLP-018-000009074 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009080 | OLP-018-000009080 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009083 | OLP-018-000009083 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009085 | OLP-018-000009085 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009092 | OLP-018-000009093 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009116 | OLP-018-000009117 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009129 | OLP-018-000009131 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009145 | OLP-018-000009145 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009153 | OLP-018-000009153 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009156 | OLP-018-000009156 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009159 | OLP-018-000009160 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009164 | OLP-018-000009165 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009177 | OLP-018-000009177 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009179 | OLP-018-000009181 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009187 | OLP-018-000009193 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009212 | OLP-018-000009214 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009221 | OLP-018-000009226 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009238 | OLP-018-000009238 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009251 | OLP-018-000009254 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009259 | OLP-018-000009261 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009270 | OLP-018-000009272 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009275 | OLP-018-000009275 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009296 | OLP-018-000009296 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009312 | OLP-018-000009312 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009324 | OLP-018-000009326 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009334 | OLP-018-000009335 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009341 | OLP-018-000009341 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009346 | OLP-018-000009346 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009361 | OLP-018-000009361 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009380 | OLP-018-000009380 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009396 | OLP-018-000009396 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009405 | OLP-018-000009405 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009428 | OLP-018-000009431 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009433 | OLP-018-000009440 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009451 | OLP-018-000009453 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009461 | OLP-018-000009462 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009468 | OLP-018-000009468 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009481 | OLP-018-000009481 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009491 | OLP-018-000009495 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009497 | OLP-018-000009501 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009503 | OLP-018-000009506 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009509 | OLP-018-000009510 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009515 | OLP-018-000009515 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009520 | OLP-018-000009534 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009536 | OLP-018-000009557 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009561 | OLP-018-000009563 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009566 | OLP-018-000009566 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009572 | OLP-018-000009573 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009583 | OLP-018-000009584 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009591 | OLP-018-000009592 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009612 | OLP-018-000009612 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009622 | OLP-018-000009622 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009628 | OLP-018-000009628 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009634 | OLP-018-000009634 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009636 | OLP-018-000009637 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009667 | OLP-018-000009667 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009673 | OLP-018-000009674 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009684 | OLP-018-000009685 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009690 | OLP-018-000009695 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009734 | OLP-018-000009734 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009754 | OLP-018-000009754 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009767 | OLP-018-000009769 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009774 | OLP-018-000009775 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009777 | OLP-018-000009777 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009779 | OLP-018-000009780 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009782 | OLP-018-000009783 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009785 | OLP-018-000009785 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 018 | OLP-018-000009796 | OLP-018-000009796 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 018 | OLP-018-000009803 | OLP-018-000009804 | USACE; MVD; MVN; CEMVN-OD-S | Pete J Serio | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000019 | OLP-019-000000020 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000023 | OLP-019-000000023 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000032 | OLP-019-000000032 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000047 | OLP-019-000000047 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000058 | OLP-019-000000058 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000061 | OLP-019-000000062 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000070 | OLP-019-000000071 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000076 | OLP-019-000000076 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000082 | OLP-019-000000082 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000086 | OLP-019-000000086 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000088 | OLP-019-000000088 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000094 | OLP-019-000000094 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000096 | OLP-019-000000096 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000107 | OLP-019-000000107 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000151 | OLP-019-000000151 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000166 | OLP-019-000000166 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000170 | OLP-019-000000171 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000188 | OLP-019-000000189 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000235 | OLP-019-000000236 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000239 | OLP-019-000000241 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000244 | OLP-019-000000244 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000246 | OLP-019-000000247 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000249 | OLP-019-000000250 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000252 | OLP-019-000000252 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000254 | OLP-019-000000255 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000257 | OLP-019-000000265 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000343 | OLP-019-000000344 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000392 | OLP-019-000000393 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000453 | OLP-019-000000476 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 019 | OLP-019-000000491 | OLP-019-000000511 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000529 | OLP-019-000000529 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000531 | OLP-019-000000533 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000564 | OLP-019-000000594 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000604 | OLP-019-000000604 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000637 | OLP-019-000000638 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000677 | OLP-019-000000677 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 019 | OLP-019-000000728 | OLP-019-000000750 | USACE; MVD; MVN; CEMVN-OD-YF | Daniel Serrano | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000005 | OLP-020-000000005 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000012 | OLP-020-000000012 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000019 | OLP-020-000000019 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000024 | OLP-020-000000024 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000031 | OLP-020-000000031 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000036 | OLP-020-000000036 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000040 | OLP-020-000000040 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000043 | OLP-020-000000043 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000055 | OLP-020-000000055 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000086 | OLP-020-000000086 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000111 | OLP-020-000000111 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000116 | OLP-020-000000116 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000123 | OLP-020-000000124 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000165 | OLP-020-000000165 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000181 | OLP-020-000000181 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000184 | OLP-020-000000184 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000191 | OLP-020-000000191 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000198 | OLP-020-000000199 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000207 | OLP-020-000000207 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000216 | OLP-020-000000216 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000236 | OLP-020-000000236 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000239 | OLP-020-000000240 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000244 | OLP-020-000000244 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000254 | OLP-020-000000254 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000263 | OLP-020-000000263 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000274 | OLP-020-000000274 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000283 | OLP-020-000000285 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000308 | OLP-020-000000309 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000353 | OLP-020-000000353 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000366 | OLP-020-000000387 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000395 | OLP-020-000000396 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000422 | OLP-020-000000422 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000457 | OLP-020-000000457 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000469 | OLP-020-000000469 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000478 | OLP-020-000000478 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000513 | OLP-020-000000513 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000572 | OLP-020-000000572 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000588 | OLP-020-000000589 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000592 | OLP-020-000000592 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000594 | OLP-020-000000594 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000660 | OLP-020-000000660 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000667 | OLP-020-000000669 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000681 | OLP-020-000000684 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000687 | OLP-020-000000693 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000695 | OLP-020-000000695 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000717 | OLP-020-000000717 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000753 | OLP-020-000000753 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000823 | OLP-020-000000823 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000825 | OLP-020-000000825 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000829 | OLP-020-000000829 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000841 | OLP-020-000000842 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000847 | OLP-020-000000847 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000880 | OLP-020-000000880 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000927 | OLP-020-000000928 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000946 | OLP-020-000000946 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000949 | OLP-020-000000949 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000952 | OLP-020-000000952 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000965 | OLP-020-000000966 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000973 | OLP-020-000000973 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000982 | OLP-020-000000982 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000995 | OLP-020-000000995 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000000997 | OLP-020-000000997 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000000999 | OLP-020-000000999 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001006 | OLP-020-000001007 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001010 | OLP-020-000001011 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001016 | OLP-020-000001016 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001029 | OLP-020-000001030 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001051 | OLP-020-000001051 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001068 | OLP-020-000001069 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001073 | OLP-020-000001073 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001080 | OLP-020-000001081 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001093 | OLP-020-000001094 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001133 | OLP-020-000001133 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001136 | OLP-020-000001136 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001144 | OLP-020-000001145 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001163 | OLP-020-000001163 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001166 | OLP-020-000001166 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001170 | OLP-020-000001170 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001173 | OLP-020-000001174 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001179 | OLP-020-000001183 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001186 | OLP-020-000001186 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001188 | OLP-020-000001188 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001193 | OLP-020-000001194 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001200 | OLP-020-000001200 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001205 | OLP-020-000001205 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001230 | OLP-020-000001230 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001234 | OLP-020-000001234 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001236 | OLP-020-000001237 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001254 | OLP-020-000001255 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001257 | OLP-020-000001257 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001264 | OLP-020-000001265 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001268 | OLP-020-000001268 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001296 | OLP-020-000001296 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001315 | OLP-020-000001315 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001349 | OLP-020-000001349 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001360 | OLP-020-000001360 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001376 | OLP-020-000001376 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001380 | OLP-020-000001380 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001382 | OLP-020-000001382 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001403 | OLP-020-000001404 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001408 | OLP-020-000001409 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001416 | OLP-020-000001419 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001437 | OLP-020-000001437 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001455 | OLP-020-000001455 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001486 | OLP-020-000001486 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001493 | OLP-020-000001493 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001511 | OLP-020-000001511 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001520 | OLP-020-000001523 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001525 | OLP-020-000001528 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001569 | OLP-020-000001570 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001574 | OLP-020-000001574 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001588 | OLP-020-000001588 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001645 | OLP-020-000001645 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001647 | OLP-020-000001647 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001652 | OLP-020-000001652 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001664 | OLP-020-000001664 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001689 | OLP-020-000001689 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001721 | OLP-020-000001721 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001725 | OLP-020-000001725 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001735 | OLP-020-000001735 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001743 | OLP-020-000001743 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001755 | OLP-020-000001759 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001761 | OLP-020-000001762 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001764 | OLP-020-000001766 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001768 | OLP-020-000001768 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001782 | OLP-020-000001782 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001794 | OLP-020-000001794 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001798 | OLP-020-000001799 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001801 | OLP-020-000001801 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001816 | OLP-020-000001817 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001868 | OLP-020-000001868 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001879 | OLP-020-000001879 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000001896 | OLP-020-000001896 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001912 | OLP-020-000001912 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001957 | OLP-020-000001957 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000001977 | OLP-020-000001977 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002005 | OLP-020-000002006 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002018 | OLP-020-000002018 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002049 | OLP-020-000002049 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002060 | OLP-020-000002060 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002076 | OLP-020-000002077 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002112 | OLP-020-000002112 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002186 | OLP-020-000002186 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002189 | OLP-020-000002189 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002259 | OLP-020-000002259 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002290 | OLP-020-000002291 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002307 | OLP-020-000002307 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002324 | OLP-020-000002324 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002359 | OLP-020-000002361 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002366 | OLP-020-000002366 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002369 | OLP-020-000002369 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002408 | OLP-020-000002408 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002433 | OLP-020-000002433 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002445 | OLP-020-000002445 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002447 | OLP-020-000002447 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002451 | OLP-020-000002451 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002455 | OLP-020-000002455 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002473 | OLP-020-000002473 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002481 | OLP-020-000002481 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002517 | OLP-020-000002518 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002529 | OLP-020-000002529 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002600 | OLP-020-000002610 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002619 | OLP-020-000002629 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002671 | OLP-020-000002671 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002724 | OLP-020-000002724 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002768 | OLP-020-000002768 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002796 | OLP-020-000002796 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002829 | OLP-020-000002832 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002863 | OLP-020-000002872 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002874 | OLP-020-000002875 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002915 | OLP-020-000002915 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002919 | OLP-020-000002923 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000002927 | OLP-020-000002927 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002930 | OLP-020-000002932 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002936 | OLP-020-000002936 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002938 | OLP-020-000002938 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002952 | OLP-020-000002952 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002958 | OLP-020-000002958 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000002991 | OLP-020-000002991 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003002 | OLP-020-000003002 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003020 | OLP-020-000003023 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003025 | OLP-020-000003032 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003034 | OLP-020-000003034 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003036 | OLP-020-000003036 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003045 | OLP-020-000003045 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003060 | OLP-020-000003060 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003065 | OLP-020-000003066 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003086 | OLP-020-000003086 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003091 | OLP-020-000003091 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003108 | OLP-020-000003108 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003120 | OLP-020-000003120 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003124 | OLP-020-000003124 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003156 | OLP-020-000003156 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003160 | OLP-020-000003160 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003162 | OLP-020-000003162 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003165 | OLP-020-000003165 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003167 | OLP-020-000003167 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003173 | OLP-020-000003175 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003179 | OLP-020-000003179 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003229 | OLP-020-000003229 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003321 | OLP-020-000003321 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003373 | OLP-020-000003373 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003377 | OLP-020-000003377 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003379 | OLP-020-000003379 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003398 | OLP-020-000003398 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003439 | OLP-020-000003439 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003442 | OLP-020-000003442 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003444 | OLP-020-000003444 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003452 | OLP-020-000003452 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003455 | OLP-020-000003455 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003474 | OLP-020-000003474 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003499 | OLP-020-000003499 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003510 | OLP-020-000003512 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003514 | OLP-020-000003514 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003516 | OLP-020-000003519 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003521 | OLP-020-000003527 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003529 | OLP-020-000003529 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003531 | OLP-020-000003532 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003575 | OLP-020-000003579 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003581 | OLP-020-000003582 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003666 | OLP-020-000003666 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003679 | OLP-020-000003680 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003684 | OLP-020-000003687 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003690 | OLP-020-000003690 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003693 | OLP-020-000003696 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003698 | OLP-020-000003700 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003721 | OLP-020-000003721 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003723 | OLP-020-000003723 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003725 | OLP-020-000003725 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003728 | OLP-020-000003728 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003733 | OLP-020-000003733 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003737 | OLP-020-000003737 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003746 | OLP-020-000003746 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003748 | OLP-020-000003749 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003848 | OLP-020-000003848 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003850 | OLP-020-000003850 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003853 | OLP-020-000003855 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003857 | OLP-020-000003859 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003861 | OLP-020-000003863 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003879 | OLP-020-000003893 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003895 | OLP-020-000003895 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003897 | OLP-020-000003898 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000003916 | OLP-020-000003916 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003952 | OLP-020-000003956 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003975 | OLP-020-000003975 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000003977 | OLP-020-000003978 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004093 | OLP-020-000004113 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004122 | OLP-020-000004122 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004152 | OLP-020-000004152 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004161 | OLP-020-000004161 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004166 | OLP-020-000004167 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004207 | OLP-020-000004207 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000004340 | OLP-020-000004340 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004353 | OLP-020-000004353 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004383 | OLP-020-000004383 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004391 | OLP-020-000004391 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004429 | OLP-020-000004429 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004518 | OLP-020-000004518 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004534 | OLP-020-000004534 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004556 | OLP-020-000004557 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004594 | OLP-020-000004616 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004621 | OLP-020-000004621 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 020 | OLP-020-000004664 | OLP-020-000004665 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004669 | OLP-020-000004669 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 020 | OLP-020-000004689 | OLP-020-000004693 | USACE; MVD; MVN; CEMVN-OD-W | Albert J Terry | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000037 | OLP-021-000000037 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000066 | OLP-021-000000066 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000083 | OLP-021-000000083 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000112 | OLP-021-000000112 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000203 | OLP-021-000000203 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000206 | OLP-021-000000206 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000209 | OLP-021-000000209 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000229 | OLP-021-000000229 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000260 | OLP-021-000000260 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000267 | OLP-021-000000267 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000272 | OLP-021-000000272 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000274 | OLP-021-000000274 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000284 | OLP-021-000000284 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000323 | OLP-021-000000323 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000327 | OLP-021-000000327 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000332 | OLP-021-000000332 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000344 | OLP-021-000000344 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000347 | OLP-021-000000347 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000356 | OLP-021-000000356 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000439 | OLP-021-000000439 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000444 | OLP-021-000000444 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000458 | OLP-021-000000458 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000462 | OLP-021-000000462 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000470 | OLP-021-000000470 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000509 | OLP-021-000000509 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000526 | OLP-021-000000526 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000531 | OLP-021-000000532 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000543 | OLP-021-000000551 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000554 | OLP-021-000000554 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000571 | OLP-021-000000590 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000610 | OLP-021-000000610 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000617 | OLP-021-000000617 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000636 | OLP-021-000000636 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000706 | OLP-021-000000706 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000721 | OLP-021-000000724 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000727 | OLP-021-000000727 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000731 | OLP-021-000000733 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000740 | OLP-021-000000742 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000747 | OLP-021-000000747 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000750 | OLP-021-000000751 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000762 | OLP-021-000000763 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000775 | OLP-021-000000775 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000784 | OLP-021-000000784 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000796 | OLP-021-000000796 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000834 | OLP-021-000000834 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000885 | OLP-021-000000885 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000888 | OLP-021-000000889 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000000904 | OLP-021-000000904 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000909 | OLP-021-000000909 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000911 | OLP-021-000000912 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000924 | OLP-021-000000924 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000933 | OLP-021-000000933 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000000977 | OLP-021-000000977 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001006 | OLP-021-000001007 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001025 | OLP-021-000001026 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001028 | OLP-021-000001028 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001034 | OLP-021-000001034 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001040 | OLP-021-000001040 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001052 | OLP-021-000001053 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001064 | OLP-021-000001066 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001068 | OLP-021-000001068 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001074 | OLP-021-000001075 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001082 | OLP-021-000001082 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001097 | OLP-021-000001097 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001117 | OLP-021-000001117 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001122 | OLP-021-000001122 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001131 | OLP-021-000001131 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001142 | OLP-021-000001143 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001157 | OLP-021-000001157 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001167 | OLP-021-000001167 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001176 | OLP-021-000001176 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001179 | OLP-021-000001179 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001186 | OLP-021-000001186 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001201 | OLP-021-000001201 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001268 | OLP-021-000001268 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001273 | OLP-021-000001273 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001278 | OLP-021-000001278 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001314 | OLP-021-000001314 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001326 | OLP-021-000001326 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001344 | OLP-021-000001345 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001368 | OLP-021-000001368 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001375 | OLP-021-000001376 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001382 | OLP-021-000001382 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001390 | OLP-021-000001390 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001404 | OLP-021-000001407 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001409 | OLP-021-000001409 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001418 | OLP-021-000001418 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001432 | OLP-021-000001433 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001439 | OLP-021-000001439 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001455 | OLP-021-000001455 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001466 | OLP-021-000001466 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001468 | OLP-021-000001468 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001472 | OLP-021-000001472 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001474 | OLP-021-000001474 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001479 | OLP-021-000001479 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001485 | OLP-021-000001485 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001492 | OLP-021-000001492 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001498 | OLP-021-000001498 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001510 | OLP-021-000001510 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001526 | OLP-021-000001526 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001529 | OLP-021-000001529 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001567 | OLP-021-000001568 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001580 | OLP-021-000001580 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001582 | OLP-021-000001582 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001623 | OLP-021-000001623 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001626 | OLP-021-000001626 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001641 | OLP-021-000001644 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001654 | OLP-021-000001654 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001671 | OLP-021-000001671 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001674 | OLP-021-000001674 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001677 | OLP-021-000001677 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001684 | OLP-021-000001684 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001686 | OLP-021-000001686 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001696 | OLP-021-000001697 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001700 | OLP-021-000001700 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001706 | OLP-021-000001706 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001711 | OLP-021-000001711 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001730 | OLP-021-000001730 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001747 | OLP-021-000001747 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001749 | OLP-021-000001749 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001751 | OLP-021-000001751 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001765 | OLP-021-000001766 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001770 | OLP-021-000001770 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001776 | OLP-021-000001776 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001807 | OLP-021-000001808 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001810 | OLP-021-000001811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001818 | OLP-021-000001818 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000001834 | OLP-021-000001834 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001878 | OLP-021-000001878 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001947 | OLP-021-000001947 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001965 | OLP-021-000001965 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000001978 | OLP-021-000001980 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002001 | OLP-021-000002001 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002004 | OLP-021-000002004 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002254 | OLP-021-000002254 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002266 | OLP-021-000002266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002309 | OLP-021-000002310 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002316 | OLP-021-000002317 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002319 | OLP-021-000002320 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002401 | OLP-021-000002401 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002412 | OLP-021-000002414 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002416 | OLP-021-000002416 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002423 | OLP-021-000002423 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002427 | OLP-021-000002428 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002430 | OLP-021-000002430 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002452 | OLP-021-000002452 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002457 | OLP-021-000002457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002462 | OLP-021-000002462 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002485 | OLP-021-000002485 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002491 | OLP-021-000002491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002516 | OLP-021-000002516 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002652 | OLP-021-000002652 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002682 | OLP-021-000002682 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002692 | OLP-021-000002693 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002696 | OLP-021-000002696 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002717 | OLP-021-000002717 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002731 | OLP-021-000002731 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002734 | OLP-021-000002735 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002743 | OLP-021-000002745 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002755 | OLP-021-000002756 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002758 | OLP-021-000002759 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002771 | OLP-021-000002771 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002793 | OLP-021-000002793 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002795 | OLP-021-000002797 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002810 | OLP-021-000002811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002832 | OLP-021-000002832 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002837 | OLP-021-000002837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002852 | OLP-021-000002852 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002859 | OLP-021-000002859 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002863 | OLP-021-000002864 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002866 | OLP-021-000002866 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002868 | OLP-021-000002868 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002874 | OLP-021-000002874 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002876 | OLP-021-000002876 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002886 | OLP-021-000002887 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002949 | OLP-021-000002949 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002953 | OLP-021-000002953 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000002955 | OLP-021-000002958 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002962 | OLP-021-000002962 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002976 | OLP-021-000002976 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002983 | OLP-021-000002983 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000002985 | OLP-021-000002985 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003022 | OLP-021-000003022 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003076 | OLP-021-000003076 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003087 | OLP-021-000003087 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003106 | OLP-021-000003107 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003129 | OLP-021-000003129 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003135 | OLP-021-000003135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003137 | OLP-021-000003137 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003175 | OLP-021-000003175 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003215 | OLP-021-000003215 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003236 | OLP-021-000003237 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003242 | OLP-021-000003242 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003245 | OLP-021-000003246 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003284 | OLP-021-000003284 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003310 | OLP-021-000003310 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003330 | OLP-021-000003330 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003335 | OLP-021-000003335 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003339 | OLP-021-000003339 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003347 | OLP-021-000003348 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003354 | OLP-021-000003355 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003361 | OLP-021-000003361 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003391 | OLP-021-000003391 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003394 | OLP-021-000003394 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003398 | OLP-021-000003398 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003443 | OLP-021-000003443 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003448 | OLP-021-000003449 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003467 | OLP-021-000003467 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003469 | OLP-021-000003469 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003479 | OLP-021-000003479 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003492 | OLP-021-000003492 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003553 | OLP-021-000003553 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003559 | OLP-021-000003559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003580 | OLP-021-000003582 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003757 | OLP-021-000003757 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003795 | OLP-021-000003795 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003801 | OLP-021-000003801 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003807 | OLP-021-000003807 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003812 | OLP-021-000003812 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003824 | OLP-021-000003824 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003833 | OLP-021-000003833 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003837 | OLP-021-000003837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003860 | OLP-021-000003860 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003865 | OLP-021-000003865 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003873 | OLP-021-000003873 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003910 | OLP-021-000003911 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003924 | OLP-021-000003924 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000003935 | OLP-021-000003935 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000003984 | OLP-021-000003984 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004020 | OLP-021-000004020 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004029 | OLP-021-000004029 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004051 | OLP-021-000004051 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004061 | OLP-021-000004061 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004064 | OLP-021-000004064 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004066 | OLP-021-000004066 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004068 | OLP-021-000004068 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004086 | OLP-021-000004089 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004093 | OLP-021-000004093 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004110 | OLP-021-000004111 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004114 | OLP-021-000004114 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004241 | OLP-021-000004241 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004243 | OLP-021-000004246 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004250 | OLP-021-000004251 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004263 | OLP-021-000004263 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004266 | OLP-021-000004266 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004314 | OLP-021-000004315 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004376 | OLP-021-000004376 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004419 | OLP-021-000004419 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004435 | OLP-021-000004436 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004438 | OLP-021-000004439 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004454 | OLP-021-000004454 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004456 | OLP-021-000004457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004469 | OLP-021-000004469 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004474 | OLP-021-000004476 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004483 | OLP-021-000004483 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004501 | OLP-021-000004501 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004503 | OLP-021-000004503 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004537 | OLP-021-000004537 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004599 | OLP-021-000004599 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004611 | OLP-021-000004611 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004628 | OLP-021-000004628 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004630 | OLP-021-000004630 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004649 | OLP-021-000004649 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004654 | OLP-021-000004654 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004700 | OLP-021-000004700 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004724 | OLP-021-000004724 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004736 | OLP-021-000004736 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004746 | OLP-021-000004746 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004748 | OLP-021-000004748 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004751 | OLP-021-000004752 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004796 | OLP-021-000004797 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004835 | OLP-021-000004835 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004842 | OLP-021-000004842 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004853 | OLP-021-000004853 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004862 | OLP-021-000004862 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004877 | OLP-021-000004877 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004905 | OLP-021-000004905 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000004907 | OLP-021-000004910 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004930 | OLP-021-000004933 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004935 | OLP-021-000004935 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004937 | OLP-021-000004937 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004945 | OLP-021-000004945 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004949 | OLP-021-000004950 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004962 | OLP-021-000004962 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004964 | OLP-021-000004965 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000004968 | OLP-021-000004968 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005007 | OLP-021-000005007 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005064 | OLP-021-000005065 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005069 | OLP-021-000005069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005089 | OLP-021-000005089 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005091 | OLP-021-000005092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005100 | OLP-021-000005100 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005102 | OLP-021-000005104 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005135 | OLP-021-000005135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005145 | OLP-021-000005145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005148 | OLP-021-000005149 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005183 | OLP-021-000005183 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005283 | OLP-021-000005284 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005311 | OLP-021-000005311 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005351 | OLP-021-000005351 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005359 | OLP-021-000005365 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005367 | OLP-021-000005371 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005437 | OLP-021-000005437 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005454 | OLP-021-000005454 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005456 | OLP-021-000005456 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005459 | OLP-021-000005459 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005465 | OLP-021-000005466 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005474 | OLP-021-000005474 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005487 | OLP-021-000005487 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005498 | OLP-021-000005499 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005517 | OLP-021-000005518 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005523 | OLP-021-000005523 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005525 | OLP-021-000005525 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005532 | OLP-021-000005533 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005550 | OLP-021-000005552 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005557 | OLP-021-000005557 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005559 | OLP-021-000005559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005561 | OLP-021-000005561 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005567 | OLP-021-000005567 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005569 | OLP-021-000005569 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005571 | OLP-021-000005571 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005577 | OLP-021-000005577 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005579 | OLP-021-000005579 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005598 | OLP-021-000005598 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005610 | OLP-021-000005611 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005619 | OLP-021-000005619 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005626 | OLP-021-000005626 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005633 | OLP-021-000005634 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005645 | OLP-021-000005645 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005650 | OLP-021-000005650 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005653 | OLP-021-000005653 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005655 | OLP-021-000005655 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005657 | OLP-021-000005657 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005670 | OLP-021-000005671 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005676 | OLP-021-000005676 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005707 | OLP-021-000005707 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005736 | OLP-021-000005736 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005740 | OLP-021-000005741 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005756 | OLP-021-000005756 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005758 | OLP-021-000005759 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005761 | OLP-021-000005761 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005764 | OLP-021-000005764 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005772 | OLP-021-000005772 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005843 | OLP-021-000005843 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005862 | OLP-021-000005862 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005872 | OLP-021-000005872 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005878 | OLP-021-000005878 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000005880 | OLP-021-000005880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005883 | OLP-021-000005883 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005889 | OLP-021-000005889 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005905 | OLP-021-000005905 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005915 | OLP-021-000005915 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005958 | OLP-021-000005960 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005963 | OLP-021-000005964 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005968 | OLP-021-000005968 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005973 | OLP-021-000005974 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000005997 | OLP-021-000005997 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006007 | OLP-021-000006007 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006010 | OLP-021-000006010 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006012 | OLP-021-000006012 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006138 | OLP-021-000006138 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006146 | OLP-021-000006146 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006155 | OLP-021-000006156 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006175 | OLP-021-000006175 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006180 | OLP-021-000006182 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006186 | OLP-021-000006186 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006199 | OLP-021-000006199 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006203 | OLP-021-000006203 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006218 | OLP-021-000006219 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006225 | OLP-021-000006226 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006263 | OLP-021-000006265 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006275 | OLP-021-000006280 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006303 | OLP-021-000006303 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006309 | OLP-021-000006309 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006335 | OLP-021-000006335 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006352 | OLP-021-000006352 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006397 | OLP-021-000006397 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006442 | OLP-021-000006442 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006457 | OLP-021-000006457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006461 | OLP-021-000006463 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006504 | OLP-021-000006504 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006538 | OLP-021-000006538 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006565 | OLP-021-000006565 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006579 | OLP-021-000006579 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006581 | OLP-021-000006583 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006590 | OLP-021-000006590 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006624 | OLP-021-000006624 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006651 | OLP-021-000006651 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006708 | OLP-021-000006708 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006741 | OLP-021-000006741 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006771 | OLP-021-000006774 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006776 | OLP-021-000006789 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006795 | OLP-021-000006795 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006812 | OLP-021-000006812 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006838 | OLP-021-000006838 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006851 | OLP-021-000006852 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006859 | OLP-021-000006860 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006865 | OLP-021-000006865 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006885 | OLP-021-000006885 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006906 | OLP-021-000006907 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006924 | OLP-021-000006924 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006937 | OLP-021-000006939 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006944 | OLP-021-000006944 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006946 | OLP-021-000006947 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006957 | OLP-021-000006957 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006961 | OLP-021-000006962 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000006968 | OLP-021-000006968 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000006983 | OLP-021-000006983 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007013 | OLP-021-000007013 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007031 | OLP-021-000007036 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007083 | OLP-021-000007095 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007097 | OLP-021-000007097 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007100 | OLP-021-000007103 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007112 | OLP-021-000007120 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007131 | OLP-021-000007131 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007136 | OLP-021-000007136 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007154 | OLP-021-000007154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007177 | OLP-021-000007177 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007198 | OLP-021-000007200 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007218 | OLP-021-000007218 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007322 | OLP-021-000007322 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007325 | OLP-021-000007326 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007356 | OLP-021-000007356 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007363 | OLP-021-000007363 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007381 | OLP-021-000007381 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007384 | OLP-021-000007386 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007397 | OLP-021-000007397 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007406 | OLP-021-000007406 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007481 | OLP-021-000007482 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007502 | OLP-021-000007502 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007509 | OLP-021-000007510 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007590 | OLP-021-000007591 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007600 | OLP-021-000007601 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007622 | OLP-021-000007627 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007638 | OLP-021-000007638 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007643 | OLP-021-000007644 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007662 | OLP-021-000007662 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000007733 | OLP-021-000007735 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007737 | OLP-021-000007737 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007811 | OLP-021-000007811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007871 | OLP-021-000007871 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007910 | OLP-021-000007910 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007917 | OLP-021-000007917 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000007926 | OLP-021-000007935 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008040 | OLP-021-000008042 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008058 | OLP-021-000008060 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008091 | OLP-021-000008092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008100 | OLP-021-000008100 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008104 | OLP-021-000008105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008201 | OLP-021-000008202 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008213 | OLP-021-000008213 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008254 | OLP-021-000008255 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008259 | OLP-021-000008259 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008262 | OLP-021-000008264 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008279 | OLP-021-000008288 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008292 | OLP-021-000008293 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008324 | OLP-021-000008327 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008392 | OLP-021-000008392 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008394 | OLP-021-000008394 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008446 | OLP-021-000008446 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008464 | OLP-021-000008464 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008466 | OLP-021-000008466 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008472 | OLP-021-000008473 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008560 | OLP-021-000008560 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008605 | OLP-021-000008605 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008616 | OLP-021-000008616 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008623 | OLP-021-000008623 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008626 | OLP-021-000008626 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008632 | OLP-021-000008632 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008646 | OLP-021-000008646 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008665 | OLP-021-000008665 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008669 | OLP-021-000008669 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008673 | OLP-021-000008675 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008678 | OLP-021-000008680 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008687 | OLP-021-000008687 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008705 | OLP-021-000008705 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008726 | OLP-021-000008726 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008762 | OLP-021-000008767 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008771 | OLP-021-000008780 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008785 | OLP-021-000008786 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008789 | OLP-021-000008789 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008801 | OLP-021-000008803 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008807 | OLP-021-000008812 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008827 | OLP-021-000008827 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008853 | OLP-021-000008854 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008869 | OLP-021-000008869 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008871 | OLP-021-000008871 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000008894 | OLP-021-000008895 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008900 | OLP-021-000008900 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008923 | OLP-021-000008923 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008937 | OLP-021-000008937 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008939 | OLP-021-000008940 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008943 | OLP-021-000008946 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008954 | OLP-021-000008954 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000008982 | OLP-021-000008984 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009005 | OLP-021-000009006 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009013 | OLP-021-000009014 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009020 | OLP-021-000009020 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009092 | OLP-021-000009093 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009101 | OLP-021-000009102 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009132 | OLP-021-000009133 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009135 | OLP-021-000009135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009249 | OLP-021-000009249 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009294 | OLP-021-000009295 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009323 | OLP-021-000009324 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009390 | OLP-021-000009390 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009394 | OLP-021-000009395 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009424 | OLP-021-000009424 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009460 | OLP-021-000009460 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009476 | OLP-021-000009476 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009497 | OLP-021-000009497 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009547 | OLP-021-000009547 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009621 | OLP-021-000009625 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009633 | OLP-021-000009634 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009637 | OLP-021-000009642 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009644 | OLP-021-000009646 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009659 | OLP-021-000009659 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009662 | OLP-021-000009662 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009686 | OLP-021-000009686 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009688 | OLP-021-000009688 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009696 | OLP-021-000009696 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009699 | OLP-021-000009702 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009710 | OLP-021-000009710 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009716 | OLP-021-000009716 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009738 | OLP-021-000009738 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009758 | OLP-021-000009758 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009770 | OLP-021-000009770 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000009825 | OLP-021-000009825 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009827 | OLP-021-000009827 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009829 | OLP-021-000009829 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009852 | OLP-021-000009852 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009882 | OLP-021-000009883 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000009932 | OLP-021-000009932 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010034 | OLP-021-000010035 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010040 | OLP-021-000010043 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010062 | OLP-021-000010062 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010069 | OLP-021-000010069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010072 | OLP-021-000010075 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010089 | OLP-021-000010089 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010101 | OLP-021-000010101 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010109 | OLP-021-000010111 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010113 | OLP-021-000010116 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010126 | OLP-021-000010126 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010220 | OLP-021-000010220 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010254 | OLP-021-000010254 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010256 | OLP-021-000010258 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010267 | OLP-021-000010267 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010273 | OLP-021-000010273 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010312 | OLP-021-000010312 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010324 | OLP-021-000010324 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010336 | OLP-021-000010345 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010374 | OLP-021-000010374 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010394 | OLP-021-000010394 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010410 | OLP-021-000010411 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010484 | OLP-021-000010487 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010592 | OLP-021-000010600 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010609 | OLP-021-000010610 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010626 | OLP-021-000010626 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010628 | OLP-021-000010628 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010662 | OLP-021-000010663 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010666 | OLP-021-000010666 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010696 | OLP-021-000010696 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010734 | OLP-021-000010734 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010742 | OLP-021-000010743 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010809 | OLP-021-000010809 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010811 | OLP-021-000010811 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010823 | OLP-021-000010824 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000010857 | OLP-021-000010858 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010868 | OLP-021-000010869 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010881 | OLP-021-000010886 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010898 | OLP-021-000010898 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000010996 | OLP-021-000010996 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011067 | OLP-021-000011069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011071 | OLP-021-000011071 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011119 | OLP-021-000011119 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011145 | OLP-021-000011145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011185 | OLP-021-000011185 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011188 | OLP-021-000011188 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011215 | OLP-021-000011216 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011288 | OLP-021-000011289 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011350 | OLP-021-000011352 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011385 | OLP-021-000011385 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011403 | OLP-021-000011403 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011413 | OLP-021-000011413 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011491 | OLP-021-000011491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011493 | OLP-021-000011493 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011543 | OLP-021-000011546 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011557 | OLP-021-000011557 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011561 | OLP-021-000011561 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011564 | OLP-021-000011566 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011568 | OLP-021-000011568 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011575 | OLP-021-000011577 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011590 | OLP-021-000011590 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011593 | OLP-021-000011593 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011610 | OLP-021-000011610 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011612 | OLP-021-000011613 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011632 | OLP-021-000011633 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011640 | OLP-021-000011640 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011701 | OLP-021-000011701 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011732 | OLP-021-000011732 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011784 | OLP-021-000011787 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011789 | OLP-021-000011789 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011791 | OLP-021-000011791 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011793 | OLP-021-000011793 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011795 | OLP-021-000011795 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011797 | OLP-021-000011808 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011812 | OLP-021-000011812 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000011820 | OLP-021-000011839 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011841 | OLP-021-000011842 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011860 | OLP-021-000011862 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011864 | OLP-021-000011864 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011872 | OLP-021-000011872 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011906 | OLP-021-000011910 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011941 | OLP-021-000011942 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011952 | OLP-021-000011954 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000011956 | OLP-021-000011956 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012004 | OLP-021-000012004 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012045 | OLP-021-000012049 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012064 | OLP-021-000012073 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012075 | OLP-021-000012085 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012094 | OLP-021-000012094 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012104 | OLP-021-000012105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012144 | OLP-021-000012144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012147 | OLP-021-000012147 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012160 | OLP-021-000012210 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012267 | OLP-021-000012267 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012269 | OLP-021-000012269 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012300 | OLP-021-000012300 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012396 | OLP-021-000012396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012399 | OLP-021-000012399 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012407 | OLP-021-000012407 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012412 | OLP-021-000012412 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012415 | OLP-021-000012415 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012450 | OLP-021-000012450 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012463 | OLP-021-000012727 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012750 | OLP-021-000012759 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012761 | OLP-021-000012768 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012774 | OLP-021-000012774 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012803 | OLP-021-000012806 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012818 | OLP-021-000012818 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012821 | OLP-021-000012821 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012850 | OLP-021-000012851 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012882 | OLP-021-000012886 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012901 | OLP-021-000012901 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012927 | OLP-021-000012927 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012930 | OLP-021-000012930 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012950 | OLP-021-000012950 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000012953 | OLP-021-000012953 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012976 | OLP-021-000012976 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012978 | OLP-021-000012978 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012983 | OLP-021-000012983 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012986 | OLP-021-000012986 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012992 | OLP-021-000012993 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000012999 | OLP-021-000012999 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013004 | OLP-021-000013004 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013018 | OLP-021-000013020 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013023 | OLP-021-000013023 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013026 | OLP-021-000013026 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013030 | OLP-021-000013030 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013045 | OLP-021-000013045 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013047 | OLP-021-000013047 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013055 | OLP-021-000013055 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013077 | OLP-021-000013077 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013080 | OLP-021-000013080 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013086 | OLP-021-000013087 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013094 | OLP-021-000013094 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013107 | OLP-021-000013107 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013113 | OLP-021-000013113 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013118 | OLP-021-000013118 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013120 | OLP-021-000013120 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013129 | OLP-021-000013129 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013131 | OLP-021-000013131 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013168 | OLP-021-000013168 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013172 | OLP-021-000013172 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013176 | OLP-021-000013176 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013178 | OLP-021-000013178 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013187 | OLP-021-000013187 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013192 | OLP-021-000013193 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013218 | OLP-021-000013218 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013240 | OLP-021-000013241 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013245 | OLP-021-000013245 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013254 | OLP-021-000013254 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013262 | OLP-021-000013262 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013275 | OLP-021-000013275 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013290 | OLP-021-000013290 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013293 | OLP-021-000013293 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013296 | OLP-021-000013296 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013299 | OLP-021-000013299 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013302 | OLP-021-000013303 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013305 | OLP-021-000013305 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013315 | OLP-021-000013315 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013326 | OLP-021-000013326 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013336 | OLP-021-000013336 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013348 | OLP-021-000013348 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013362 | OLP-021-000013362 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013364 | OLP-021-000013364 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013388 | OLP-021-000013388 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013397 | OLP-021-000013397 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013402 | OLP-021-000013402 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013409 | OLP-021-000013409 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013419 | OLP-021-000013419 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013426 | OLP-021-000013426 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013446 | OLP-021-000013446 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013460 | OLP-021-000013460 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013469 | OLP-021-000013469 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013471 | OLP-021-000013471 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013479 | OLP-021-000013479 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013483 | OLP-021-000013484 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013488 | OLP-021-000013488 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013511 | OLP-021-000013511 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013521 | OLP-021-000013521 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013523 | OLP-021-000013525 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013527 | OLP-021-000013529 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013532 | OLP-021-000013532 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013548 | OLP-021-000013548 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013572 | OLP-021-000013572 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013576 | OLP-021-000013576 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013582 | OLP-021-000013582 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013588 | OLP-021-000013588 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013601 | OLP-021-000013601 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013621 | OLP-021-000013621 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013623 | OLP-021-000013624 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013638 | OLP-021-000013639 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013668 | OLP-021-000013668 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013674 | OLP-021-000013674 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013676 | OLP-021-000013676 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013704 | OLP-021-000013704 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013707 | OLP-021-000013707 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013718 | OLP-021-000013718 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013732 | OLP-021-000013732 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013762 | OLP-021-000013762 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013767 | OLP-021-000013767 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013775 | OLP-021-000013775 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013788 | OLP-021-000013788 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013805 | OLP-021-000013805 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013813 | OLP-021-000013813 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013827 | OLP-021-000013827 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000013829 | OLP-021-000013829 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013854 | OLP-021-000013854 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013882 | OLP-021-000013882 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013888 | OLP-021-000013888 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013890 | OLP-021-000013890 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013905 | OLP-021-000013905 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013982 | OLP-021-000013982 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000013986 | OLP-021-000013986 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014013 | OLP-021-000014013 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014025 | OLP-021-000014026 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014032 | OLP-021-000014032 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014039 | OLP-021-000014039 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014065 | OLP-021-000014065 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014078 | OLP-021-000014078 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014084 | OLP-021-000014084 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014086 | OLP-021-000014086 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014102 | OLP-021-000014103 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014108 | OLP-021-000014111 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014113 | OLP-021-000014113 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014116 | OLP-021-000014117 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014120 | OLP-021-000014120 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014123 | OLP-021-000014123 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014127 | OLP-021-000014127 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014135 | OLP-021-000014135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014186 | OLP-021-000014187 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014194 | OLP-021-000014194 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014201 | OLP-021-000014201 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014205 | OLP-021-000014205 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014213 | OLP-021-000014213 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014215 | OLP-021-000014215 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014217 | OLP-021-000014218 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014224 | OLP-021-000014225 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014227 | OLP-021-000014227 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014232 | OLP-021-000014232 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014262 | OLP-021-000014262 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014265 | OLP-021-000014265 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014268 | OLP-021-000014268 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014279 | OLP-021-000014280 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014293 | OLP-021-000014293 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014296 | OLP-021-000014296 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014304 | OLP-021-000014304 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014342 | OLP-021-000014343 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014347 | OLP-021-000014347 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014349 | OLP-021-000014349 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014355 | OLP-021-000014355 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014396 | OLP-021-000014396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014418 | OLP-021-000014418 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014432 | OLP-021-000014432 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014441 | OLP-021-000014441 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014452 | OLP-021-000014452 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014496 | OLP-021-000014496 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014530 | OLP-021-000014530 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014555 | OLP-021-000014555 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014569 | OLP-021-000014569 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014573 | OLP-021-000014573 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014600 | OLP-021-000014600 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014604 | OLP-021-000014604 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014630 | OLP-021-000014630 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014648 | OLP-021-000014648 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014651 | OLP-021-000014654 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014662 | OLP-021-000014662 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014665 | OLP-021-000014665 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014674 | OLP-021-000014674 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014705 | OLP-021-000014705 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014746 | OLP-021-000014746 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014753 | OLP-021-000014753 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014784 | OLP-021-000014784 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014795 | OLP-021-000014795 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014799 | OLP-021-000014799 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014838 | OLP-021-000014838 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000014888 | OLP-021-000014888 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014918 | OLP-021-000014918 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014921 | OLP-021-000014922 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014937 | OLP-021-000014937 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014939 | OLP-021-000014939 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014953 | OLP-021-000014953 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000014955 | OLP-021-000014955 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015042 | OLP-021-000015042 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015053 | OLP-021-000015053 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015059 | OLP-021-000015059 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015088 | OLP-021-000015088 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015092 | OLP-021-000015092 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015097 | OLP-021-000015097 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015100 | OLP-021-000015100 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015104 | OLP-021-000015106 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015109 | OLP-021-000015109 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015116 | OLP-021-000015117 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015129 | OLP-021-000015130 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015136 | OLP-021-000015136 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015139 | OLP-021-000015139 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015145 | OLP-021-000015148 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015152 | OLP-021-000015152 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015154 | OLP-021-000015154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015161 | OLP-021-000015161 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015171 | OLP-021-000015172 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015180 | OLP-021-000015180 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015182 | OLP-021-000015182 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015187 | OLP-021-000015188 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015198 | OLP-021-000015198 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015230 | OLP-021-000015230 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015234 | OLP-021-000015234 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015248 | OLP-021-000015248 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015272 | OLP-021-000015272 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015292 | OLP-021-000015293 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015295 | OLP-021-000015295 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015300 | OLP-021-000015300 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015315 | OLP-021-000015315 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015328 | OLP-021-000015328 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015357 | OLP-021-000015357 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015396 | OLP-021-000015396 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015414 | OLP-021-000015414 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015445 | OLP-021-000015445 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015457 | OLP-021-000015457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015493 | OLP-021-000015493 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015528 | OLP-021-000015528 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015552 | OLP-021-000015552 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015563 | OLP-021-000015563 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015577 | OLP-021-000015577 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015583 | OLP-021-000015583 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015589 | OLP-021-000015589 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015602 | OLP-021-000015602 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015604 | OLP-021-000015604 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015606 | OLP-021-000015606 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015628 | OLP-021-000015628 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015630 | OLP-021-000015630 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015740 | OLP-021-000015741 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015749 | OLP-021-000015749 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015754 | OLP-021-000015754 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015764 | OLP-021-000015764 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015822 | OLP-021-000015822 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000015831 | OLP-021-000015832 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015835 | OLP-021-000015835 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015883 | OLP-021-000015883 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015907 | OLP-021-000015907 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015922 | OLP-021-000015922 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015935 | OLP-021-000015935 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015950 | OLP-021-000015950 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015954 | OLP-021-000015954 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015994 | OLP-021-000015994 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000015997 | OLP-021-000015997 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016031 | OLP-021-000016031 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016033 | OLP-021-000016033 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016054 | OLP-021-000016054 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016059 | OLP-021-000016060 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016067 | OLP-021-000016067 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016082 | OLP-021-000016082 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016100 | OLP-021-000016100 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016113 | OLP-021-000016113 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016118 | OLP-021-000016119 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016122 | OLP-021-000016122 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016127 | OLP-021-000016127 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016147 | OLP-021-000016147 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016157 | OLP-021-000016157 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016192 | OLP-021-000016192 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016195 | OLP-021-000016195 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016198 | OLP-021-000016198 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016200 | OLP-021-000016202 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016227 | OLP-021-000016227 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016241 | OLP-021-000016241 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016263 | OLP-021-000016263 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016278 | OLP-021-000016278 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016298 | OLP-021-000016298 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016301 | OLP-021-000016301 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016341 | OLP-021-000016341 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016349 | OLP-021-000016349 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016357 | OLP-021-000016357 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016386 | OLP-021-000016386 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016405 | OLP-021-000016405 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016416 | OLP-021-000016418 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016433 | OLP-021-000016433 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016440 | OLP-021-000016440 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016446 | OLP-021-000016446 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016461 | OLP-021-000016461 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016479 | OLP-021-000016479 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016481 | OLP-021-000016481 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016486 | OLP-021-000016486 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016490 | OLP-021-000016491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016527 | OLP-021-000016527 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016539 | OLP-021-000016539 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016541 | OLP-021-000016542 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016546 | OLP-021-000016546 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016583 | OLP-021-000016583 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016586 | OLP-021-000016586 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016601 | OLP-021-000016601 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016614 | OLP-021-000016614 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016622 | OLP-021-000016623 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016628 | OLP-021-000016628 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016645 | OLP-021-000016645 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016653 | OLP-021-000016656 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016659 | OLP-021-000016663 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000016680 | OLP-021-000016680 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016695 | OLP-021-000016695 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016714 | OLP-021-000016714 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016742 | OLP-021-000016742 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016830 | OLP-021-000016831 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016843 | OLP-021-000016843 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016874 | OLP-021-000016874 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016909 | OLP-021-000016909 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016917 | OLP-021-000016917 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000016982 | OLP-021-000016983 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017073 | OLP-021-000017073 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017155 | OLP-021-000017157 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017159 | OLP-021-000017160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017164 | OLP-021-000017169 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017172 | OLP-021-000017173 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017176 | OLP-021-000017176 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017178 | OLP-021-000017178 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017181 | OLP-021-000017181 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017247 | OLP-021-000017247 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017267 | OLP-021-000017267 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017270 | OLP-021-000017271 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017275 | OLP-021-000017275 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017280 | OLP-021-000017280 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017311 | OLP-021-000017311 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017316 | OLP-021-000017317 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017321 | OLP-021-000017321 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017324 | OLP-021-000017324 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017360 | OLP-021-000017360 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017365 | OLP-021-000017365 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017410 | OLP-021-000017410 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017490 | OLP-021-000017491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017493 | OLP-021-000017493 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017500 | OLP-021-000017500 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017511 | OLP-021-000017511 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017515 | OLP-021-000017515 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017519 | OLP-021-000017523 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017528 | OLP-021-000017528 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017682 | OLP-021-000017682 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017685 | OLP-021-000017685 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017687 | OLP-021-000017688 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017719 | OLP-021-000017720 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017747 | OLP-021-000017747 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017751 | OLP-021-000017751 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017754 | OLP-021-000017756 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017769 | OLP-021-000017769 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017778 | OLP-021-000017778 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017787 | OLP-021-000017787 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017798 | OLP-021-000017798 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017807 | OLP-021-000017807 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017809 | OLP-021-000017809 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017812 | OLP-021-000017812 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017819 | OLP-021-000017819 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017835 | OLP-021-000017835 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017842 | OLP-021-000017842 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017844 | OLP-021-000017844 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017880 | OLP-021-000017880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017903 | OLP-021-000017904 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017907 | OLP-021-000017908 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017911 | OLP-021-000017911 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017913 | OLP-021-000017913 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000017949 | OLP-021-000017949 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017980 | OLP-021-000017980 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017990 | OLP-021-000017990 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017993 | OLP-021-000017993 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000017997 | OLP-021-000017997 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018085 | OLP-021-000018085 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018134 | OLP-021-000018134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018141 | OLP-021-000018142 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018145 | OLP-021-000018145 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018155 | OLP-021-000018155 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018167 | OLP-021-000018167 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018189 | OLP-021-000018190 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018193 | OLP-021-000018193 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018286 | OLP-021-000018288 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018294 | OLP-021-000018294 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018308 | OLP-021-000018308 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018349 | OLP-021-000018349 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018367 | OLP-021-000018367 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018411 | OLP-021-000018411 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018456 | OLP-021-000018457 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018522 | OLP-021-000018522 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018555 | OLP-021-000018555 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018559 | OLP-021-000018559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018587 | OLP-021-000018589 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018593 | OLP-021-000018593 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018604 | OLP-021-000018604 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018614 | OLP-021-000018615 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018619 | OLP-021-000018619 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018640 | OLP-021-000018640 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018659 | OLP-021-000018662 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018664 | OLP-021-000018664 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018668 | OLP-021-000018668 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018671 | OLP-021-000018674 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018676 | OLP-021-000018676 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018693 | OLP-021-000018693 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018703 | OLP-021-000018703 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018706 | OLP-021-000018706 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018713 | OLP-021-000018714 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018717 | OLP-021-000018717 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018734 | OLP-021-000018734 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000018775 | OLP-021-000018775 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018784 | OLP-021-000018784 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018810 | OLP-021-000018810 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018816 | OLP-021-000018816 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018837 | OLP-021-000018837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018870 | OLP-021-000018870 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018876 | OLP-021-000018880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018901 | OLP-021-000018902 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018904 | OLP-021-000018904 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000018977 | OLP-021-000018977 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019004 | OLP-021-000019004 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019006 | OLP-021-000019006 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019043 | OLP-021-000019043 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019064 | OLP-021-000019064 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019067 | OLP-021-000019067 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019099 | OLP-021-000019099 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019125 | OLP-021-000019132 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019138 | OLP-021-000019138 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019154 | OLP-021-000019154 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019220 | OLP-021-000019220 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019262 | OLP-021-000019262 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019297 | OLP-021-000019297 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019339 | OLP-021-000019340 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019342 | OLP-021-000019342 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019353 | OLP-021-000019354 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019358 | OLP-021-000019358 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019405 | OLP-021-000019405 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019413 | OLP-021-000019414 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019421 | OLP-021-000019421 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019427 | OLP-021-000019428 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019430 | OLP-021-000019431 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019444 | OLP-021-000019445 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019454 | OLP-021-000019456 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019470 | OLP-021-000019471 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019478 | OLP-021-000019478 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019488 | OLP-021-000019488 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019490 | OLP-021-000019491 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019507 | OLP-021-000019509 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019524 | OLP-021-000019524 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019533 | OLP-021-000019533 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019557 | OLP-021-000019558 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019565 | OLP-021-000019567 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019585 | OLP-021-000019587 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019623 | OLP-021-000019623 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019648 | OLP-021-000019649 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019651 | OLP-021-000019652 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019654 | OLP-021-000019654 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019664 | OLP-021-000019665 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019684 | OLP-021-000019686 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019689 | OLP-021-000019689 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019693 | OLP-021-000019693 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019698 | OLP-021-000019698 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019701 | OLP-021-000019701 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019703 | OLP-021-000019704 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019710 | OLP-021-000019710 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019713 | OLP-021-000019713 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019736 | OLP-021-000019741 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019760 | OLP-021-000019760 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019762 | OLP-021-000019763 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019765 | OLP-021-000019766 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019773 | OLP-021-000019773 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019779 | OLP-021-000019779 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019837 | OLP-021-000019837 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019839 | OLP-021-000019841 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019847 | OLP-021-000019848 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019850 | OLP-021-000019850 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019865 | OLP-021-000019869 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019879 | OLP-021-000019880 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019882 | OLP-021-000019882 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000019884 | OLP-021-000019884 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000019886 | OLP-021-000019887 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020060 | OLP-021-000020060 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020070 | OLP-021-000020072 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020074 | OLP-021-000020074 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020077 | OLP-021-000020081 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020105 | OLP-021-000020105 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020107 | OLP-021-000020107 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020123 | OLP-021-000020123 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020135 | OLP-021-000020135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020139 | OLP-021-000020139 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020144 | OLP-021-000020144 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020146 | OLP-021-000020149 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020155 | OLP-021-000020159 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020161 | OLP-021-000020161 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020163 | OLP-021-000020165 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020168 | OLP-021-000020168 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020178 | OLP-021-000020178 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020202 | OLP-021-000020202 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020211 | OLP-021-000020212 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020216 | OLP-021-000020216 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020218 | OLP-021-000020218 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020237 | OLP-021-000020240 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020272 | OLP-021-000020274 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020303 | OLP-021-000020310 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020353 | OLP-021-000020354 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020379 | OLP-021-000020379 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020395 | OLP-021-000020398 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020408 | OLP-021-000020408 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020454 | OLP-021-000020455 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020497 | OLP-021-000020497 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020531 | OLP-021-000020552 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020555 | OLP-021-000020555 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020559 | OLP-021-000020559 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020594 | OLP-021-000020595 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020598 | OLP-021-000020601 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020604 | OLP-021-000020604 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020632 | OLP-021-000020633 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020642 | OLP-021-000020642 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020751 | OLP-021-000020751 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020759 | OLP-021-000020759 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000020778 | OLP-021-000020783 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020796 | OLP-021-000020796 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020816 | OLP-021-000020822 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020835 | OLP-021-000020835 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020881 | OLP-021-000020881 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020908 | OLP-021-000020908 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020922 | OLP-021-000020922 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020989 | OLP-021-000020989 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000020999 | OLP-021-000020999 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021068 | OLP-021-000021069 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021071 | OLP-021-000021071 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021099 | OLP-021-000021100 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021103 | OLP-021-000021104 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021106 | OLP-021-000021110 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021119 | OLP-021-000021123 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021125 | OLP-021-000021129 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021134 | OLP-021-000021134 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021139 | OLP-021-000021139 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021141 | OLP-021-000021141 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021150 | OLP-021-000021150 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021159 | OLP-021-000021160 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021277 | OLP-021-000021277 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021287 | OLP-021-000021287 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021300 | OLP-021-000021300 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021316 | OLP-021-000021318 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021346 | OLP-021-000021346 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021366 | OLP-021-000021366 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021373 | OLP-021-000021374 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021401 | OLP-021-000021401 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021403 | OLP-021-000021403 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021421 | OLP-021-000021421 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021427 | OLP-021-000021427 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021431 | OLP-021-000021431 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021433 | OLP-021-000021433 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021447 | OLP-021-000021447 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021493 | OLP-021-000021493 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021519 | OLP-021-000021519 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021532 | OLP-021-000021532 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021539 | OLP-021-000021539 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021547 | OLP-021-000021549 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021560 | OLP-021-000021560 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021562 | OLP-021-000021565 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021622 | OLP-021-000021622 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021631 | OLP-021-000021631 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021642 | OLP-021-000021642 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021644 | OLP-021-000021644 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021682 | OLP-021-000021682 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021703 | OLP-021-000021703 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021709 | OLP-021-000021710 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021723 | OLP-021-000021723 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021730 | OLP-021-000021730 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021734 | OLP-021-000021734 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021746 | OLP-021-000021746 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021750 | OLP-021-000021750 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021767 | OLP-021-000021767 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021782 | OLP-021-000021782 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021794 | OLP-021-000021794 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021800 | OLP-021-000021801 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021817 | OLP-021-000021819 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021844 | OLP-021-000021844 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021848 | OLP-021-000021848 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021851 | OLP-021-000021852 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021854 | OLP-021-000021854 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021867 | OLP-021-000021867 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021870 | OLP-021-000021871 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021875 | OLP-021-000021875 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021881 | OLP-021-000021882 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021898 | OLP-021-000021898 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021915 | OLP-021-000021919 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021921 | OLP-021-000021921 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000021924 | OLP-021-000021924 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021942 | OLP-021-000021944 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021964 | OLP-021-000021965 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021970 | OLP-021-000021972 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021975 | OLP-021-000021975 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000021998 | OLP-021-000021998 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022074 | OLP-021-000022074 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022083 | OLP-021-000022083 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022093 | OLP-021-000022095 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022135 | OLP-021-000022135 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022139 | OLP-021-000022139 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022150 | OLP-021-000022150 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022156 | OLP-021-000022156 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022166 | OLP-021-000022166 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022172 | OLP-021-000022172 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022177 | OLP-021-000022182 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022206 | OLP-021-000022208 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022217 | OLP-021-000022219 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022226 | OLP-021-000022226 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022232 | OLP-021-000022234 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022246 | OLP-021-000022246 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022249 | OLP-021-000022249 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022251 | OLP-021-000022251 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022267 | OLP-021-000022268 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022270 | OLP-021-000022273 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022284 | OLP-021-000022285 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022296 | OLP-021-000022296 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022306 | OLP-021-000022306 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022318 | OLP-021-000022327 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022331 | OLP-021-000022332 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 021 | OLP-021-000022337 | OLP-021-000022339 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022344 | OLP-021-000022345 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022351 | OLP-021-000022354 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022368 | OLP-021-000022368 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 021 | OLP-021-000022411 | OLP-021-000022411 | USACE; MVD; MVN; CEMVN-OD-C | Michelle S Ulm | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000006 | OLP-022-000000006 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000018 | OLP-022-000000018 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000060 | OLP-022-000000060 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000063 | OLP-022-000000063 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000072 | OLP-022-000000072 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000077 | OLP-022-000000077 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000083 | OLP-022-000000083 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000102 | OLP-022-000000102 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000106 | OLP-022-000000106 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000126 | OLP-022-000000126 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000133 | OLP-022-000000133 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000136 | OLP-022-000000136 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000155 | OLP-022-000000155 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000239 | OLP-022-000000239 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000301 | OLP-022-000000301 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000303 | OLP-022-000000303 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000331 | OLP-022-000000331 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000334 | OLP-022-000000334 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000354 | OLP-022-000000354 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000367 | OLP-022-000000367 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000467 | OLP-022-000000467 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000516 | OLP-022-000000516 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000521 | OLP-022-000000522 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000524 | OLP-022-000000524 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000554 | OLP-022-000000554 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000572 | OLP-022-000000572 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000630 | OLP-022-000000630 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000644 | OLP-022-000000645 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000657 | OLP-022-000000657 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000662 | OLP-022-000000662 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000808 | OLP-022-000000811 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000813 | OLP-022-000000813 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000815 | OLP-022-000000818 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000943 | OLP-022-000000943 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000952 | OLP-022-000000952 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000000969 | OLP-022-000000969 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000974 | OLP-022-000000975 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000986 | OLP-022-000000986 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000000993 | OLP-022-000000995 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001000 | OLP-022-000001001 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001005 | OLP-022-000001005 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001007 | OLP-022-000001007 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001043 | OLP-022-000001043 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001053 | OLP-022-000001054 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001080 | OLP-022-000001080 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000001133 | OLP-022-000001134 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001136 | OLP-022-000001136 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001239 | OLP-022-000001239 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001328 | OLP-022-000001328 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001341 | OLP-022-000001342 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001344 | OLP-022-000001344 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001436 | OLP-022-000001436 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001469 | OLP-022-000001470 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001689 | OLP-022-000001689 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001691 | OLP-022-000001691 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000001732 | OLP-022-000001732 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001738 | OLP-022-000001739 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001909 | OLP-022-000001909 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001973 | OLP-022-000001980 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001984 | OLP-022-000001985 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000001998 | OLP-022-000002000 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002003 | OLP-022-000002003 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002046 | OLP-022-000002047 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002057 | OLP-022-000002059 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002071 | OLP-022-000002073 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002075 | OLP-022-000002076 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002086 | OLP-022-000002086 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002099 | OLP-022-000002100 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002104 | OLP-022-000002104 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002118 | OLP-022-000002118 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002134 | OLP-022-000002134 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002139 | OLP-022-000002139 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002143 | OLP-022-000002143 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002147 | OLP-022-000002147 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002151 | OLP-022-000002151 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002175 | OLP-022-000002175 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002177 | OLP-022-000002177 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002184 | OLP-022-000002184 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002196 | OLP-022-000002196 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002211 | OLP-022-000002211 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002215 | OLP-022-000002216 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002247 | OLP-022-000002247 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002260 | OLP-022-000002260 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002275 | OLP-022-000002275 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002279 | OLP-022-000002279 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002286 | OLP-022-000002286 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002296 | OLP-022-000002296 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002311 | OLP-022-000002311 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002322 | OLP-022-000002322 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002340 | OLP-022-000002341 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002405 | OLP-022-000002405 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002423 | OLP-022-000002426 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002472 | OLP-022-000002472 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002492 | OLP-022-000002492 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002548 | OLP-022-000002548 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002554 | OLP-022-000002555 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002560 | OLP-022-000002560 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002578 | OLP-022-000002579 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002585 | OLP-022-000002585 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002593 | OLP-022-000002594 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002601 | OLP-022-000002601 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002608 | OLP-022-000002608 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002623 | OLP-022-000002623 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002680 | OLP-022-000002680 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002687 | OLP-022-000002688 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002711 | OLP-022-000002711 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002721 | OLP-022-000002722 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002729 | OLP-022-000002729 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002780 | OLP-022-000002780 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002813 | OLP-022-000002813 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002829 | OLP-022-000002829 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002840 | OLP-022-000002840 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002843 | OLP-022-000002843 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002884 | OLP-022-000002884 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002889 | OLP-022-000002891 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000002894 | OLP-022-000002897 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002899 | OLP-022-000002899 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002901 | OLP-022-000002901 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000002946 | OLP-022-000002946 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003027 | OLP-022-000003028 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003040 | OLP-022-000003042 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003044 | OLP-022-000003046 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003051 | OLP-022-000003051 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003053 | OLP-022-000003058 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003061 | OLP-022-000003061 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003063 | OLP-022-000003063 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003065 | OLP-022-000003065 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003068 | OLP-022-000003069 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003071 | OLP-022-000003071 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003075 | OLP-022-000003077 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003079 | OLP-022-000003080 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003097 | OLP-022-000003097 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003131 | OLP-022-000003131 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003167 | OLP-022-000003167 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003204 | OLP-022-000003204 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003206 | OLP-022-000003206 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003209 | OLP-022-000003209 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003211 | OLP-022-000003211 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003224 | OLP-022-000003224 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003226 | OLP-022-000003226 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003259 | OLP-022-000003259 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003261 | OLP-022-000003261 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003276 | OLP-022-000003276 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003280 | OLP-022-000003280 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003290 | OLP-022-000003290 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003292 | OLP-022-000003292 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003321 | OLP-022-000003321 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003329 | OLP-022-000003329 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003333 | OLP-022-000003333 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003362 | OLP-022-000003364 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003366 | OLP-022-000003366 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003372 | OLP-022-000003372 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003384 | OLP-022-000003384 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003413 | OLP-022-000003413 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003425 | OLP-022-000003425 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003485 | OLP-022-000003485 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003517 | OLP-022-000003517 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003533 | OLP-022-000003533 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003569 | OLP-022-000003569 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003640 | OLP-022-000003640 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003675 | OLP-022-000003675 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003688 | OLP-022-000003688 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003693 | OLP-022-000003693 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003746 | OLP-022-000003746 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003774 | OLP-022-000003774 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000003787 | OLP-022-000003787 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003803 | OLP-022-000003805 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003809 | OLP-022-000003810 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003815 | OLP-022-000003815 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003817 | OLP-022-000003817 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003819 | OLP-022-000003820 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003862 | OLP-022-000003862 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003904 | OLP-022-000003904 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000003986 | OLP-022-000003986 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004001 | OLP-022-000004002 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004004 | OLP-022-000004004 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004027 | OLP-022-000004028 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004072 | OLP-022-000004072 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004102 | OLP-022-000004102 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004121 | OLP-022-000004122 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004124 | OLP-022-000004124 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004193 | OLP-022-000004193 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004205 | OLP-022-000004205 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004214 | OLP-022-000004214 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004279 | OLP-022-000004279 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004282 | OLP-022-000004282 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004293 | OLP-022-000004293 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004396 | OLP-022-000004396 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004483 | OLP-022-000004483 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004485 | OLP-022-000004488 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004526 | OLP-022-000004527 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004550 | OLP-022-000004550 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004555 | OLP-022-000004555 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004567 | OLP-022-000004567 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004650 | OLP-022-000004650 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000004699 | OLP-022-000004699 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004724 | OLP-022-000004724 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004739 | OLP-022-000004739 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004759 | OLP-022-000004759 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004762 | OLP-022-000004762 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004773 | OLP-022-000004773 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004865 | OLP-022-000004865 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004905 | OLP-022-000004905 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004910 | OLP-022-000004910 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000004915 | OLP-022-000004915 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005079 | OLP-022-000005079 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005082 | OLP-022-000005082 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005196 | OLP-022-000005196 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005235 | OLP-022-000005235 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005253 | OLP-022-000005253 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005266 | OLP-022-000005267 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005269 | OLP-022-000005270 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005272 | OLP-022-000005273 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005276 | OLP-022-000005276 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005329 | OLP-022-000005329 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005363 | OLP-022-000005363 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005410 | OLP-022-000005411 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005488 | OLP-022-000005488 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005510 | OLP-022-000005516 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005518 | OLP-022-000005520 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005529 | OLP-022-000005530 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005532 | OLP-022-000005533 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005546 | OLP-022-000005546 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005564 | OLP-022-000005565 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005583 | OLP-022-000005583 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005589 | OLP-022-000005589 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005591 | OLP-022-000005591 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005617 | OLP-022-000005618 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005647 | OLP-022-000005647 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005660 | OLP-022-000005662 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005674 | OLP-022-000005674 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005768 | OLP-022-000005770 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005843 | OLP-022-000005843 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005846 | OLP-022-000005846 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005848 | OLP-022-000005848 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000005873 | OLP-022-000005873 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005877 | OLP-022-000005877 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005879 | OLP-022-000005879 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005881 | OLP-022-000005881 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005923 | OLP-022-000005923 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005974 | OLP-022-000005974 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005976 | OLP-022-000005977 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000005980 | OLP-022-000005980 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006121 | OLP-022-000006121 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006128 | OLP-022-000006130 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006138 | OLP-022-000006138 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006140 | OLP-022-000006141 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006222 | OLP-022-000006222 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006232 | OLP-022-000006234 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006241 | OLP-022-000006243 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006245 | OLP-022-000006245 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006248 | OLP-022-000006252 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006254 | OLP-022-000006254 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006256 | OLP-022-000006261 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006263 | OLP-022-000006264 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006266 | OLP-022-000006266 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006268 | OLP-022-000006269 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006278 | OLP-022-000006278 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006281 | OLP-022-000006281 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006283 | OLP-022-000006284 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006300 | OLP-022-000006300 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006363 | OLP-022-000006365 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006372 | OLP-022-000006372 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006379 | OLP-022-000006379 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006482 | OLP-022-000006482 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000006522 | OLP-022-000006522 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006572 | OLP-022-000006572 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006634 | OLP-022-000006634 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006636 | OLP-022-000006637 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006639 | OLP-022-000006639 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006650 | OLP-022-000006650 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006815 | OLP-022-000006815 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006941 | OLP-022-000006941 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000006973 | OLP-022-000006973 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007021 | OLP-022-000007022 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007026 | OLP-022-000007026 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007031 | OLP-022-000007031 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007052 | OLP-022-000007052 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007058 | OLP-022-000007058 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007061 | OLP-022-000007062 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007064 | OLP-022-000007064 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007067 | OLP-022-000007074 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007081 | OLP-022-000007082 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007084 | OLP-022-000007096 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007109 | OLP-022-000007109 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007140 | OLP-022-000007140 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007143 | OLP-022-000007143 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007163 | OLP-022-000007163 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007183 | OLP-022-000007183 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007185 | OLP-022-000007185 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007188 | OLP-022-000007188 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007234 | OLP-022-000007234 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007291 | OLP-022-000007291 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007336 | OLP-022-000007336 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007338 | OLP-022-000007338 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007353 | OLP-022-000007353 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007371 | OLP-022-000007373 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007375 | OLP-022-000007377 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007381 | OLP-022-000007381 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007387 | OLP-022-000007387 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007398 | OLP-022-000007398 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007403 | OLP-022-000007403 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007413 | OLP-022-000007413 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007416 | OLP-022-000007416 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007424 | OLP-022-000007424 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007428 | OLP-022-000007428 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007460 | OLP-022-000007460 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007501 | OLP-022-000007501 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007517 | OLP-022-000007517 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007521 | OLP-022-000007521 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007540 | OLP-022-000007540 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007557 | OLP-022-000007557 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007567 | OLP-022-000007567 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007584 | OLP-022-000007584 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007604 | OLP-022-000007604 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007638 | OLP-022-000007639 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007646 | OLP-022-000007646 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007656 | OLP-022-000007656 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007660 | OLP-022-000007660 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007663 | OLP-022-000007663 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007799 | OLP-022-000007799 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007806 | OLP-022-000007806 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007839 | OLP-022-000007839 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007850 | OLP-022-000007851 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007853 | OLP-022-000007853 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000007906 | OLP-022-000007906 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007932 | OLP-022-000007932 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007959 | OLP-022-000007959 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000007967 | OLP-022-000007967 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008015 | OLP-022-000008015 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008052 | OLP-022-000008052 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008122 | OLP-022-000008122 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008124 | OLP-022-000008124 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008151 | OLP-022-000008151 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008163 | OLP-022-000008163 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000008165 | OLP-022-000008165 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008167 | OLP-022-000008167 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008170 | OLP-022-000008171 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008232 | OLP-022-000008232 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008547 | OLP-022-000008547 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008578 | OLP-022-000008578 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008581 | OLP-022-000008581 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000008795 | OLP-022-000008795 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009042 | OLP-022-000009042 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009048 | OLP-022-000009048 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000009154 | OLP-022-000009154 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009349 | OLP-022-000009349 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009403 | OLP-022-000009404 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009409 | OLP-022-000009409 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009816 | OLP-022-000009816 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009818 | OLP-022-000009818 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000009956 | OLP-022-000009957 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010271 | OLP-022-000010271 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010285 | OLP-022-000010285 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010308 | OLP-022-000010308 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010327 | OLP-022-000010332 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010340 | OLP-022-000010340 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010342 | OLP-022-000010342 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010374 | OLP-022-000010374 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010382 | OLP-022-000010382 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010385 | OLP-022-000010385 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010388 | OLP-022-000010389 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010396 | OLP-022-000010396 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010413 | OLP-022-000010413 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010428 | OLP-022-000010428 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010436 | OLP-022-000010436 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010457 | OLP-022-000010457 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010519 | OLP-022-000010519 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010526 | OLP-022-000010526 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010528 | OLP-022-000010530 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010589 | OLP-022-000010589 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010639 | OLP-022-000010639 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010703 | OLP-022-000010704 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010728 | OLP-022-000010729 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010791 | OLP-022-000010791 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010793 | OLP-022-000010794 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010805 | OLP-022-000010805 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010817 | OLP-022-000010818 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010821 | OLP-022-000010822 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010832 | OLP-022-000010832 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010852 | OLP-022-000010852 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010855 | OLP-022-000010855 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010863 | OLP-022-000010863 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010880 | OLP-022-000010880 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010884 | OLP-022-000010884 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000010927 | OLP-022-000010927 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010962 | OLP-022-000010962 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010967 | OLP-022-000010967 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010972 | OLP-022-000010972 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000010987 | OLP-022-000010987 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011011 | OLP-022-000011011 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011017 | OLP-022-000011017 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011021 | OLP-022-000011021 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011030 | OLP-022-000011030 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011046 | OLP-022-000011046 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011054 | OLP-022-000011054 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011094 | OLP-022-000011094 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011126 | OLP-022-000011126 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011129 | OLP-022-000011129 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011170 | OLP-022-000011170 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011272 | OLP-022-000011272 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011274 | OLP-022-000011274 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011284 | OLP-022-000011285 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011287 | OLP-022-000011287 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011293 | OLP-022-000011293 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011301 | OLP-022-000011301 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011303 | OLP-022-000011303 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011310 | OLP-022-000011310 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011313 | OLP-022-000011313 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011322 | OLP-022-000011322 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011329 | OLP-022-000011330 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011332 | OLP-022-000011333 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011335 | OLP-022-000011335 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011338 | OLP-022-000011338 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011351 | OLP-022-000011351 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011368 | OLP-022-000011369 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011400 | OLP-022-000011400 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011414 | OLP-022-000011414 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011420 | OLP-022-000011421 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011429 | OLP-022-000011429 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011437 | OLP-022-000011437 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011443 | OLP-022-000011443 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011451 | OLP-022-000011451 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011454 | OLP-022-000011454 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011460 | OLP-022-000011460 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011498 | OLP-022-000011498 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011508 | OLP-022-000011508 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011525 | OLP-022-000011525 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011553 | OLP-022-000011553 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011555 | OLP-022-000011555 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011557 | OLP-022-000011557 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011563 | OLP-022-000011563 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011615 | OLP-022-000011615 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011646 | OLP-022-000011646 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011656 | OLP-022-000011657 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011660 | OLP-022-000011660 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011695 | OLP-022-000011696 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011701 | OLP-022-000011701 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011705 | OLP-022-000011705 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011715 | OLP-022-000011715 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011722 | OLP-022-000011723 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011791 | OLP-022-000011791 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011852 | OLP-022-000011854 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011884 | OLP-022-000011884 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011887 | OLP-022-000011887 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000011896 | OLP-022-000011896 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011954 | OLP-022-000011954 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000011961 | OLP-022-000011962 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012021 | OLP-022-000012023 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012047 | OLP-022-000012049 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012202 | OLP-022-000012202 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012226 | OLP-022-000012226 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012231 | OLP-022-000012231 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012310 | OLP-022-000012310 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012331 | OLP-022-000012331 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012369 | OLP-022-000012373 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012387 | OLP-022-000012388 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012402 | OLP-022-000012402 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012408 | OLP-022-000012408 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012429 | OLP-022-000012432 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012451 | OLP-022-000012451 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012470 | OLP-022-000012470 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012477 | OLP-022-000012477 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012507 | OLP-022-000012519 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012522 | OLP-022-000012522 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012540 | OLP-022-000012540 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012581 | OLP-022-000012585 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012604 | OLP-022-000012605 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012608 | OLP-022-000012609 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012626 | OLP-022-000012626 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012647 | OLP-022-000012647 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012708 | OLP-022-000012708 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012794 | OLP-022-000012794 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012826 | OLP-022-000012829 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012833 | OLP-022-000012833 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000012838 | OLP-022-000012839 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000012914 | OLP-022-000012914 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013032 | OLP-022-000013032 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013082 | OLP-022-000013082 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013113 | OLP-022-000013113 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013131 | OLP-022-000013148 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013158 | OLP-022-000013188 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013190 | OLP-022-000013201 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013214 | OLP-022-000013214 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013234 | OLP-022-000013248 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013267 | OLP-022-000013269 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013292 | OLP-022-000013295 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013299 | OLP-022-000013302 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013304 | OLP-022-000013304 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013306 | OLP-022-000013307 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013309 | OLP-022-000013309 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013312 | OLP-022-000013315 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013317 | OLP-022-000013317 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013319 | OLP-022-000013319 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013321 | OLP-022-000013321 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013323 | OLP-022-000013323 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013326 | OLP-022-000013350 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013373 | OLP-022-000013376 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013416 | OLP-022-000013416 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013426 | OLP-022-000013428 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013442 | OLP-022-000013442 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013459 | OLP-022-000013460 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013470 | OLP-022-000013470 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013474 | OLP-022-000013474 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013511 | OLP-022-000013511 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013537 | OLP-022-000013537 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013539 | OLP-022-000013539 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013543 | OLP-022-000013543 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013552 | OLP-022-000013552 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013560 | OLP-022-000013560 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013589 | OLP-022-000013589 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013592 | OLP-022-000013593 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013595 | OLP-022-000013595 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013605 | OLP-022-000013606 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013643 | OLP-022-000013643 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000013645 | OLP-022-000013645 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013676 | OLP-022-000013676 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013734 | OLP-022-000013737 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013742 | OLP-022-000013743 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013756 | OLP-022-000013756 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013872 | OLP-022-000013873 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013941 | OLP-022-000013941 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013954 | OLP-022-000013954 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013957 | OLP-022-000013957 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000013985 | OLP-022-000013985 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000014030 | OLP-022-000014030 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014045 | OLP-022-000014045 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014084 | OLP-022-000014085 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014087 | OLP-022-000014087 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014163 | OLP-022-000014163 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014206 | OLP-022-000014206 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014336 | OLP-022-000014336 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014376 | OLP-022-000014376 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014383 | OLP-022-000014383 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014391 | OLP-022-000014391 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000014449 | OLP-022-000014450 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014620 | OLP-022-000014621 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014638 | OLP-022-000014638 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014693 | OLP-022-000014693 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014695 | OLP-022-000014695 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014697 | OLP-022-000014697 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014699 | OLP-022-000014699 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000014701 | OLP-022-000014701 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015069 | OLP-022-000015089 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015094 | OLP-022-000015095 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015100 | OLP-022-000015100 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015196 | OLP-022-000015196 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015198 | OLP-022-000015201 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015203 | OLP-022-000015204 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015208 | OLP-022-000015215 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015275 | OLP-022-000015275 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015296 | OLP-022-000015296 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015307 | OLP-022-000015307 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015309 | OLP-022-000015309 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015320 | OLP-022-000015320 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015322 | OLP-022-000015323 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015349 | OLP-022-000015349 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015422 | OLP-022-000015425 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015429 | OLP-022-000015431 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015434 | OLP-022-000015436 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015443 | OLP-022-000015443 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015470 | OLP-022-000015472 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015564 | OLP-022-000015564 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015600 | OLP-022-000015601 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015640 | OLP-022-000015640 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015671 | OLP-022-000015674 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015695 | OLP-022-000015695 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015721 | OLP-022-000015721 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015725 | OLP-022-000015725 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015765 | OLP-022-000015765 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015769 | OLP-022-000015769 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015819 | OLP-022-000015821 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015868 | OLP-022-000015868 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015884 | OLP-022-000015884 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015910 | OLP-022-000015910 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000015931 | OLP-022-000015933 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015937 | OLP-022-000015937 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015963 | OLP-022-000015964 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015974 | OLP-022-000015976 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000015998 | OLP-022-000015999 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016011 | OLP-022-000016011 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016037 | OLP-022-000016037 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016073 | OLP-022-000016074 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016352 | OLP-022-000016352 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016362 | OLP-022-000016362 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016383 | OLP-022-000016386 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016388 | OLP-022-000016388 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016391 | OLP-022-000016391 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016393 | OLP-022-000016393 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016395 | OLP-022-000016395 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016397 | OLP-022-000016398 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016400 | OLP-022-000016401 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016403 | OLP-022-000016403 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016405 | OLP-022-000016405 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016433 | OLP-022-000016433 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016440 | OLP-022-000016440 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016443 | OLP-022-000016443 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016445 | OLP-022-000016445 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016527 | OLP-022-000016527 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016573 | OLP-022-000016573 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016679 | OLP-022-000016679 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016718 | OLP-022-000016718 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016744 | OLP-022-000016744 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016779 | OLP-022-000016779 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016930 | OLP-022-000016936 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000016958 | OLP-022-000016959 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016981 | OLP-022-000016981 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000016992 | OLP-022-000016992 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017000 | OLP-022-000017000 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017003 | OLP-022-000017003 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017007 | OLP-022-000017007 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017009 | OLP-022-000017019 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017075 | OLP-022-000017076 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017083 | OLP-022-000017083 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017094 | OLP-022-000017094 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017097 | OLP-022-000017097 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017131 | OLP-022-000017131 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017138 | OLP-022-000017138 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017159 | OLP-022-000017159 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017205 | OLP-022-000017205 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017210 | OLP-022-000017210 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017262 | OLP-022-000017262 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017270 | OLP-022-000017270 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017273 | OLP-022-000017277 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017279 | OLP-022-000017281 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017306 | OLP-022-000017306 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017311 | OLP-022-000017311 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017357 | OLP-022-000017357 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017365 | OLP-022-000017366 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017392 | OLP-022-000017393 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017414 | OLP-022-000017414 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017432 | OLP-022-000017438 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017452 | OLP-022-000017452 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017473 | OLP-022-000017482 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017510 | OLP-022-000017513 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017525 | OLP-022-000017527 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017560 | OLP-022-000017561 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017563 | OLP-022-000017563 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017590 | OLP-022-000017590 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017642 | OLP-022-000017643 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017656 | OLP-022-000017657 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017664 | OLP-022-000017664 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017667 | OLP-022-000017667 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017684 | OLP-022-000017684 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017707 | OLP-022-000017707 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017719 | OLP-022-000017719 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017734 | OLP-022-000017734 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017782 | OLP-022-000017782 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017810 | OLP-022-000017810 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017874 | OLP-022-000017875 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017910 | OLP-022-000017910 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017940 | OLP-022-000017942 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017948 | OLP-022-000017948 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017957 | OLP-022-000017957 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000017967 | OLP-022-000017967 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000017996 | OLP-022-000017996 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018008 | OLP-022-000018008 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018018 | OLP-022-000018019 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018042 | OLP-022-000018043 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018060 | OLP-022-000018061 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018092 | OLP-022-000018102 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018105 | OLP-022-000018106 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018111 | OLP-022-000018115 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018117 | OLP-022-000018131 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018133 | OLP-022-000018133 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000018159 | OLP-022-000018159 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018166 | OLP-022-000018166 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018182 | OLP-022-000018185 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018200 | OLP-022-000018200 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018215 | OLP-022-000018215 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018252 | OLP-022-000018252 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018254 | OLP-022-000018254 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018263 | OLP-022-000018268 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018270 | OLP-022-000018270 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018275 | OLP-022-000018275 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000018277 | OLP-022-000018277 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018376 | OLP-022-000018376 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018379 | OLP-022-000018382 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018408 | OLP-022-000018408 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018424 | OLP-022-000018432 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018435 | OLP-022-000018445 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018507 | OLP-022-000018507 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018512 | OLP-022-000018512 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018515 | OLP-022-000018516 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018557 | OLP-022-000018557 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 022 | OLP-022-000018563 | OLP-022-000018568 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018572 | OLP-022-000018572 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018576 | OLP-022-000018576 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018581 | OLP-022-000018582 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018593 | OLP-022-000018611 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 022 | OLP-022-000018626 | OLP-022-000018638 | USACE; MVD; MVN; CEMVN-OD-YM | Bethany C Walker | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000007 | OLP-023-000000007 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000028 | OLP-023-000000028 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000038 | OLP-023-000000042 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000044 | OLP-023-000000045 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 023 | OLP-023-000000055 | OLP-023-000000055 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000072 | OLP-023-000000072 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000079 | OLP-023-000000081 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000083 | OLP-023-000000083 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000086 | OLP-023-000000086 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000091 | OLP-023-000000091 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000105 | OLP-023-000000105 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000112 | OLP-023-000000112 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000155 | OLP-023-000000155 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000167 | OLP-023-000000179 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 023 | OLP-023-000000181 | OLP-023-000000189 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000192 | OLP-023-000000199 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000222 | OLP-023-000000222 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000230 | OLP-023-000000230 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000259 | OLP-023-000000259 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000281 | OLP-023-000000281 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000287 | OLP-023-000000287 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 023 | OLP-023-000000289 | OLP-023-000000290 | USACE; MVD; MVN; CEMVN-OD-S | Nathan E Watts | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000012 | OLP-024-000000012 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000021 | OLP-024-000000021 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000046 | OLP-024-000000047 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000051 | OLP-024-000000051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000057 | OLP-024-000000057 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000060 | OLP-024-000000061 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000067 | OLP-024-000000067 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000073 | OLP-024-000000074 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000083 | OLP-024-000000084 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000098 | OLP-024-000000098 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000122 | OLP-024-000000122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000125 | OLP-024-000000125 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000144 | OLP-024-000000144 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000163 | OLP-024-000000163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000176 | OLP-024-000000176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000178 | OLP-024-000000180 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000182 | OLP-024-000000182 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000194 | OLP-024-000000194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000197 | OLP-024-000000197 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000201 | OLP-024-000000201 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000204 | OLP-024-000000204 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000206 | OLP-024-000000206 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000208 | OLP-024-000000208 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000214 | OLP-024-000000214 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000218 | OLP-024-000000221 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000223 | OLP-024-000000223 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000225 | OLP-024-000000227 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000229 | OLP-024-000000229 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000232 | OLP-024-000000232 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000234 | OLP-024-000000234 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000239 | OLP-024-000000239 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000245 | OLP-024-000000245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000247 | OLP-024-000000247 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000253 | OLP-024-000000256 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000264 | OLP-024-000000264 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000267 | OLP-024-000000267 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000270 | OLP-024-000000271 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000281 | OLP-024-000000282 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000284 | OLP-024-000000284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000287 | OLP-024-000000287 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000290 | OLP-024-000000290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000303 | OLP-024-000000303 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000313 | OLP-024-000000313 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000316 | OLP-024-000000316 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000327 | OLP-024-000000327 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000329 | OLP-024-000000329 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000331 | OLP-024-000000331 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000335 | OLP-024-000000337 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000340 | OLP-024-000000340 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000347 | OLP-024-000000348 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000350 | OLP-024-000000350 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000352 | OLP-024-000000354 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000357 | OLP-024-000000358 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000362 | OLP-024-000000363 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000365 | OLP-024-000000365 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000367 | OLP-024-000000370 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000372 | OLP-024-000000373 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000375 | OLP-024-000000377 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000380 | OLP-024-000000381 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000383 | OLP-024-000000383 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000394 | OLP-024-000000394 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000398 | OLP-024-000000398 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000401 | OLP-024-000000401 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000403 | OLP-024-000000404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000409 | OLP-024-000000409 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000417 | OLP-024-000000418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000426 | OLP-024-000000426 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000438 | OLP-024-000000438 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000442 | OLP-024-000000445 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000481 | OLP-024-000000482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000485 | OLP-024-000000486 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000495 | OLP-024-000000495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000517 | OLP-024-000000517 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000519 | OLP-024-000000519 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000521 | OLP-024-000000521 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000528 | OLP-024-000000528 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000532 | OLP-024-000000532 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000536 | OLP-024-000000536 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000541 | OLP-024-000000541 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000543 | OLP-024-000000543 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000546 | OLP-024-000000548 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000554 | OLP-024-000000557 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000559 | OLP-024-000000559 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000573 | OLP-024-000000574 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000584 | OLP-024-000000587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000592 | OLP-024-000000592 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000596 | OLP-024-000000597 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000605 | OLP-024-000000605 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000608 | OLP-024-000000608 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000615 | OLP-024-000000615 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000738 | OLP-024-000000738 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000740 | OLP-024-000000740 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000742 | OLP-024-000000742 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000748 | OLP-024-000000748 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000752 | OLP-024-000000752 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000760 | OLP-024-000000760 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000768 | OLP-024-000000768 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000770 | OLP-024-000000770 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000774 | OLP-024-000000777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000794 | OLP-024-000000797 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000799 | OLP-024-000000800 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000802 | OLP-024-000000806 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000808 | OLP-024-000000812 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000814 | OLP-024-000000815 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000822 | OLP-024-000000823 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000853 | OLP-024-000000853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000869 | OLP-024-000000869 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000875 | OLP-024-000000875 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000883 | OLP-024-000000883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000895 | OLP-024-000000895 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000897 | OLP-024-000000899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000906 | OLP-024-000000906 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000908 | OLP-024-000000908 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000911 | OLP-024-000000911 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000922 | OLP-024-000000922 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000924 | OLP-024-000000924 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000928 | OLP-024-000000928 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000939 | OLP-024-000000939 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000956 | OLP-024-000000956 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000959 | OLP-024-000000960 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000973 | OLP-024-000000973 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000978 | OLP-024-000000978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000000988 | OLP-024-000000988 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000993 | OLP-024-000000993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000996 | OLP-024-000000996 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000000998 | OLP-024-000000998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001000 | OLP-024-000001000 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001002 | OLP-024-000001002 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001012 | OLP-024-000001012 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001015 | OLP-024-000001015 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001019 | OLP-024-000001019 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001042 | OLP-024-000001042 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001048 | OLP-024-000001048 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001081 | OLP-024-000001081 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001083 | OLP-024-000001083 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001090 | OLP-024-000001090 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001095 | OLP-024-000001095 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001107 | OLP-024-000001107 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001115 | OLP-024-000001116 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001119 | OLP-024-000001120 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001124 | OLP-024-000001124 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001126 | OLP-024-000001126 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001131 | OLP-024-000001132 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001137 | OLP-024-000001137 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001139 | OLP-024-000001139 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001141 | OLP-024-000001143 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001147 | OLP-024-000001147 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001158 | OLP-024-000001158 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001160 | OLP-024-000001161 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001166 | OLP-024-000001166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001168 | OLP-024-000001168 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001175 | OLP-024-000001175 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001184 | OLP-024-000001184 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001198 | OLP-024-000001198 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001204 | OLP-024-000001204 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001206 | OLP-024-000001206 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001208 | OLP-024-000001210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001214 | OLP-024-000001214 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001224 | OLP-024-000001224 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001229 | OLP-024-000001230 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001237 | OLP-024-000001239 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001246 | OLP-024-000001248 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001253 | OLP-024-000001253 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001255 | OLP-024-000001255 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001257 | OLP-024-000001257 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001263 | OLP-024-000001263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001265 | OLP-024-000001265 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001275 | OLP-024-000001275 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001287 | OLP-024-000001287 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001289 | OLP-024-000001290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001302 | OLP-024-000001302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001308 | OLP-024-000001308 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001310 | OLP-024-000001311 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001316 | OLP-024-000001316 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001318 | OLP-024-000001318 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001323 | OLP-024-000001323 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001326 | OLP-024-000001327 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001329 | OLP-024-000001329 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001392 | OLP-024-000001392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001395 | OLP-024-000001395 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001400 | OLP-024-000001400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001403 | OLP-024-000001404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001414 | OLP-024-000001415 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001425 | OLP-024-000001425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001430 | OLP-024-000001430 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001443 | OLP-024-000001443 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001449 | OLP-024-000001449 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001466 | OLP-024-000001466 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001481 | OLP-024-000001481 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001496 | OLP-024-000001496 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001501 | OLP-024-000001501 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001503 | OLP-024-000001505 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001507 | OLP-024-000001510 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001521 | OLP-024-000001521 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001542 | OLP-024-000001542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001544 | OLP-024-000001544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001546 | OLP-024-000001547 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001561 | OLP-024-000001563 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001565 | OLP-024-000001565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001570 | OLP-024-000001570 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001572 | OLP-024-000001573 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001575 | OLP-024-000001575 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001579 | OLP-024-000001579 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001587 | OLP-024-000001587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001592 | OLP-024-000001592 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001608 | OLP-024-000001608 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001613 | OLP-024-000001613 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001621 | OLP-024-000001621 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001625 | OLP-024-000001625 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001636 | OLP-024-000001636 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001641 | OLP-024-000001641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001645 | OLP-024-000001645 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001654 | OLP-024-000001654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001666 | OLP-024-000001666 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001688 | OLP-024-000001688 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001710 | OLP-024-000001710 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001717 | OLP-024-000001717 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001725 | OLP-024-000001725 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001736 | OLP-024-000001736 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001741 | OLP-024-000001742 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001771 | OLP-024-000001771 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001773 | OLP-024-000001773 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001790 | OLP-024-000001790 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001806 | OLP-024-000001806 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001808 | OLP-024-000001808 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001810 | OLP-024-000001810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001818 | OLP-024-000001818 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001829 | OLP-024-000001829 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001835 | OLP-024-000001835 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001837 | OLP-024-000001837 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001844 | OLP-024-000001844 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001846 | OLP-024-000001846 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001850 | OLP-024-000001850 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001852 | OLP-024-000001852 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001855 | OLP-024-000001855 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001863 | OLP-024-000001863 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001865 | OLP-024-000001865 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001868 | OLP-024-000001868 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001881 | OLP-024-000001881 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001883 | OLP-024-000001883 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001885 | OLP-024-000001885 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001891 | OLP-024-000001891 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001893 | OLP-024-000001893 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001895 | OLP-024-000001897 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001899 | OLP-024-000001899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001901 | OLP-024-000001901 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001904 | OLP-024-000001904 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001907 | OLP-024-000001908 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001912 | OLP-024-000001912 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001914 | OLP-024-000001914 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001918 | OLP-024-000001918 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001920 | OLP-024-000001921 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000001924 | OLP-024-000001924 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001926 | OLP-024-000001926 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001934 | OLP-024-000001934 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001937 | OLP-024-000001938 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001960 | OLP-024-000001960 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001971 | OLP-024-000001971 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001977 | OLP-024-000001978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000001980 | OLP-024-000001980 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002013 | OLP-024-000002015 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002018 | OLP-024-000002018 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002026 | OLP-024-000002026 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002031 | OLP-024-000002031 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002037 | OLP-024-000002038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002043 | OLP-024-000002043 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002052 | OLP-024-000002052 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002068 | OLP-024-000002068 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002077 | OLP-024-000002077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002084 | OLP-024-000002085 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002088 | OLP-024-000002088 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002091 | OLP-024-000002092 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002094 | OLP-024-000002094 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002116 | OLP-024-000002116 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002118 | OLP-024-000002118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002129 | OLP-024-000002129 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002137 | OLP-024-000002137 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002141 | OLP-024-000002142 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002150 | OLP-024-000002150 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002152 | OLP-024-000002152 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002155 | OLP-024-000002155 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002162 | OLP-024-000002162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002167 | OLP-024-000002168 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002190 | OLP-024-000002190 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002199 | OLP-024-000002199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002203 | OLP-024-000002203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002209 | OLP-024-000002209 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002211 | OLP-024-000002212 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002218 | OLP-024-000002223 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002230 | OLP-024-000002230 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002232 | OLP-024-000002232 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002235 | OLP-024-000002237 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002241 | OLP-024-000002241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002245 | OLP-024-000002245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002248 | OLP-024-000002248 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002253 | OLP-024-000002253 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002261 | OLP-024-000002261 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002276 | OLP-024-000002276 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002278 | OLP-024-000002278 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002281 | OLP-024-000002281 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002283 | OLP-024-000002284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002292 | OLP-024-000002292 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002301 | OLP-024-000002301 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002305 | OLP-024-000002305 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002320 | OLP-024-000002320 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002332 | OLP-024-000002332 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002345 | OLP-024-000002345 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002348 | OLP-024-000002348 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002368 | OLP-024-000002368 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002370 | OLP-024-000002371 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002388 | OLP-024-000002388 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002400 | OLP-024-000002400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002415 | OLP-024-000002416 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002419 | OLP-024-000002420 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002422 | OLP-024-000002422 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002431 | OLP-024-000002431 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002442 | OLP-024-000002442 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002444 | OLP-024-000002444 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002447 | OLP-024-000002447 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002454 | OLP-024-000002454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002457 | OLP-024-000002458 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002471 | OLP-024-000002472 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002474 | OLP-024-000002475 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002479 | OLP-024-000002479 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002483 | OLP-024-000002483 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002487 | OLP-024-000002488 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002493 | OLP-024-000002493 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002499 | OLP-024-000002499 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002526 | OLP-024-000002526 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002549 | OLP-024-000002549 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002551 | OLP-024-000002551 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002553 | OLP-024-000002553 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002559 | OLP-024-000002559 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002564 | OLP-024-000002565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002567 | OLP-024-000002567 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002570 | OLP-024-000002571 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002579 | OLP-024-000002579 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002586 | OLP-024-000002586 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002611 | OLP-024-000002611 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002620 | OLP-024-000002620 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002634 | OLP-024-000002634 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002640 | OLP-024-000002640 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002643 | OLP-024-000002644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002651 | OLP-024-000002651 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002653 | OLP-024-000002653 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002656 | OLP-024-000002656 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002661 | OLP-024-000002661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002668 | OLP-024-000002668 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002680 | OLP-024-000002680 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002693 | OLP-024-000002694 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002696 | OLP-024-000002698 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002721 | OLP-024-000002721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002742 | OLP-024-000002742 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002775 | OLP-024-000002775 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002807 | OLP-024-000002810 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002814 | OLP-024-000002814 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002847 | OLP-024-000002848 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002862 | OLP-024-000002863 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002870 | OLP-024-000002870 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002880 | OLP-024-000002881 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002893 | OLP-024-000002898 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002930 | OLP-024-000002930 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000002942 | OLP-024-000002943 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000002953 | OLP-024-000003011 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003017 | OLP-024-000003024 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003051 | OLP-024-000003051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003053 | OLP-024-000003064 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003077 | OLP-024-000003077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003082 | OLP-024-000003082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003085 | OLP-024-000003087 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003099 | OLP-024-000003106 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003118 | OLP-024-000003124 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003135 | OLP-024-000003135 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003146 | OLP-024-000003146 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003166 | OLP-024-000003166 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003169 | OLP-024-000003171 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003189 | OLP-024-000003190 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003192 | OLP-024-000003192 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003199 | OLP-024-000003199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003219 | OLP-024-000003219 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003232 | OLP-024-000003233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003236 | OLP-024-000003243 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003246 | OLP-024-000003251 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003258 | OLP-024-000003258 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003267 | OLP-024-000003269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003274 | OLP-024-000003274 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003284 | OLP-024-000003290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003299 | OLP-024-000003300 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003310 | OLP-024-000003313 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003324 | OLP-024-000003332 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003336 | OLP-024-000003336 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003338 | OLP-024-000003342 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003347 | OLP-024-000003349 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003356 | OLP-024-000003356 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003358 | OLP-024-000003358 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003363 | OLP-024-000003363 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003365 | OLP-024-000003365 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003392 | OLP-024-000003392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003400 | OLP-024-000003400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003404 | OLP-024-000003404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003409 | OLP-024-000003409 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003418 | OLP-024-000003418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003422 | OLP-024-000003422 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003438 | OLP-024-000003447 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003454 | OLP-024-000003454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003489 | OLP-024-000003489 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003502 | OLP-024-000003502 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003506 | OLP-024-000003508 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003510 | OLP-024-000003510 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003520 | OLP-024-000003520 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003523 | OLP-024-000003527 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003537 | OLP-024-000003538 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003552 | OLP-024-000003552 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003562 | OLP-024-000003562 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003566 | OLP-024-000003566 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003569 | OLP-024-000003569 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003587 | OLP-024-000003587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003589 | OLP-024-000003589 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003597 | OLP-024-000003597 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003599 | OLP-024-000003599 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003604 | OLP-024-000003606 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003612 | OLP-024-000003616 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003654 | OLP-024-000003654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003657 | OLP-024-000003657 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003661 | OLP-024-000003662 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003664 | OLP-024-000003673 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003675 | OLP-024-000003675 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003677 | OLP-024-000003677 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003679 | OLP-024-000003679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003711 | OLP-024-000003713 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003720 | OLP-024-000003721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003723 | OLP-024-000003723 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003734 | OLP-024-000003736 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003748 | OLP-024-000003748 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003751 | OLP-024-000003751 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003756 | OLP-024-000003759 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003763 | OLP-024-000003765 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003821 | OLP-024-000003822 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003826 | OLP-024-000003827 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003829 | OLP-024-000003835 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003838 | OLP-024-000003838 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003840 | OLP-024-000003840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003843 | OLP-024-000003843 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003847 | OLP-024-000003847 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003849 | OLP-024-000003849 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003851 | OLP-024-000003851 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003854 | OLP-024-000003854 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003857 | OLP-024-000003857 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003860 | OLP-024-000003860 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003864 | OLP-024-000003864 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003866 | OLP-024-000003871 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003875 | OLP-024-000003875 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003877 | OLP-024-000003877 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003881 | OLP-024-000003881 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003885 | OLP-024-000003885 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003897 | OLP-024-000003897 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003925 | OLP-024-000003926 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003940 | OLP-024-000003940 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003943 | OLP-024-000003945 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003947 | OLP-024-000003948 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003970 | OLP-024-000003970 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000003979 | OLP-024-000003979 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000003986 | OLP-024-000003986 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004024 | OLP-024-000004024 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004026 | OLP-024-000004026 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004035 | OLP-024-000004036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004041 | OLP-024-000004043 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004046 | OLP-024-000004046 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004049 | OLP-024-000004049 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004079 | OLP-024-000004079 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004085 | OLP-024-000004087 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004111 | OLP-024-000004111 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004113 | OLP-024-000004115 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004125 | OLP-024-000004125 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004127 | OLP-024-000004127 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004129 | OLP-024-000004129 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004142 | OLP-024-000004143 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004163 | OLP-024-000004164 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004171 | OLP-024-000004171 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004176 | OLP-024-000004176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004186 | OLP-024-000004187 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004192 | OLP-024-000004192 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004194 | OLP-024-000004195 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004200 | OLP-024-000004200 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004209 | OLP-024-000004210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004213 | OLP-024-000004213 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004231 | OLP-024-000004231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004248 | OLP-024-000004248 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004250 | OLP-024-000004250 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004252 | OLP-024-000004252 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004254 | OLP-024-000004254 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004256 | OLP-024-000004256 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004264 | OLP-024-000004264 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004269 | OLP-024-000004269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004290 | OLP-024-000004294 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004303 | OLP-024-000004304 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004309 | OLP-024-000004312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004325 | OLP-024-000004327 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004330 | OLP-024-000004330 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004373 | OLP-024-000004373 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004387 | OLP-024-000004394 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004400 | OLP-024-000004407 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004410 | OLP-024-000004410 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004413 | OLP-024-000004414 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004416 | OLP-024-000004418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004474 | OLP-024-000004475 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004486 | OLP-024-000004487 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004492 | OLP-024-000004492 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004495 | OLP-024-000004495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004499 | OLP-024-000004501 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004503 | OLP-024-000004505 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004513 | OLP-024-000004514 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004518 | OLP-024-000004521 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004556 | OLP-024-000004557 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004562 | OLP-024-000004586 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004593 | OLP-024-000004593 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004601 | OLP-024-000004603 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004605 | OLP-024-000004606 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004612 | OLP-024-000004613 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004615 | OLP-024-000004617 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004619 | OLP-024-000004623 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004625 | OLP-024-000004625 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004628 | OLP-024-000004629 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004655 | OLP-024-000004663 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004666 | OLP-024-000004667 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004690 | OLP-024-000004690 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004696 | OLP-024-000004698 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004704 | OLP-024-000004707 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004720 | OLP-024-000004720 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004722 | OLP-024-000004723 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004730 | OLP-024-000004730 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004732 | OLP-024-000004734 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004745 | OLP-024-000004746 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004751 | OLP-024-000004753 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004769 | OLP-024-000004769 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004772 | OLP-024-000004773 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004778 | OLP-024-000004781 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004783 | OLP-024-000004784 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004791 | OLP-024-000004792 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004795 | OLP-024-000004797 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004799 | OLP-024-000004802 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004808 | OLP-024-000004813 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004821 | OLP-024-000004823 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004827 | OLP-024-000004827 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004837 | OLP-024-000004837 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004841 | OLP-024-000004841 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004849 | OLP-024-000004849 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004859 | OLP-024-000004859 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004884 | OLP-024-000004884 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004907 | OLP-024-000004907 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004916 | OLP-024-000004916 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004918 | OLP-024-000004919 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000004923 | OLP-024-000004923 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004927 | OLP-024-000004929 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004932 | OLP-024-000004934 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004943 | OLP-024-000004943 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004948 | OLP-024-000004953 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004963 | OLP-024-000004963 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004966 | OLP-024-000004966 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004969 | OLP-024-000004969 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004971 | OLP-024-000004971 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000004973 | OLP-024-000004973 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005008 | OLP-024-000005009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005015 | OLP-024-000005015 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005017 | OLP-024-000005017 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005021 | OLP-024-000005021 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005029 | OLP-024-000005029 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005036 | OLP-024-000005036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005051 | OLP-024-000005051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005059 | OLP-024-000005059 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005062 | OLP-024-000005062 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005067 | OLP-024-000005067 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005082 | OLP-024-000005082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005088 | OLP-024-000005088 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005091 | OLP-024-000005091 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005093 | OLP-024-000005093 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005107 | OLP-024-000005107 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005110 | OLP-024-000005110 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005112 | OLP-024-000005113 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005124 | OLP-024-000005125 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005132 | OLP-024-000005132 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005137 | OLP-024-000005137 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005141 | OLP-024-000005142 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005152 | OLP-024-000005152 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005154 | OLP-024-000005154 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005156 | OLP-024-000005156 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005159 | OLP-024-000005159 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005161 | OLP-024-000005161 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005163 | OLP-024-000005163 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005173 | OLP-024-000005173 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005178 | OLP-024-000005178 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005187 | OLP-024-000005187 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005194 | OLP-024-000005195 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005200 | OLP-024-000005200 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005202 | OLP-024-000005202 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005204 | OLP-024-000005207 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005212 | OLP-024-000005212 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005215 | OLP-024-000005215 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005217 | OLP-024-000005217 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005219 | OLP-024-000005221 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005226 | OLP-024-000005226 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005231 | OLP-024-000005231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005239 | OLP-024-000005239 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005241 | OLP-024-000005241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005248 | OLP-024-000005250 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005252 | OLP-024-000005252 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005254 | OLP-024-000005256 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005258 | OLP-024-000005258 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005263 | OLP-024-000005263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005270 | OLP-024-000005271 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005273 | OLP-024-000005273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005281 | OLP-024-000005281 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005283 | OLP-024-000005284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005293 | OLP-024-000005294 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005297 | OLP-024-000005297 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005312 | OLP-024-000005312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005319 | OLP-024-000005319 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005332 | OLP-024-000005332 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005334 | OLP-024-000005334 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005348 | OLP-024-000005349 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005351 | OLP-024-000005352 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005357 | OLP-024-000005357 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005372 | OLP-024-000005372 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005389 | OLP-024-000005390 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005392 | OLP-024-000005392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005403 | OLP-024-000005403 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005405 | OLP-024-000005405 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005408 | OLP-024-000005409 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005411 | OLP-024-000005411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005413 | OLP-024-000005413 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005416 | OLP-024-000005418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005429 | OLP-024-000005432 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005446 | OLP-024-000005446 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005457 | OLP-024-000005457 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005460 | OLP-024-000005460 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005465 | OLP-024-000005465 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005467 | OLP-024-000005467 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005476 | OLP-024-000005476 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005494 | OLP-024-000005495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005503 | OLP-024-000005503 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005506 | OLP-024-000005507 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005511 | OLP-024-000005512 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005515 | OLP-024-000005516 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005520 | OLP-024-000005521 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005527 | OLP-024-000005527 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005529 | OLP-024-000005530 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005534 | OLP-024-000005535 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005548 | OLP-024-000005549 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005555 | OLP-024-000005555 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005565 | OLP-024-000005565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005580 | OLP-024-000005580 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005584 | OLP-024-000005584 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005591 | OLP-024-000005595 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005597 | OLP-024-000005598 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005612 | OLP-024-000005612 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005617 | OLP-024-000005617 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005623 | OLP-024-000005623 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005627 | OLP-024-000005627 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005629 | OLP-024-000005631 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005634 | OLP-024-000005641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005643 | OLP-024-000005654 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005657 | OLP-024-000005660 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005665 | OLP-024-000005665 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005672 | OLP-024-000005674 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005678 | OLP-024-000005678 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005706 | OLP-024-000005707 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005709 | OLP-024-000005709 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005712 | OLP-024-000005712 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005727 | OLP-024-000005727 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005729 | OLP-024-000005729 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005731 | OLP-024-000005731 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005735 | OLP-024-000005737 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005743 | OLP-024-000005743 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005747 | OLP-024-000005747 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005753 | OLP-024-000005753 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005759 | OLP-024-000005759 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005763 | OLP-024-000005764 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005774 | OLP-024-000005774 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005779 | OLP-024-000005779 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005783 | OLP-024-000005783 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005785 | OLP-024-000005785 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005791 | OLP-024-000005793 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005795 | OLP-024-000005795 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005801 | OLP-024-000005801 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005805 | OLP-024-000005805 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005811 | OLP-024-000005814 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005826 | OLP-024-000005826 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005833 | OLP-024-000005833 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005837 | OLP-024-000005837 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005841 | OLP-024-000005841 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005858 | OLP-024-000005859 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005866 | OLP-024-000005867 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005875 | OLP-024-000005878 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005880 | OLP-024-000005881 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005886 | OLP-024-000005887 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005890 | OLP-024-000005890 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005895 | OLP-024-000005895 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005901 | OLP-024-000005906 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005908 | OLP-024-000005908 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005915 | OLP-024-000005917 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005919 | OLP-024-000005919 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005934 | OLP-024-000005934 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000005936 | OLP-024-000005939 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005942 | OLP-024-000005942 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005944 | OLP-024-000005945 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005952 | OLP-024-000005952 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005956 | OLP-024-000005960 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005967 | OLP-024-000005978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005987 | OLP-024-000005987 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005991 | OLP-024-000005991 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005994 | OLP-024-000005994 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000005997 | OLP-024-000005997 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006001 | OLP-024-000006001 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006005 | OLP-024-000006006 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006009 | OLP-024-000006009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006014 | OLP-024-000006014 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006017 | OLP-024-000006017 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006020 | OLP-024-000006020 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006022 | OLP-024-000006023 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006027 | OLP-024-000006027 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006030 | OLP-024-000006031 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006035 | OLP-024-000006035 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006037 | OLP-024-000006037 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006039 | OLP-024-000006039 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006044 | OLP-024-000006044 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006060 | OLP-024-000006061 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006064 | OLP-024-000006064 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006067 | OLP-024-000006067 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006073 | OLP-024-000006073 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006078 | OLP-024-000006080 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006092 | OLP-024-000006092 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006094 | OLP-024-000006094 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006097 | OLP-024-000006097 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006101 | OLP-024-000006101 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006107 | OLP-024-000006108 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006110 | OLP-024-000006113 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006149 | OLP-024-000006149 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006154 | OLP-024-000006154 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006171 | OLP-024-000006174 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006191 | OLP-024-000006191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006196 | OLP-024-000006200 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006203 | OLP-024-000006203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006205 | OLP-024-000006205 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006209 | OLP-024-000006209 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006212 | OLP-024-000006212 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006224 | OLP-024-000006226 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006231 | OLP-024-000006231 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006246 | OLP-024-000006246 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006248 | OLP-024-000006248 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006251 | OLP-024-000006251 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006253 | OLP-024-000006253 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006257 | OLP-024-000006259 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006261 | OLP-024-000006261 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006264 | OLP-024-000006264 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006266 | OLP-024-000006266 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006294 | OLP-024-000006294 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006299 | OLP-024-000006299 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006302 | OLP-024-000006302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006306 | OLP-024-000006306 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006310 | OLP-024-000006311 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006313 | OLP-024-000006313 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006324 | OLP-024-000006325 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006335 | OLP-024-000006335 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006339 | OLP-024-000006340 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006343 | OLP-024-000006343 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006351 | OLP-024-000006352 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006358 | OLP-024-000006358 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006361 | OLP-024-000006362 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006364 | OLP-024-000006365 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006373 | OLP-024-000006373 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006376 | OLP-024-000006376 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006387 | OLP-024-000006387 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006394 | OLP-024-000006395 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006400 | OLP-024-000006400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006410 | OLP-024-000006410 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006414 | OLP-024-000006416 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006423 | OLP-024-000006423 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006430 | OLP-024-000006430 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006438 | OLP-024-000006438 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006442 | OLP-024-000006443 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006447 | OLP-024-000006447 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006459 | OLP-024-000006460 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006462 | OLP-024-000006466 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006481 | OLP-024-000006481 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006485 | OLP-024-000006485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006490 | OLP-024-000006490 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006493 | OLP-024-000006494 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006496 | OLP-024-000006496 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006500 | OLP-024-000006500 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006505 | OLP-024-000006505 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006507 | OLP-024-000006507 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006529 | OLP-024-000006530 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006543 | OLP-024-000006543 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006547 | OLP-024-000006547 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006550 | OLP-024-000006550 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006554 | OLP-024-000006557 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006589 | OLP-024-000006589 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006591 | OLP-024-000006594 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006603 | OLP-024-000006603 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006607 | OLP-024-000006607 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006611 | OLP-024-000006612 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006620 | OLP-024-000006620 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006625 | OLP-024-000006625 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006628 | OLP-024-000006630 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006632 | OLP-024-000006632 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006637 | OLP-024-000006638 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006642 | OLP-024-000006642 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006645 | OLP-024-000006645 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006658 | OLP-024-000006659 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006661 | OLP-024-000006661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006665 | OLP-024-000006665 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006669 | OLP-024-000006669 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006681 | OLP-024-000006681 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006692 | OLP-024-000006692 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006730 | OLP-024-000006730 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006733 | OLP-024-000006733 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006735 | OLP-024-000006735 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006743 | OLP-024-000006743 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006747 | OLP-024-000006747 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006758 | OLP-024-000006758 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006761 | OLP-024-000006761 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006768 | OLP-024-000006768 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006770 | OLP-024-000006770 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006775 | OLP-024-000006776 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006784 | OLP-024-000006784 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006796 | OLP-024-000006796 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006798 | OLP-024-000006800 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006802 | OLP-024-000006802 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006805 | OLP-024-000006805 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006807 | OLP-024-000006809 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006813 | OLP-024-000006813 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006815 | OLP-024-000006815 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006823 | OLP-024-000006823 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006830 | OLP-024-000006830 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006834 | OLP-024-000006834 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006837 | OLP-024-000006837 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006848 | OLP-024-000006849 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006854 | OLP-024-000006854 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006858 | OLP-024-000006858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006860 | OLP-024-000006863 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006865 | OLP-024-000006865 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006876 | OLP-024-000006877 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006880 | OLP-024-000006880 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006884 | OLP-024-000006884 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006889 | OLP-024-000006892 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006894 | OLP-024-000006894 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006901 | OLP-024-000006901 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006903 | OLP-024-000006903 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006913 | OLP-024-000006913 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006917 | OLP-024-000006917 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006921 | OLP-024-000006921 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006926 | OLP-024-000006926 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000006931 | OLP-024-000006932 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006941 | OLP-024-000006941 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006958 | OLP-024-000006958 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006961 | OLP-024-000006961 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006972 | OLP-024-000006973 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006978 | OLP-024-000006978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006984 | OLP-024-000006984 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006991 | OLP-024-000006991 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006995 | OLP-024-000006995 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000006997 | OLP-024-000006997 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007007 | OLP-024-000007009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007011 | OLP-024-000007011 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007013 | OLP-024-000007013 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007016 | OLP-024-000007019 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007025 | OLP-024-000007025 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007032 | OLP-024-000007032 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007036 | OLP-024-000007036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007038 | OLP-024-000007043 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007045 | OLP-024-000007045 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007048 | OLP-024-000007048 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007052 | OLP-024-000007052 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007056 | OLP-024-000007056 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007061 | OLP-024-000007061 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007063 | OLP-024-000007063 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007078 | OLP-024-000007080 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007102 | OLP-024-000007103 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007107 | OLP-024-000007107 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007110 | OLP-024-000007110 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007118 | OLP-024-000007118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007123 | OLP-024-000007123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007126 | OLP-024-000007132 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007135 | OLP-024-000007135 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007137 | OLP-024-000007137 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007140 | OLP-024-000007140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007142 | OLP-024-000007142 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007146 | OLP-024-000007147 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007149 | OLP-024-000007149 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007152 | OLP-024-000007152 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007157 | OLP-024-000007157 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007159 | OLP-024-000007159 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007162 | OLP-024-000007162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007164 | OLP-024-000007165 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007167 | OLP-024-000007168 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007170 | OLP-024-000007171 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007175 | OLP-024-000007176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007178 | OLP-024-000007178 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007184 | OLP-024-000007186 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007192 | OLP-024-000007192 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007195 | OLP-024-000007197 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007200 | OLP-024-000007200 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007211 | OLP-024-000007211 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007229 | OLP-024-000007233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007236 | OLP-024-000007236 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007238 | OLP-024-000007238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007241 | OLP-024-000007241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007243 | OLP-024-000007243 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007246 | OLP-024-000007248 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007252 | OLP-024-000007252 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007257 | OLP-024-000007257 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007262 | OLP-024-000007263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007266 | OLP-024-000007266 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007274 | OLP-024-000007274 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007280 | OLP-024-000007280 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007298 | OLP-024-000007299 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007306 | OLP-024-000007306 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007312 | OLP-024-000007312 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007336 | OLP-024-000007336 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007342 | OLP-024-000007342 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007360 | OLP-024-000007360 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007366 | OLP-024-000007366 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007388 | OLP-024-000007389 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007392 | OLP-024-000007392 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007396 | OLP-024-000007397 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007400 | OLP-024-000007400 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007411 | OLP-024-000007411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007415 | OLP-024-000007415 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007440 | OLP-024-000007440 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007447 | OLP-024-000007448 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007450 | OLP-024-000007450 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007452 | OLP-024-000007452 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007454 | OLP-024-000007454 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007456 | OLP-024-000007457 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007461 | OLP-024-000007461 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007486 | OLP-024-000007487 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007494 | OLP-024-000007494 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007496 | OLP-024-000007496 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007502 | OLP-024-000007502 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007504 | OLP-024-000007505 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007516 | OLP-024-000007518 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007523 | OLP-024-000007525 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007530 | OLP-024-000007530 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007532 | OLP-024-000007534 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007540 | OLP-024-000007540 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007547 | OLP-024-000007549 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007566 | OLP-024-000007566 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007569 | OLP-024-000007569 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007581 | OLP-024-000007581 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007583 | OLP-024-000007583 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007585 | OLP-024-000007586 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007594 | OLP-024-000007594 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007609 | OLP-024-000007609 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007611 | OLP-024-000007611 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007616 | OLP-024-000007616 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007620 | OLP-024-000007620 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007624 | OLP-024-000007626 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007632 | OLP-024-000007632 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007634 | OLP-024-000007635 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007645 | OLP-024-000007645 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007657 | OLP-024-000007659 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007664 | OLP-024-000007664 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007672 | OLP-024-000007672 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007676 | OLP-024-000007679 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007681 | OLP-024-000007681 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007699 | OLP-024-000007699 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007706 | OLP-024-000007706 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007715 | OLP-024-000007715 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007725 | OLP-024-000007726 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007728 | OLP-024-000007728 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007735 | OLP-024-000007735 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007745 | OLP-024-000007745 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007758 | OLP-024-000007758 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007763 | OLP-024-000007763 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007765 | OLP-024-000007765 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007786 | OLP-024-000007786 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007797 | OLP-024-000007797 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007799 | OLP-024-000007799 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007805 | OLP-024-000007806 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007812 | OLP-024-000007812 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007826 | OLP-024-000007826 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007830 | OLP-024-000007830 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007832 | OLP-024-000007832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007834 | OLP-024-000007836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007840 | OLP-024-000007840 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007843 | OLP-024-000007843 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007854 | OLP-024-000007855 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007858 | OLP-024-000007858 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007870 | OLP-024-000007870 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007876 | OLP-024-000007876 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007882 | OLP-024-000007882 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007886 | OLP-024-000007886 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000007898 | OLP-024-000007898 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007915 | OLP-024-000007915 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007920 | OLP-024-000007921 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007924 | OLP-024-000007924 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007954 | OLP-024-000007954 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007956 | OLP-024-000007957 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007971 | OLP-024-000007971 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007983 | OLP-024-000007985 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007992 | OLP-024-000007994 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000007998 | OLP-024-000007998 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008029 | OLP-024-000008029 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008032 | OLP-024-000008032 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008035 | OLP-024-000008036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008039 | OLP-024-000008039 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008042 | OLP-024-000008042 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008045 | OLP-024-000008045 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008079 | OLP-024-000008079 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008081 | OLP-024-000008081 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008092 | OLP-024-000008092 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008129 | OLP-024-000008131 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008144 | OLP-024-000008144 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008155 | OLP-024-000008157 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008161 | OLP-024-000008162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008176 | OLP-024-000008176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008179 | OLP-024-000008179 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008182 | OLP-024-000008182 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008187 | OLP-024-000008188 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008191 | OLP-024-000008191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008196 | OLP-024-000008196 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008203 | OLP-024-000008203 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008207 | OLP-024-000008207 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008209 | OLP-024-000008210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008213 | OLP-024-000008215 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008219 | OLP-024-000008219 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008233 | OLP-024-000008233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008253 | OLP-024-000008256 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008267 | OLP-024-000008268 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008272 | OLP-024-000008273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008281 | OLP-024-000008281 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008284 | OLP-024-000008284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008286 | OLP-024-000008286 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008291 | OLP-024-000008292 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008298 | OLP-024-000008298 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008334 | OLP-024-000008334 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008338 | OLP-024-000008338 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008376 | OLP-024-000008376 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008382 | OLP-024-000008382 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008391 | OLP-024-000008391 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008394 | OLP-024-000008394 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008398 | OLP-024-000008398 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008400 | OLP-024-000008401 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008406 | OLP-024-000008406 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008411 | OLP-024-000008415 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008417 | OLP-024-000008417 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008426 | OLP-024-000008426 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008431 | OLP-024-000008431 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008433 | OLP-024-000008433 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008436 | OLP-024-000008437 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008440 | OLP-024-000008441 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008463 | OLP-024-000008463 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008465 | OLP-024-000008467 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008473 | OLP-024-000008473 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008482 | OLP-024-000008482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008485 | OLP-024-000008485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008531 | OLP-024-000008531 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008551 | OLP-024-000008551 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008553 | OLP-024-000008553 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008574 | OLP-024-000008574 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008580 | OLP-024-000008580 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008593 | OLP-024-000008593 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008599 | OLP-024-000008599 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008604 | OLP-024-000008604 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008644 | OLP-024-000008645 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008648 | OLP-024-000008649 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008651 | OLP-024-000008651 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008677 | OLP-024-000008677 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008680 | OLP-024-000008680 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008684 | OLP-024-000008684 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008686 | OLP-024-000008686 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008705 | OLP-024-000008705 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008710 | OLP-024-000008711 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008713 | OLP-024-000008715 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008722 | OLP-024-000008722 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008725 | OLP-024-000008726 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008728 | OLP-024-000008730 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008735 | OLP-024-000008737 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008744 | OLP-024-000008744 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008748 | OLP-024-000008748 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008750 | OLP-024-000008750 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008759 | OLP-024-000008760 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008764 | OLP-024-000008764 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008771 | OLP-024-000008771 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008777 | OLP-024-000008777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008779 | OLP-024-000008780 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008786 | OLP-024-000008786 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008788 | OLP-024-000008789 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008806 | OLP-024-000008807 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008811 | OLP-024-000008811 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008826 | OLP-024-000008826 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008832 | OLP-024-000008832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008843 | OLP-024-000008843 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008847 | OLP-024-000008847 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008850 | OLP-024-000008850 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008854 | OLP-024-000008855 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008862 | OLP-024-000008863 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008870 | OLP-024-000008870 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008874 | OLP-024-000008877 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008881 | OLP-024-000008882 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008893 | OLP-024-000008893 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008895 | OLP-024-000008895 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008905 | OLP-024-000008905 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008914 | OLP-024-000008915 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008921 | OLP-024-000008921 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008924 | OLP-024-000008924 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008926 | OLP-024-000008926 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008936 | OLP-024-000008937 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008946 | OLP-024-000008946 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008958 | OLP-024-000008958 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008974 | OLP-024-000008974 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008976 | OLP-024-000008976 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000008978 | OLP-024-000008979 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008987 | OLP-024-000008987 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008993 | OLP-024-000008993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000008999 | OLP-024-000008999 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009001 | OLP-024-000009001 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009003 | OLP-024-000009004 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009007 | OLP-024-000009007 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009010 | OLP-024-000009010 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009014 | OLP-024-000009014 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009016 | OLP-024-000009016 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009019 | OLP-024-000009019 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009022 | OLP-024-000009022 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009036 | OLP-024-000009036 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009044 | OLP-024-000009044 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009046 | OLP-024-000009046 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009050 | OLP-024-000009050 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009052 | OLP-024-000009054 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009056 | OLP-024-000009056 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009059 | OLP-024-000009061 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009078 | OLP-024-000009079 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009082 | OLP-024-000009082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009084 | OLP-024-000009084 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009086 | OLP-024-000009087 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009089 | OLP-024-000009089 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009091 | OLP-024-000009092 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009097 | OLP-024-000009098 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009100 | OLP-024-000009101 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009110 | OLP-024-000009113 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009115 | OLP-024-000009117 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009121 | OLP-024-000009122 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009124 | OLP-024-000009125 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009128 | OLP-024-000009128 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009132 | OLP-024-000009132 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009135 | OLP-024-000009135 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009139 | OLP-024-000009140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009161 | OLP-024-000009161 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009163 | OLP-024-000009164 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009167 | OLP-024-000009167 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009170 | OLP-024-000009176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009178 | OLP-024-000009178 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009180 | OLP-024-000009180 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009193 | OLP-024-000009194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009198 | OLP-024-000009198 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009207 | OLP-024-000009208 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009221 | OLP-024-000009221 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009224 | OLP-024-000009234 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009237 | OLP-024-000009238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009245 | OLP-024-000009245 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009256 | OLP-024-000009256 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009261 | OLP-024-000009261 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009266 | OLP-024-000009267 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009269 | OLP-024-000009269 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009273 | OLP-024-000009273 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009278 | OLP-024-000009278 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009280 | OLP-024-000009281 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009290 | OLP-024-000009290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009296 | OLP-024-000009297 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009299 | OLP-024-000009299 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009302 | OLP-024-000009303 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009305 | OLP-024-000009305 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009308 | OLP-024-000009308 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009311 | OLP-024-000009311 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009313 | OLP-024-000009313 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009324 | OLP-024-000009324 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009326 | OLP-024-000009326 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009331 | OLP-024-000009332 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009338 | OLP-024-000009338 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009342 | OLP-024-000009342 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009350 | OLP-024-000009350 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009352 | OLP-024-000009353 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009357 | OLP-024-000009357 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009362 | OLP-024-000009362 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009393 | OLP-024-000009393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009398 | OLP-024-000009398 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009401 | OLP-024-000009401 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009404 | OLP-024-000009404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009407 | OLP-024-000009407 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009412 | OLP-024-000009413 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009415 | OLP-024-000009416 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009418 | OLP-024-000009418 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009420 | OLP-024-000009422 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009425 | OLP-024-000009425 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009433 | OLP-024-000009433 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009438 | OLP-024-000009439 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009453 | OLP-024-000009453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009456 | OLP-024-000009456 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009483 | OLP-024-000009485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009487 | OLP-024-000009488 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009491 | OLP-024-000009491 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009499 | OLP-024-000009500 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009502 | OLP-024-000009502 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009504 | OLP-024-000009504 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009507 | OLP-024-000009507 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009509 | OLP-024-000009509 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009516 | OLP-024-000009517 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009520 | OLP-024-000009520 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009523 | OLP-024-000009524 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009527 | OLP-024-000009527 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009533 | OLP-024-000009533 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009535 | OLP-024-000009535 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009539 | OLP-024-000009539 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009543 | OLP-024-000009543 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009546 | OLP-024-000009547 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009549 | OLP-024-000009550 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009563 | OLP-024-000009563 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009576 | OLP-024-000009576 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009582 | OLP-024-000009582 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009588 | OLP-024-000009588 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009594 | OLP-024-000009595 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009602 | OLP-024-000009602 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009606 | OLP-024-000009606 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009611 | OLP-024-000009612 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009614 | OLP-024-000009615 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009617 | OLP-024-000009618 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009625 | OLP-024-000009625 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009628 | OLP-024-000009628 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009640 | OLP-024-000009640 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009644 | OLP-024-000009644 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009673 | OLP-024-000009673 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009680 | OLP-024-000009680 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009682 | OLP-024-000009684 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009686 | OLP-024-000009686 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009709 | OLP-024-000009711 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009721 | OLP-024-000009721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009743 | OLP-024-000009743 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009754 | OLP-024-000009754 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009757 | OLP-024-000009757 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009764 | OLP-024-000009764 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009766 | OLP-024-000009766 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009775 | OLP-024-000009775 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009777 | OLP-024-000009777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009780 | OLP-024-000009780 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009783 | OLP-024-000009783 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009792 | OLP-024-000009792 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009800 | OLP-024-000009800 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009822 | OLP-024-000009822 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009834 | OLP-024-000009834 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009838 | OLP-024-000009838 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009849 | OLP-024-000009850 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009852 | OLP-024-000009853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009875 | OLP-024-000009875 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009903 | OLP-024-000009903 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009909 | OLP-024-000009909 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009911 | OLP-024-000009913 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009915 | OLP-024-000009916 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009922 | OLP-024-000009922 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009931 | OLP-024-000009931 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009948 | OLP-024-000009950 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009952 | OLP-024-000009955 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009961 | OLP-024-000009961 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000009969 | OLP-024-000009970 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009983 | OLP-024-000009983 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009989 | OLP-024-000009989 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009995 | OLP-024-000009995 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000009997 | OLP-024-000009997 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010001 | OLP-024-000010002 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010004 | OLP-024-000010007 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010018 | OLP-024-000010018 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010029 | OLP-024-000010029 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010031 | OLP-024-000010034 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010042 | OLP-024-000010042 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010044 | OLP-024-000010044 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010046 | OLP-024-000010046 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010074 | OLP-024-000010076 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010082 | OLP-024-000010082 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010084 | OLP-024-000010084 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010087 | OLP-024-000010087 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010089 | OLP-024-000010090 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010113 | OLP-024-000010113 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010116 | OLP-024-000010116 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010118 | OLP-024-000010118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010120 | OLP-024-000010121 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010123 | OLP-024-000010125 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010143 | OLP-024-000010143 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010155 | OLP-024-000010156 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010165 | OLP-024-000010165 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010169 | OLP-024-000010169 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010215 | OLP-024-000010218 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010222 | OLP-024-000010222 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010238 | OLP-024-000010238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010242 | OLP-024-000010242 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010280 | OLP-024-000010280 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010287 | OLP-024-000010294 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010296 | OLP-024-000010298 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010303 | OLP-024-000010305 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010309 | OLP-024-000010309 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010315 | OLP-024-000010326 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010330 | OLP-024-000010337 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010342 | OLP-024-000010348 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010351 | OLP-024-000010358 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010371 | OLP-024-000010371 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010373 | OLP-024-000010373 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010375 | OLP-024-000010380 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010393 | OLP-024-000010394 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010402 | OLP-024-000010402 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010422 | OLP-024-000010422 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010427 | OLP-024-000010427 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010432 | OLP-024-000010432 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010440 | OLP-024-000010441 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010451 | OLP-024-000010453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010463 | OLP-024-000010464 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010472 | OLP-024-000010472 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010474 | OLP-024-000010474 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010476 | OLP-024-000010477 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010481 | OLP-024-000010481 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010492 | OLP-024-000010492 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010494 | OLP-024-000010494 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010499 | OLP-024-000010499 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010502 | OLP-024-000010504 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010509 | OLP-024-000010511 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010517 | OLP-024-000010517 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010523 | OLP-024-000010523 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010526 | OLP-024-000010526 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010532 | OLP-024-000010532 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010540 | OLP-024-000010540 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010542 | OLP-024-000010542 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010546 | OLP-024-000010546 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010555 | OLP-024-000010555 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010559 | OLP-024-000010559 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010564 | OLP-024-000010564 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010576 | OLP-024-000010576 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010583 | OLP-024-000010584 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010600 | OLP-024-000010601 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010605 | OLP-024-000010605 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010617 | OLP-024-000010617 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010630 | OLP-024-000010630 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010636 | OLP-024-000010637 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010641 | OLP-024-000010641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010645 | OLP-024-000010646 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010661 | OLP-024-000010661 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010674 | OLP-024-000010675 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010683 | OLP-024-000010685 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010688 | OLP-024-000010689 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010691 | OLP-024-000010692 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010694 | OLP-024-000010695 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010707 | OLP-024-000010707 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010714 | OLP-024-000010714 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010720 | OLP-024-000010721 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010724 | OLP-024-000010725 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010728 | OLP-024-000010730 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010735 | OLP-024-000010736 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010741 | OLP-024-000010744 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010747 | OLP-024-000010747 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010750 | OLP-024-000010751 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010759 | OLP-024-000010759 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010777 | OLP-024-000010777 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010787 | OLP-024-000010787 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010799 | OLP-024-000010799 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010803 | OLP-024-000010804 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010808 | OLP-024-000010809 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010833 | OLP-024-000010834 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010839 | OLP-024-000010839 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010841 | OLP-024-000010841 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010844 | OLP-024-000010844 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010850 | OLP-024-000010851 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010854 | OLP-024-000010857 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010860 | OLP-024-000010860 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010873 | OLP-024-000010879 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010885 | OLP-024-000010885 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010890 | OLP-024-000010893 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010898 | OLP-024-000010899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010905 | OLP-024-000010906 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010910 | OLP-024-000010910 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010913 | OLP-024-000010913 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010916 | OLP-024-000010917 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010923 | OLP-024-000010925 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010927 | OLP-024-000010928 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010931 | OLP-024-000010931 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010933 | OLP-024-000010933 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010941 | OLP-024-000010941 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000010959 | OLP-024-000010959 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010966 | OLP-024-000010966 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010973 | OLP-024-000010973 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010975 | OLP-024-000010976 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000010991 | OLP-024-000010991 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011001 | OLP-024-000011002 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011005 | OLP-024-000011009 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011013 | OLP-024-000011017 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011021 | OLP-024-000011021 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011032 | OLP-024-000011033 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011039 | OLP-024-000011039 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011047 | OLP-024-000011048 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011050 | OLP-024-000011052 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011064 | OLP-024-000011064 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011070 | OLP-024-000011073 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011077 | OLP-024-000011077 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011080 | OLP-024-000011080 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011087 | OLP-024-000011088 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011099 | OLP-024-000011102 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011105 | OLP-024-000011105 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011122 | OLP-024-000011124 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011128 | OLP-024-000011128 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011138 | OLP-024-000011140 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011152 | OLP-024-000011153 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011172 | OLP-024-000011182 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011188 | OLP-024-000011188 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011192 | OLP-024-000011194 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011196 | OLP-024-000011196 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011198 | OLP-024-000011199 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011204 | OLP-024-000011204 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011206 | OLP-024-000011207 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011215 | OLP-024-000011215 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011235 | OLP-024-000011238 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011243 | OLP-024-000011243 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011261 | OLP-024-000011261 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011264 | OLP-024-000011264 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011266 | OLP-024-000011266 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011274 | OLP-024-000011274 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011280 | OLP-024-000011280 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011283 | OLP-024-000011283 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011292 | OLP-024-000011292 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011294 | OLP-024-000011302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011304 | OLP-024-000011305 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011307 | OLP-024-000011308 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011314 | OLP-024-000011314 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011319 | OLP-024-000011321 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011324 | OLP-024-000011324 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011351 | OLP-024-000011356 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011359 | OLP-024-000011359 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011366 | OLP-024-000011366 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011370 | OLP-024-000011370 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011379 | OLP-024-000011381 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011409 | OLP-024-000011409 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011427 | OLP-024-000011427 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011431 | OLP-024-000011439 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011444 | OLP-024-000011445 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011447 | OLP-024-000011447 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011450 | OLP-024-000011451 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011454 | OLP-024-000011456 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011463 | OLP-024-000011463 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011473 | OLP-024-000011473 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011475 | OLP-024-000011477 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011482 | OLP-024-000011482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011487 | OLP-024-000011487 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011489 | OLP-024-000011490 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011492 | OLP-024-000011494 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011497 | OLP-024-000011497 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011509 | OLP-024-000011509 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011513 | OLP-024-000011515 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011517 | OLP-024-000011519 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011523 | OLP-024-000011523 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011536 | OLP-024-000011536 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011543 | OLP-024-000011544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011556 | OLP-024-000011556 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011559 | OLP-024-000011560 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011564 | OLP-024-000011565 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011567 | OLP-024-000011568 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011574 | OLP-024-000011574 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011591 | OLP-024-000011591 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011600 | OLP-024-000011601 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011604 | OLP-024-000011606 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011617 | OLP-024-000011618 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011622 | OLP-024-000011623 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011629 | OLP-024-000011629 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011640 | OLP-024-000011641 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011643 | OLP-024-000011643 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011660 | OLP-024-000011660 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011662 | OLP-024-000011669 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011672 | OLP-024-000011672 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011699 | OLP-024-000011699 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011702 | OLP-024-000011703 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011720 | OLP-024-000011720 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011722 | OLP-024-000011724 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011726 | OLP-024-000011733 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011739 | OLP-024-000011739 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011743 | OLP-024-000011743 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011750 | OLP-024-000011753 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011760 | OLP-024-000011761 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011767 | OLP-024-000011769 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011771 | OLP-024-000011772 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011776 | OLP-024-000011776 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011786 | OLP-024-000011798 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011804 | OLP-024-000011809 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011816 | OLP-024-000011824 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011830 | OLP-024-000011832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011841 | OLP-024-000011852 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011856 | OLP-024-000011856 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011862 | OLP-024-000011865 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011867 | OLP-024-000011880 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011886 | OLP-024-000011899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011918 | OLP-024-000011935 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011937 | OLP-024-000011939 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011942 | OLP-024-000011942 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011944 | OLP-024-000011944 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011947 | OLP-024-000011947 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011951 | OLP-024-000011951 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011955 | OLP-024-000011955 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011965 | OLP-024-000011965 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011980 | OLP-024-000011981 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011985 | OLP-024-000011987 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000011991 | OLP-024-000011993 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000011995 | OLP-024-000011996 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012002 | OLP-024-000012004 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012008 | OLP-024-000012008 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012010 | OLP-024-000012010 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012012 | OLP-024-000012013 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012021 | OLP-024-000012021 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012024 | OLP-024-000012025 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012027 | OLP-024-000012027 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012030 | OLP-024-000012033 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012035 | OLP-024-000012038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012108 | OLP-024-000012118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012121 | OLP-024-000012121 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012123 | OLP-024-000012126 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012129 | OLP-024-000012130 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012132 | OLP-024-000012132 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012147 | OLP-024-000012148 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012157 | OLP-024-000012162 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012167 | OLP-024-000012168 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012173 | OLP-024-000012191 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012205 | OLP-024-000012205 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012207 | OLP-024-000012210 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012213 | OLP-024-000012213 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012218 | OLP-024-000012218 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012225 | OLP-024-000012226 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012228 | OLP-024-000012228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012232 | OLP-024-000012233 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012236 | OLP-024-000012236 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012242 | OLP-024-000012244 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012246 | OLP-024-000012247 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012251 | OLP-024-000012252 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012254 | OLP-024-000012260 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012263 | OLP-024-000012266 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012268 | OLP-024-000012268 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012270 | OLP-024-000012270 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012276 | OLP-024-000012279 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012282 | OLP-024-000012282 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012290 | OLP-024-000012292 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012301 | OLP-024-000012302 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012311 | OLP-024-000012313 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012316 | OLP-024-000012317 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012321 | OLP-024-000012328 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012344 | OLP-024-000012346 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012350 | OLP-024-000012350 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012352 | OLP-024-000012353 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012355 | OLP-024-000012355 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012358 | OLP-024-000012361 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012367 | OLP-024-000012368 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012371 | OLP-024-000012380 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012382 | OLP-024-000012384 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012387 | OLP-024-000012389 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012394 | OLP-024-000012399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012405 | OLP-024-000012407 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012409 | OLP-024-000012410 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012412 | OLP-024-000012413 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012415 | OLP-024-000012416 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012420 | OLP-024-000012420 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012423 | OLP-024-000012424 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012426 | OLP-024-000012429 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012431 | OLP-024-000012432 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012440 | OLP-024-000012453 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012455 | OLP-024-000012457 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012460 | OLP-024-000012461 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012464 | OLP-024-000012465 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012467 | OLP-024-000012480 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012483 | OLP-024-000012485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012487 | OLP-024-000012487 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012489 | OLP-024-000012495 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012497 | OLP-024-000012497 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012505 | OLP-024-000012509 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012514 | OLP-024-000012514 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012519 | OLP-024-000012521 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012523 | OLP-024-000012526 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012529 | OLP-024-000012532 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012539 | OLP-024-000012541 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012544 | OLP-024-000012544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012547 | OLP-024-000012547 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012555 | OLP-024-000012574 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012576 | OLP-024-000012576 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012578 | OLP-024-000012580 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012585 | OLP-024-000012586 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012590 | OLP-024-000012590 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012594 | OLP-024-000012594 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012597 | OLP-024-000012598 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012601 | OLP-024-000012602 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012610 | OLP-024-000012611 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012615 | OLP-024-000012615 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012620 | OLP-024-000012620 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012639 | OLP-024-000012642 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012649 | OLP-024-000012649 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012652 | OLP-024-000012653 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012658 | OLP-024-000012658 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012661 | OLP-024-000012662 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012664 | OLP-024-000012664 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012671 | OLP-024-000012673 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012678 | OLP-024-000012678 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012680 | OLP-024-000012682 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012684 | OLP-024-000012689 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012696 | OLP-024-000012696 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012704 | OLP-024-000012705 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012711 | OLP-024-000012711 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012723 | OLP-024-000012723 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012727 | OLP-024-000012727 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012732 | OLP-024-000012733 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012743 | OLP-024-000012745 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012748 | OLP-024-000012748 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012751 | OLP-024-000012751 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012760 | OLP-024-000012761 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012764 | OLP-024-000012764 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012800 | OLP-024-000012803 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012808 | OLP-024-000012808 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012812 | OLP-024-000012812 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012820 | OLP-024-000012822 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012824 | OLP-024-000012825 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012831 | OLP-024-000012832 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012839 | OLP-024-000012839 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012842 | OLP-024-000012844 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012853 | OLP-024-000012853 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012860 | OLP-024-000012860 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012883 | OLP-024-000012885 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012889 | OLP-024-000012891 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012896 | OLP-024-000012896 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012899 | OLP-024-000012899 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012903 | OLP-024-000012904 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012906 | OLP-024-000012907 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012914 | OLP-024-000012915 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012926 | OLP-024-000012926 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012928 | OLP-024-000012933 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012939 | OLP-024-000012939 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000012958 | OLP-024-000012958 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000012997 | OLP-024-000012997 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013001 | OLP-024-000013001 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013003 | OLP-024-000013007 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013010 | OLP-024-000013010 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013015 | OLP-024-000013024 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013040 | OLP-024-000013040 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013051 | OLP-024-000013051 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013053 | OLP-024-000013055 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013082 | OLP-024-000013083 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013090 | OLP-024-000013090 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013092 | OLP-024-000013094 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013096 | OLP-024-000013101 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013109 | OLP-024-000013109 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013113 | OLP-024-000013118 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013123 | OLP-024-000013123 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013127 | OLP-024-000013131 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013145 | OLP-024-000013145 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013151 | OLP-024-000013152 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013159 | OLP-024-000013159 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013182 | OLP-024-000013182 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013185 | OLP-024-000013185 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013189 | OLP-024-000013190 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013219 | OLP-024-000013219 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013221 | OLP-024-000013222 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013225 | OLP-024-000013225 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013243 | OLP-024-000013243 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013246 | OLP-024-000013246 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013255 | OLP-024-000013255 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013263 | OLP-024-000013263 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013271 | OLP-024-000013271 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013274 | OLP-024-000013274 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013282 | OLP-024-000013282 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013284 | OLP-024-000013284 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013289 | OLP-024-000013290 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013298 | OLP-024-000013298 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013303 | OLP-024-000013303 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013308 | OLP-024-000013308 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013311 | OLP-024-000013311 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013318 | OLP-024-000013318 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013320 | OLP-024-000013320 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013339 | OLP-024-000013339 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013341 | OLP-024-000013341 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013348 | OLP-024-000013361 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013363 | OLP-024-000013371 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013383 | OLP-024-000013384 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013393 | OLP-024-000013393 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013397 | OLP-024-000013397 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013399 | OLP-024-000013399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013409 | OLP-024-000013411 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013414 | OLP-024-000013417 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013422 | OLP-024-000013422 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013424 | OLP-024-000013424 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013426 | OLP-024-000013430 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013432 | OLP-024-000013432 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013442 | OLP-024-000013444 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013446 | OLP-024-000013462 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013464 | OLP-024-000013465 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013476 | OLP-024-000013476 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013482 | OLP-024-000013482 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013491 | OLP-024-000013498 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013504 | OLP-024-000013508 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013510 | OLP-024-000013515 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013519 | OLP-024-000013526 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013530 | OLP-024-000013530 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013535 | OLP-024-000013537 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013540 | OLP-024-000013540 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013543 | OLP-024-000013544 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013573 | OLP-024-000013573 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013582 | OLP-024-000013582 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013586 | OLP-024-000013587 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013592 | OLP-024-000013592 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013608 | OLP-024-000013608 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013612 | OLP-024-000013612 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013615 | OLP-024-000013616 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013619 | OLP-024-000013619 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013629 | OLP-024-000013630 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013650 | OLP-024-000013652 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013655 | OLP-024-000013656 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013658 | OLP-024-000013659 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013662 | OLP-024-000013664 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013667 | OLP-024-000013667 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013669 | OLP-024-000013669 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013671 | OLP-024-000013671 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013678 | OLP-024-000013684 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013689 | OLP-024-000013690 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013694 | OLP-024-000013694 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013711 | OLP-024-000013712 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013736 | OLP-024-000013736 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013739 | OLP-024-000013739 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013742 | OLP-024-000013748 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013755 | OLP-024-000013757 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013763 | OLP-024-000013775 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013778 | OLP-024-000013778 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013788 | OLP-024-000013788 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013794 | OLP-024-000013797 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013801 | OLP-024-000013804 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013820 | OLP-024-000013821 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013824 | OLP-024-000013824 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013830 | OLP-024-000013830 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013836 | OLP-024-000013836 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013854 | OLP-024-000013854 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013857 | OLP-024-000013857 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013879 | OLP-024-000013880 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013892 | OLP-024-000013901 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013914 | OLP-024-000013915 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013923 | OLP-024-000013923 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013937 | OLP-024-000013937 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013941 | OLP-024-000013943 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013945 | OLP-024-000013947 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013953 | OLP-024-000013955 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000013957 | OLP-024-000013959 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013964 | OLP-024-000013967 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013978 | OLP-024-000013978 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013983 | OLP-024-000013983 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013986 | OLP-024-000013987 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000013989 | OLP-024-000013989 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014001 | OLP-024-000014001 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014007 | OLP-024-000014007 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014015 | OLP-024-000014020 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014029 | OLP-024-000014030 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014033 | OLP-024-000014033 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014037 | OLP-024-000014038 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014044 | OLP-024-000014045 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014052 | OLP-024-000014053 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014069 | OLP-024-000014070 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014072 | OLP-024-000014074 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014101 | OLP-024-000014102 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014104 | OLP-024-000014104 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014124 | OLP-024-000014125 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014128 | OLP-024-000014128 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014130 | OLP-024-000014130 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014132 | OLP-024-000014147 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014149 | OLP-024-000014153 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014161 | OLP-024-000014161 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014164 | OLP-024-000014165 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014171 | OLP-024-000014176 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014179 | OLP-024-000014183 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014187 | OLP-024-000014187 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014196 | OLP-024-000014198 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014204 | OLP-024-000014204 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014223 | OLP-024-000014225 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014228 | OLP-024-000014228 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014230 | OLP-024-000014230 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014236 | OLP-024-000014237 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014241 | OLP-024-000014241 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014246 | OLP-024-000014246 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014250 | OLP-024-000014258 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014261 | OLP-024-000014261 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014269 | OLP-024-000014277 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014279 | OLP-024-000014280 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014303 | OLP-024-000014304 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014313 | OLP-024-000014317 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014326 | OLP-024-000014326 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014337 | OLP-024-000014337 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014342 | OLP-024-000014343 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014345 | OLP-024-000014347 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014355 | OLP-024-000014355 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014364 | OLP-024-000014364 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014371 | OLP-024-000014375 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014379 | OLP-024-000014379 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014394 | OLP-024-000014394 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014399 | OLP-024-000014399 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014402 | OLP-024-000014402 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014404 | OLP-024-000014404 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014408 | OLP-024-000014408 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014416 | OLP-024-000014423 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014432 | OLP-024-000014439 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014468 | OLP-024-000014468 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014471 | OLP-024-000014471 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014473 | OLP-024-000014478 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 024 | OLP-024-000014485 | OLP-024-000014485 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014487 | OLP-024-000014493 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014495 | OLP-024-000014496 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014498 | OLP-024-000014518 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014527 | OLP-024-000014533 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014535 | OLP-024-000014541 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 024 | OLP-024-000014544 | OLP-024-000014552 | USACE; MVD; MVN; CEMVN-OD-YM | Elizabeth Wiggins | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 005 | PLP-005-000000019 | PLP-005-000000019 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000021 | PLP-005-000000021 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000032 | PLP-005-000000032 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 005 | PLP-005-000000045 | PLP-005-000000045 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000069 | PLP-005-000000069 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000082 | PLP-005-000000082 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000102 | PLP-005-000000102 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000104 | PLP-005-000000104 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000134 | PLP-005-000000134 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000143 | PLP-005-000000143 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000162 | PLP-005-000000162 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000191 | PLP-005-000000191 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000193 | PLP-005-000000199 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 005 | PLP-005-000000205 | PLP-005-000000205 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee; Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000216 | PLP-005-000000216 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 005 | PLP-005-000000219 | PLP-005-000000219 | USACE; MVD; MVN; CEMVN-PM-R | James McCrory | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000001 | PLP-006-000000001 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000003 | PLP-006-000000003 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000010 | PLP-006-000000010 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000022 | PLP-006-000000023 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000025 | PLP-006-000000025 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000027 | PLP-006-000000027 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000030 | PLP-006-000000033 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000035 | PLP-006-000000040 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000046 | PLP-006-000000046 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000049 | PLP-006-000000049 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000052 | PLP-006-000000058 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000062 | PLP-006-000000062 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000069 | PLP-006-000000070 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000072 | PLP-006-000000072 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000082 | PLP-006-000000085 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000101 | PLP-006-000000101 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000105 | PLP-006-000000106 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000111 | PLP-006-000000112 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000119 | PLP-006-000000120 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000131 | PLP-006-000000133 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000137 | PLP-006-000000137 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000148 | PLP-006-000000148 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000150 | PLP-006-000000150 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000171 | PLP-006-000000171 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000173 | PLP-006-000000177 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000185 | PLP-006-000000186 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000188 | PLP-006-000000188 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000197 | PLP-006-000000198 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000206 | PLP-006-000000207 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000219 | PLP-006-000000220 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000237 | PLP-006-000000237 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000267 | PLP-006-000000267 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000275 | PLP-006-000000275 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000292 | PLP-006-000000292 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000304 | PLP-006-000000304 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000306 | PLP-006-000000306 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000330 | PLP-006-000000330 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000351 | PLP-006-000000351 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000354 | PLP-006-000000354 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000357 | PLP-006-000000357 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000360 | PLP-006-000000360 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000397 | PLP-006-000000397 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000417 | PLP-006-000000417 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000430 | PLP-006-000000431 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000435 | PLP-006-000000435 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000443 | PLP-006-000000443 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000450 | PLP-006-000000450 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000455 | PLP-006-000000455 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000462 | PLP-006-000000462 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000464 | PLP-006-000000464 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000466 | PLP-006-000000466 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000472 | PLP-006-000000472 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000484 | PLP-006-000000484 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000489 | PLP-006-000000489 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000502 | PLP-006-000000502 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000510 | PLP-006-000000510 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000512 | PLP-006-000000512 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000522 | PLP-006-000000522 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000533 | PLP-006-000000533 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000587 | PLP-006-000000587 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000630 | PLP-006-000000630 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000641 | PLP-006-000000641 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000680 | PLP-006-000000684 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000687 | PLP-006-000000687 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000689 | PLP-006-000000689 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000692 | PLP-006-000000692 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000699 | PLP-006-000000712 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000716 | PLP-006-000000719 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000725 | PLP-006-000000728 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000733 | PLP-006-000000733 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000739 | PLP-006-000000740 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000758 | PLP-006-000000758 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000760 | PLP-006-000000760 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000764 | PLP-006-000000764 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000776 | PLP-006-000000776 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000806 | PLP-006-000000811 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000815 | PLP-006-000000816 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000822 | PLP-006-000000822 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000829 | PLP-006-000000830 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000837 | PLP-006-000000837 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000843 | PLP-006-000000845 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000857 | PLP-006-000000857 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000870 | PLP-006-000000870 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000902 | PLP-006-000000902 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000904 | PLP-006-000000904 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000974 | PLP-006-000000977 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000000988 | PLP-006-000000990 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001050 | PLP-006-000001051 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001054 | PLP-006-000001054 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001077 | PLP-006-000001077 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001079 | PLP-006-000001079 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001086 | PLP-006-000001086 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001093 | PLP-006-000001093 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001101 | PLP-006-000001101 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001103 | PLP-006-000001103 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001106 | PLP-006-000001107 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001116 | PLP-006-000001117 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001121 | PLP-006-000001122 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001136 | PLP-006-000001137 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001161 | PLP-006-000001175 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001177 | PLP-006-000001183 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001185 | PLP-006-000001193 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001286 | PLP-006-000001286 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001327 | PLP-006-000001327 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001392 | PLP-006-000001392 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001426 | PLP-006-000001426 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001437 | PLP-006-000001440 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001513 | PLP-006-000001513 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001540 | PLP-006-000001540 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001544 | PLP-006-000001544 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001652 | PLP-006-000001653 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001656 | PLP-006-000001657 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001663 | PLP-006-000001663 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001668 | PLP-006-000001671 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001685 | PLP-006-000001685 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001691 | PLP-006-000001691 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001693 | PLP-006-000001693 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001697 | PLP-006-000001697 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001699 | PLP-006-000001699 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001701 | PLP-006-000001702 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001706 | PLP-006-000001706 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001715 | PLP-006-000001715 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001719 | PLP-006-000001719 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001725 | PLP-006-000001725 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001729 | PLP-006-000001729 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001731 | PLP-006-000001731 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001733 | PLP-006-000001735 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001743 | PLP-006-000001744 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001746 | PLP-006-000001753 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001755 | PLP-006-000001756 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001758 | PLP-006-000001758 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001763 | PLP-006-000001763 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001768 | PLP-006-000001769 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001771 | PLP-006-000001772 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001774 | PLP-006-000001777 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001780 | PLP-006-000001780 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001782 | PLP-006-000001782 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001785 | PLP-006-000001785 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001787 | PLP-006-000001788 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001792 | PLP-006-000001792 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001794 | PLP-006-000001801 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001805 | PLP-006-000001805 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001807 | PLP-006-000001807 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001809 | PLP-006-000001809 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001812 | PLP-006-000001812 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001814 | PLP-006-000001815 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001817 | PLP-006-000001818 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001820 | PLP-006-000001821 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001824 | PLP-006-000001826 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001831 | PLP-006-000001831 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001833 | PLP-006-000001834 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001841 | PLP-006-000001843 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001845 | PLP-006-000001845 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001849 | PLP-006-000001849 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001852 | PLP-006-000001852 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001854 | PLP-006-000001854 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001862 | PLP-006-000001862 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001865 | PLP-006-000001866 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001870 | PLP-006-000001871 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001875 | PLP-006-000001875 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001878 | PLP-006-000001879 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001881 | PLP-006-000001882 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001884 | PLP-006-000001887 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001889 | PLP-006-000001893 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001895 | PLP-006-000001895 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001897 | PLP-006-000001897 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001904 | PLP-006-000001904 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000001914 | PLP-006-000001914 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001917 | PLP-006-000001920 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001928 | PLP-006-000001928 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001939 | PLP-006-000001939 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001941 | PLP-006-000001941 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001943 | PLP-006-000001943 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001946 | PLP-006-000001949 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001952 | PLP-006-000001954 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001958 | PLP-006-000001960 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000001989 | PLP-006-000001990 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002001 | PLP-006-000002001 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002004 | PLP-006-000002004 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002019 | PLP-006-000002019 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002029 | PLP-006-000002029 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002036 | PLP-006-000002036 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002045 | PLP-006-000002045 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002048 | PLP-006-000002048 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002063 | PLP-006-000002063 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002066 | PLP-006-000002075 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002077 | PLP-006-000002077 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002079 | PLP-006-000002079 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002086 | PLP-006-000002086 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002090 | PLP-006-000002090 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002092 | PLP-006-000002092 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002098 | PLP-006-000002098 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002103 | PLP-006-000002103 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002105 | PLP-006-000002106 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002111 | PLP-006-000002112 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002119 | PLP-006-000002120 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002123 | PLP-006-000002133 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002135 | PLP-006-000002135 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002137 | PLP-006-000002138 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002142 | PLP-006-000002142 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002144 | PLP-006-000002144 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002159 | PLP-006-000002159 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002161 | PLP-006-000002161 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002163 | PLP-006-000002163 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002170 | PLP-006-000002173 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002175 | PLP-006-000002175 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002177 | PLP-006-000002181 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002193 | PLP-006-000002193 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002202 | PLP-006-000002206 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002213 | PLP-006-000002213 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002215 | PLP-006-000002215 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002217 | PLP-006-000002218 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002238 | PLP-006-000002238 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002240 | PLP-006-000002240 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002249 | PLP-006-000002249 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002251 | PLP-006-000002251 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002264 | PLP-006-000002264 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002266 | PLP-006-000002266 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002274 | PLP-006-000002284 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002288 | PLP-006-000002288 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002292 | PLP-006-000002292 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002331 | PLP-006-000002331 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002334 | PLP-006-000002335 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002346 | PLP-006-000002346 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002351 | PLP-006-000002351 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002355 | PLP-006-000002355 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002361 | PLP-006-000002361 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002363 | PLP-006-000002367 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002370 | PLP-006-000002372 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002379 | PLP-006-000002384 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002395 | PLP-006-000002395 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002400 | PLP-006-000002402 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002406 | PLP-006-000002406 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002456 | PLP-006-000002458 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002462 | PLP-006-000002462 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002464 | PLP-006-000002466 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002477 | PLP-006-000002478 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002481 | PLP-006-000002482 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002489 | PLP-006-000002489 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002506 | PLP-006-000002506 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002509 | PLP-006-000002509 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002514 | PLP-006-000002516 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002522 | PLP-006-000002523 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002525 | PLP-006-000002525 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002529 | PLP-006-000002530 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002533 | PLP-006-000002533 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002539 | PLP-006-000002540 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002572 | PLP-006-000002572 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002574 | PLP-006-000002574 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002598 | PLP-006-000002598 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002605 | PLP-006-000002605 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002625 | PLP-006-000002625 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002627 | PLP-006-000002633 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002635 | PLP-006-000002638 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002640 | PLP-006-000002645 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002654 | PLP-006-000002656 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002666 | PLP-006-000002669 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002671 | PLP-006-000002672 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002674 | PLP-006-000002675 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002695 | PLP-006-000002695 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002704 | PLP-006-000002704 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002708 | PLP-006-000002708 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002728 | PLP-006-000002730 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002732 | PLP-006-000002737 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002739 | PLP-006-000002746 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002751 | PLP-006-000002751 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002755 | PLP-006-000002755 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002757 | PLP-006-000002759 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002776 | PLP-006-000002776 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002778 | PLP-006-000002778 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002780 | PLP-006-000002782 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002784 | PLP-006-000002784 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002790 | PLP-006-000002792 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002794 | PLP-006-000002795 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002797 | PLP-006-000002799 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002802 | PLP-006-000002802 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002809 | PLP-006-000002809 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002816 | PLP-006-000002817 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002819 | PLP-006-000002821 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002824 | PLP-006-000002825 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002827 | PLP-006-000002829 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002831 | PLP-006-000002833 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002838 | PLP-006-000002838 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002844 | PLP-006-000002844 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002846 | PLP-006-000002847 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002852 | PLP-006-000002854 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002856 | PLP-006-000002858 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002860 | PLP-006-000002860 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002867 | PLP-006-000002867 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002869 | PLP-006-000002869 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002871 | PLP-006-000002871 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002873 | PLP-006-000002873 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002888 | PLP-006-000002888 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002903 | PLP-006-000002904 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002915 | PLP-006-000002915 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002926 | PLP-006-000002926 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002936 | PLP-006-000002938 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000002958 | PLP-006-000002958 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002972 | PLP-006-000002974 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002976 | PLP-006-000002976 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002978 | PLP-006-000002982 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002984 | PLP-006-000002984 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002990 | PLP-006-000002990 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002992 | PLP-006-000002992 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000002994 | PLP-006-000002995 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003001 | PLP-006-000003001 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003007 | PLP-006-000003007 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003010 | PLP-006-000003012 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003014 | PLP-006-000003014 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003016 | PLP-006-000003016 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003018 | PLP-006-000003018 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003020 | PLP-006-000003021 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003024 | PLP-006-000003027 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003032 | PLP-006-000003032 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003039 | PLP-006-000003039 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003041 | PLP-006-000003044 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003050 | PLP-006-000003054 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003064 | PLP-006-000003070 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003072 | PLP-006-000003074 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003078 | PLP-006-000003079 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003088 | PLP-006-000003089 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003096 | PLP-006-000003097 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003099 | PLP-006-000003100 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003102 | PLP-006-000003103 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003109 | PLP-006-000003109 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003111 | PLP-006-000003112 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003116 | PLP-006-000003116 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003118 | PLP-006-000003118 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003120 | PLP-006-000003120 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003122 | PLP-006-000003122 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003124 | PLP-006-000003124 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003131 | PLP-006-000003131 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003133 | PLP-006-000003134 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003136 | PLP-006-000003136 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003138 | PLP-006-000003139 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003148 | PLP-006-000003149 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003165 | PLP-006-000003165 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003167 | PLP-006-000003167 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003169 | PLP-006-000003169 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003171 | PLP-006-000003171 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003175 | PLP-006-000003177 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003180 | PLP-006-000003180 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003195 | PLP-006-000003199 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003201 | PLP-006-000003203 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003205 | PLP-006-000003205 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003208 | PLP-006-000003208 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003220 | PLP-006-000003220 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003223 | PLP-006-000003225 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003228 | PLP-006-000003228 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003230 | PLP-006-000003231 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003233 | PLP-006-000003236 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003238 | PLP-006-000003239 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003241 | PLP-006-000003243 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003248 | PLP-006-000003248 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003252 | PLP-006-000003252 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003255 | PLP-006-000003255 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003269 | PLP-006-000003269 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003271 | PLP-006-000003275 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003284 | PLP-006-000003284 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003286 | PLP-006-000003288 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003293 | PLP-006-000003293 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003312 | PLP-006-000003312 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003328 | PLP-006-000003328 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003331 | PLP-006-000003331 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003341 | PLP-006-000003341 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003344 | PLP-006-000003344 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003347 | PLP-006-000003348 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003351 | PLP-006-000003352 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003356 | PLP-006-000003357 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003360 | PLP-006-000003360 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003362 | PLP-006-000003362 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003364 | PLP-006-000003366 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003369 | PLP-006-000003369 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003372 | PLP-006-000003374 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003381 | PLP-006-000003381 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003383 | PLP-006-000003383 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003385 | PLP-006-000003385 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003387 | PLP-006-000003390 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003392 | PLP-006-000003393 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003400 | PLP-006-000003401 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003403 | PLP-006-000003404 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003406 | PLP-006-000003410 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003412 | PLP-006-000003412 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003415 | PLP-006-000003416 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003418 | PLP-006-000003420 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003423 | PLP-006-000003424 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003430 | PLP-006-000003430 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003434 | PLP-006-000003434 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003436 | PLP-006-000003438 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003440 | PLP-006-000003441 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003444 | PLP-006-000003444 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003446 | PLP-006-000003455 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003457 | PLP-006-000003457 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003462 | PLP-006-000003463 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003465 | PLP-006-000003466 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003468 | PLP-006-000003470 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003473 | PLP-006-000003476 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003479 | PLP-006-000003479 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003504 | PLP-006-000003504 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003519 | PLP-006-000003519 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003522 | PLP-006-000003522 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003526 | PLP-006-000003527 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003531 | PLP-006-000003532 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003535 | PLP-006-000003535 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003538 | PLP-006-000003539 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003542 | PLP-006-000003543 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003547 | PLP-006-000003548 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003556 | PLP-006-000003557 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003569 | PLP-006-000003570 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003574 | PLP-006-000003574 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003577 | PLP-006-000003579 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003581 | PLP-006-000003581 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003583 | PLP-006-000003583 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003587 | PLP-006-000003587 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003599 | PLP-006-000003600 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003612 | PLP-006-000003612 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003616 | PLP-006-000003616 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003619 | PLP-006-000003619 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003632 | PLP-006-000003632 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003634 | PLP-006-000003635 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003638 | PLP-006-000003640 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003642 | PLP-006-000003647 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003650 | PLP-006-000003650 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003656 | PLP-006-000003656 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003658 | PLP-006-000003659 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003661 | PLP-006-000003661 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003666 | PLP-006-000003666 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003668 | PLP-006-000003669 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003672 | PLP-006-000003672 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003674 | PLP-006-000003675 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003679 | PLP-006-000003688 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003699 | PLP-006-000003700 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003702 | PLP-006-000003702 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003707 | PLP-006-000003707 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003710 | PLP-006-000003710 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003713 | PLP-006-000003721 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003725 | PLP-006-000003726 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003732 | PLP-006-000003736 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003738 | PLP-006-000003738 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003748 | PLP-006-000003750 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003752 | PLP-006-000003752 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003766 | PLP-006-000003766 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003768 | PLP-006-000003768 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003771 | PLP-006-000003772 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003776 | PLP-006-000003776 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003779 | PLP-006-000003789 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003792 | PLP-006-000003795 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003800 | PLP-006-000003804 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003810 | PLP-006-000003811 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003814 | PLP-006-000003814 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003816 | PLP-006-000003820 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003831 | PLP-006-000003831 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003833 | PLP-006-000003834 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003838 | PLP-006-000003838 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003845 | PLP-006-000003851 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003857 | PLP-006-000003861 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003867 | PLP-006-000003870 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003872 | PLP-006-000003876 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003879 | PLP-006-000003883 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003886 | PLP-006-000003887 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003891 | PLP-006-000003891 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003898 | PLP-006-000003902 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003913 | PLP-006-000003913 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003917 | PLP-006-000003917 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003930 | PLP-006-000003930 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003958 | PLP-006-000003959 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003969 | PLP-006-000003969 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003971 | PLP-006-000003971 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003978 | PLP-006-000003978 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003980 | PLP-006-000003980 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003982 | PLP-006-000003983 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003985 | PLP-006-000003985 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000003995 | PLP-006-000003995 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004001 | PLP-006-000004001 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004009 | PLP-006-000004009 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004011 | PLP-006-000004011 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004017 | PLP-006-000004020 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004029 | PLP-006-000004030 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004048 | PLP-006-000004049 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004051 | PLP-006-000004051 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004066 | PLP-006-000004070 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004077 | PLP-006-000004080 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004082 | PLP-006-000004082 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004084 | PLP-006-000004084 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004086 | PLP-006-000004086 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004091 | PLP-006-000004091 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004096 | PLP-006-000004099 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004102 | PLP-006-000004102 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004116 | PLP-006-000004116 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004121 | PLP-006-000004122 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004125 | PLP-006-000004129 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004135 | PLP-006-000004135 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004140 | PLP-006-000004140 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004143 | PLP-006-000004143 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004150 | PLP-006-000004150 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004152 | PLP-006-000004153 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004159 | PLP-006-000004160 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004162 | PLP-006-000004167 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004171 | PLP-006-000004171 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004179 | PLP-006-000004179 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004181 | PLP-006-000004181 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004183 | PLP-006-000004185 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004190 | PLP-006-000004191 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004195 | PLP-006-000004195 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004199 | PLP-006-000004202 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004204 | PLP-006-000004204 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004208 | PLP-006-000004209 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004211 | PLP-006-000004211 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004215 | PLP-006-000004219 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004221 | PLP-006-000004221 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004223 | PLP-006-000004223 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004229 | PLP-006-000004231 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004233 | PLP-006-000004251 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004254 | PLP-006-000004259 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004261 | PLP-006-000004261 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004264 | PLP-006-000004265 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004267 | PLP-006-000004276 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004283 | PLP-006-000004286 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004300 | PLP-006-000004304 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004312 | PLP-006-000004313 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004321 | PLP-006-000004327 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004344 | PLP-006-000004351 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004361 | PLP-006-000004361 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004367 | PLP-006-000004367 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004369 | PLP-006-000004370 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004373 | PLP-006-000004376 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004381 | PLP-006-000004381 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004397 | PLP-006-000004398 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004407 | PLP-006-000004407 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004445 | PLP-006-000004445 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004447 | PLP-006-000004447 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004455 | PLP-006-000004455 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004466 | PLP-006-000004466 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004483 | PLP-006-000004483 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004501 | PLP-006-000004501 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004503 | PLP-006-000004503 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004505 | PLP-006-000004505 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004521 | PLP-006-000004531 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004549 | PLP-006-000004549 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004554 | PLP-006-000004560 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004562 | PLP-006-000004569 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004612 | PLP-006-000004616 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004621 | PLP-006-000004623 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004628 | PLP-006-000004634 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004648 | PLP-006-000004648 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004654 | PLP-006-000004658 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004664 | PLP-006-000004664 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004668 | PLP-006-000004671 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004678 | PLP-006-000004678 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004686 | PLP-006-000004687 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004689 | PLP-006-000004690 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004692 | PLP-006-000004694 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004697 | PLP-006-000004702 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004704 | PLP-006-000004704 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004706 | PLP-006-000004706 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004719 | PLP-006-000004719 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004733 | PLP-006-000004733 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004760 | PLP-006-000004760 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004773 | PLP-006-000004773 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004777 | PLP-006-000004778 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004782 | PLP-006-000004785 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004787 | PLP-006-000004787 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004791 | PLP-006-000004793 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004799 | PLP-006-000004811 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004813 | PLP-006-000004813 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004817 | PLP-006-000004817 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004819 | PLP-006-000004820 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004823 | PLP-006-000004824 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004835 | PLP-006-000004835 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004838 | PLP-006-000004841 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004845 | PLP-006-000004845 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004849 | PLP-006-000004849 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004851 | PLP-006-000004853 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004856 | PLP-006-000004858 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004862 | PLP-006-000004863 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004865 | PLP-006-000004871 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004891 | PLP-006-000004902 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000004914 | PLP-006-000004919 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004923 | PLP-006-000004929 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004937 | PLP-006-000004937 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004958 | PLP-006-000004959 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000004996 | PLP-006-000004996 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005004 | PLP-006-000005005 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005007 | PLP-006-000005007 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005017 | PLP-006-000005017 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005023 | PLP-006-000005024 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005026 | PLP-006-000005026 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005028 | PLP-006-000005029 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005049 | PLP-006-000005062 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005064 | PLP-006-000005065 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005067 | PLP-006-000005071 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005079 | PLP-006-000005080 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005100 | PLP-006-000005100 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005102 | PLP-006-000005102 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005104 | PLP-006-000005105 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005108 | PLP-006-000005109 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005111 | PLP-006-000005112 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005114 | PLP-006-000005114 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005129 | PLP-006-000005129 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005132 | PLP-006-000005132 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005134 | PLP-006-000005134 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005138 | PLP-006-000005138 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005142 | PLP-006-000005144 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005149 | PLP-006-000005157 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005159 | PLP-006-000005164 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005170 | PLP-006-000005173 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005181 | PLP-006-000005182 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005190 | PLP-006-000005190 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005199 | PLP-006-000005199 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005205 | PLP-006-000005207 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005211 | PLP-006-000005211 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005213 | PLP-006-000005214 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005219 | PLP-006-000005219 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005222 | PLP-006-000005222 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005257 | PLP-006-000005259 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005264 | PLP-006-000005267 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005269 | PLP-006-000005270 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005273 | PLP-006-000005273 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005275 | PLP-006-000005276 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005279 | PLP-006-000005280 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005282 | PLP-006-000005282 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005286 | PLP-006-000005286 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005289 | PLP-006-000005289 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005291 | PLP-006-000005292 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005302 | PLP-006-000005302 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005314 | PLP-006-000005315 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005317 | PLP-006-000005323 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005336 | PLP-006-000005338 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005353 | PLP-006-000005353 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005361 | PLP-006-000005362 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005364 | PLP-006-000005365 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005369 | PLP-006-000005373 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005375 | PLP-006-000005377 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005381 | PLP-006-000005382 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005385 | PLP-006-000005388 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005392 | PLP-006-000005392 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005400 | PLP-006-000005401 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005419 | PLP-006-000005422 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005431 | PLP-006-000005437 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005446 | PLP-006-000005448 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005457 | PLP-006-000005460 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005469 | PLP-006-000005473 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005475 | PLP-006-000005475 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005491 | PLP-006-000005491 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005496 | PLP-006-000005497 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005502 | PLP-006-000005502 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005505 | PLP-006-000005509 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005513 | PLP-006-000005520 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005523 | PLP-006-000005525 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005528 | PLP-006-000005528 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005533 | PLP-006-000005534 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005540 | PLP-006-000005540 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005542 | PLP-006-000005543 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005545 | PLP-006-000005546 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005548 | PLP-006-000005552 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005556 | PLP-006-000005556 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005561 | PLP-006-000005561 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005563 | PLP-006-000005563 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005565 | PLP-006-000005565 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005569 | PLP-006-000005574 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005581 | PLP-006-000005581 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005583 | PLP-006-000005587 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005595 | PLP-006-000005600 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005612 | PLP-006-000005612 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005616 | PLP-006-000005616 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005619 | PLP-006-000005619 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 006 | PLP-006-000005622 | PLP-006-000005625 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000011 | PLP-007-000000012 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000014 | PLP-007-000000014 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000048 | PLP-007-000000048 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000051 | PLP-007-000000051 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000064 | PLP-007-000000065 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000071 | PLP-007-000000071 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000092 | PLP-007-000000092 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000095 | PLP-007-000000095 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000126 | PLP-007-000000127 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000129 | PLP-007-000000129 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000148 | PLP-007-000000148 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000150 | PLP-007-000000151 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000153 | PLP-007-000000153 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000155 | PLP-007-000000156 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000161 | PLP-007-000000161 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000181 | PLP-007-000000181 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000187 | PLP-007-000000187 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000191 | PLP-007-000000191 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000193 | PLP-007-000000193 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000206 | PLP-007-000000206 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000218 | PLP-007-000000218 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000221 | PLP-007-000000222 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000224 | PLP-007-000000224 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000241 | PLP-007-000000241 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000258 | PLP-007-000000258 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000279 | PLP-007-000000280 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000291 | PLP-007-000000291 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000293 | PLP-007-000000293 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000301 | PLP-007-000000301 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000324 | PLP-007-000000326 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000346 | PLP-007-000000347 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000349 | PLP-007-000000349 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000351 | PLP-007-000000351 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000353 | PLP-007-000000354 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000357 | PLP-007-000000357 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000380 | PLP-007-000000380 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000397 | PLP-007-000000397 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000417 | PLP-007-000000417 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000426 | PLP-007-000000426 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000441 | PLP-007-000000441 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000473 | PLP-007-000000473 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000480 | PLP-007-000000480 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000546 | PLP-007-000000546 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000553 | PLP-007-000000553 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000566 | PLP-007-000000566 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000665 | PLP-007-000000665 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000710 | PLP-007-000000710 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000770 | PLP-007-000000770 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000788 | PLP-007-000000788 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000799 | PLP-007-000000799 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000806 | PLP-007-000000806 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000809 | PLP-007-000000809 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000811 | PLP-007-000000811 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000814 | PLP-007-000000814 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000816 | PLP-007-000000817 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000833 | PLP-007-000000834 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000837 | PLP-007-000000839 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000843 | PLP-007-000000843 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000852 | PLP-007-000000852 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000856 | PLP-007-000000856 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000869 | PLP-007-000000869 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000878 | PLP-007-000000880 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000883 | PLP-007-000000883 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000887 | PLP-007-000000887 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000901 | PLP-007-000000901 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000917 | PLP-007-000000917 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000926 | PLP-007-000000926 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000948 | PLP-007-000000949 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000954 | PLP-007-000000954 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000960 | PLP-007-000000960 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000000970 | PLP-007-000000970 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000973 | PLP-007-000000973 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000986 | PLP-007-000000986 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000993 | PLP-007-000000993 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000000995 | PLP-007-000000995 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001021 | PLP-007-000001021 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001023 | PLP-007-000001023 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001025 | PLP-007-000001025 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001027 | PLP-007-000001027 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001149 | PLP-007-000001149 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001176 | PLP-007-000001176 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001181 | PLP-007-000001181 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001193 | PLP-007-000001194 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001207 | PLP-007-000001207 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001216 | PLP-007-000001216 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001218 | PLP-007-000001219 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001225 | PLP-007-000001225 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001351 | PLP-007-000001353 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001411 | PLP-007-000001415 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001417 | PLP-007-000001417 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001521 | PLP-007-000001522 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001524 | PLP-007-000001524 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001548 | PLP-007-000001548 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001554 | PLP-007-000001560 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001573 | PLP-007-000001573 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001578 | PLP-007-000001578 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001581 | PLP-007-000001581 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001605 | PLP-007-000001606 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001627 | PLP-007-000001627 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001633 | PLP-007-000001633 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001635 | PLP-007-000001669 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001688 | PLP-007-000001688 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001729 | PLP-007-000001729 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001734 | PLP-007-000001734 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001742 | PLP-007-000001742 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001748 | PLP-007-000001749 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001753 | PLP-007-000001753 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001803 | PLP-007-000001803 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001813 | PLP-007-000001813 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001819 | PLP-007-000001819 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001846 | PLP-007-000001854 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001856 | PLP-007-000001856 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001858 | PLP-007-000001858 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001860 | PLP-007-000001860 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001866 | PLP-007-000001867 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001906 | PLP-007-000001910 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001914 | PLP-007-000001914 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001940 | PLP-007-000001940 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001946 | PLP-007-000001947 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001949 | PLP-007-000001949 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000001951 | PLP-007-000001955 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001957 | PLP-007-000001959 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001961 | PLP-007-000001961 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001969 | PLP-007-000001975 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000001990 | PLP-007-000001990 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002072 | PLP-007-000002072 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002183 | PLP-007-000002184 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002240 | PLP-007-000002240 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002376 | PLP-007-000002376 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002430 | PLP-007-000002453 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000002493 | PLP-007-000002493 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002679 | PLP-007-000002679 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002751 | PLP-007-000002753 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002756 | PLP-007-000002757 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002759 | PLP-007-000002759 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002761 | PLP-007-000002762 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002764 | PLP-007-000002764 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002905 | PLP-007-000002905 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000002976 | PLP-007-000002976 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003013 | PLP-007-000003013 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000003022 | PLP-007-000003022 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003082 | PLP-007-000003082 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003094 | PLP-007-000003095 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003134 | PLP-007-000003134 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003165 | PLP-007-000003166 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003357 | PLP-007-000003357 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003375 | PLP-007-000003389 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003470 | PLP-007-000003470 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 007 | PLP-007-000003570 | PLP-007-000003570 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000002 | PLP-008-000000003 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000035 | PLP-008-000000035 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000039 | PLP-008-000000039 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000042 | PLP-008-000000042 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000074 | PLP-008-000000074 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000079 | PLP-008-000000080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000085 | PLP-008-000000085 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000098 | PLP-008-000000098 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000108 | PLP-008-000000108 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000113 | PLP-008-000000113 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000126 | PLP-008-000000126 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000138 | PLP-008-000000138 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000140 | PLP-008-000000140 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000185 | PLP-008-000000185 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000189 | PLP-008-000000189 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000193 | PLP-008-000000193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000196 | PLP-008-000000198 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000203 | PLP-008-000000203 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000210 | PLP-008-000000210 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000212 | PLP-008-000000212 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000219 | PLP-008-000000219 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000224 | PLP-008-000000224 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000234 | PLP-008-000000235 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000244 | PLP-008-000000244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000249 | PLP-008-000000250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000268 | PLP-008-000000268 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000270 | PLP-008-000000271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000275 | PLP-008-000000275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000287 | PLP-008-000000288 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000290 | PLP-008-000000291 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000293 | PLP-008-000000293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000298 | PLP-008-000000299 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000341 | PLP-008-000000341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000352 | PLP-008-000000352 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000360 | PLP-008-000000360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000365 | PLP-008-000000365 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000374 | PLP-008-000000374 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000377 | PLP-008-000000378 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000381 | PLP-008-000000381 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000384 | PLP-008-000000384 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000388 | PLP-008-000000388 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000391 | PLP-008-000000391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000397 | PLP-008-000000397 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000406 | PLP-008-000000406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000410 | PLP-008-000000410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000415 | PLP-008-000000415 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000418 | PLP-008-000000418 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000435 | PLP-008-000000437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000441 | PLP-008-000000441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000447 | PLP-008-000000447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000451 | PLP-008-000000451 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000454 | PLP-008-000000455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000459 | PLP-008-000000459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000462 | PLP-008-000000462 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000465 | PLP-008-000000465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000467 | PLP-008-000000467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000474 | PLP-008-000000474 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000494 | PLP-008-000000494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000503 | PLP-008-000000503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000505 | PLP-008-000000505 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000509 | PLP-008-000000509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000521 | PLP-008-000000521 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000524 | PLP-008-000000524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000526 | PLP-008-000000526 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000531 | PLP-008-000000531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000533 | PLP-008-000000533 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000540 | PLP-008-000000540 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000559 | PLP-008-000000559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000562 | PLP-008-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000567 | PLP-008-000000567 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000574 | PLP-008-000000574 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000580 | PLP-008-000000581 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000600 | PLP-008-000000600 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000656 | PLP-008-000000656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000665 | PLP-008-000000665 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000682 | PLP-008-000000682 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000705 | PLP-008-000000705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000723 | PLP-008-000000723 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000731 | PLP-008-000000731 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000736 | PLP-008-000000736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000739 | PLP-008-000000739 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000747 | PLP-008-000000747 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000755 | PLP-008-000000757 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000789 | PLP-008-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000791 | PLP-008-000000792 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000795 | PLP-008-000000795 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000797 | PLP-008-000000798 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000822 | PLP-008-000000822 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000831 | PLP-008-000000831 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000850 | PLP-008-000000850 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000861 | PLP-008-000000861 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000905 | PLP-008-000000905 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000908 | PLP-008-000000908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000941 | PLP-008-000000941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000000956 | PLP-008-000000956 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001043 | PLP-008-000001043 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001057 | PLP-008-000001057 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001060 | PLP-008-000001061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001075 | PLP-008-000001076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001092 | PLP-008-000001092 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001097 | PLP-008-000001097 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001108 | PLP-008-000001108 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001121 | PLP-008-000001124 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001128 | PLP-008-000001128 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001150 | PLP-008-000001151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001154 | PLP-008-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001158 | PLP-008-000001159 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001169 | PLP-008-000001169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001172 | PLP-008-000001172 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001176 | PLP-008-000001176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001189 | PLP-008-000001189 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001193 | PLP-008-000001193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001210 | PLP-008-000001211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001213 | PLP-008-000001213 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001223 | PLP-008-000001223 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001227 | PLP-008-000001227 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001229 | PLP-008-000001229 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001234 | PLP-008-000001234 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001238 | PLP-008-000001238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001246 | PLP-008-000001247 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001251 | PLP-008-000001251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001256 | PLP-008-000001256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001267 | PLP-008-000001269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001274 | PLP-008-000001274 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001282 | PLP-008-000001282 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001285 | PLP-008-000001285 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001287 | PLP-008-000001287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001293 | PLP-008-000001293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001297 | PLP-008-000001299 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001312 | PLP-008-000001312 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001316 | PLP-008-000001316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001325 | PLP-008-000001327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001329 | PLP-008-000001329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001336 | PLP-008-000001336 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001339 | PLP-008-000001339 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001341 | PLP-008-000001341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001352 | PLP-008-000001352 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001368 | PLP-008-000001368 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001374 | PLP-008-000001374 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001385 | PLP-008-000001385 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001401 | PLP-008-000001401 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001408 | PLP-008-000001408 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001415 | PLP-008-000001417 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001438 | PLP-008-000001439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001445 | PLP-008-000001445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001447 | PLP-008-000001448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001450 | PLP-008-000001451 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001454 | PLP-008-000001455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001457 | PLP-008-000001457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001476 | PLP-008-000001478 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001480 | PLP-008-000001483 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001485 | PLP-008-000001485 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001487 | PLP-008-000001487 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001492 | PLP-008-000001492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001494 | PLP-008-000001494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001496 | PLP-008-000001496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001503 | PLP-008-000001503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001513 | PLP-008-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001517 | PLP-008-000001517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001522 | PLP-008-000001522 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001524 | PLP-008-000001528 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001532 | PLP-008-000001532 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001535 | PLP-008-000001536 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001539 | PLP-008-000001539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001555 | PLP-008-000001555 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001561 | PLP-008-000001562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001565 | PLP-008-000001568 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001589 | PLP-008-000001590 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001592 | PLP-008-000001594 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001599 | PLP-008-000001600 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001603 | PLP-008-000001603 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001605 | PLP-008-000001605 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001611 | PLP-008-000001611 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001613 | PLP-008-000001613 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001619 | PLP-008-000001619 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001621 | PLP-008-000001622 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001624 | PLP-008-000001624 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001626 | PLP-008-000001626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001634 | PLP-008-000001634 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001644 | PLP-008-000001644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001659 | PLP-008-000001659 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001665 | PLP-008-000001665 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001669 | PLP-008-000001669 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001673 | PLP-008-000001675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001682 | PLP-008-000001683 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001688 | PLP-008-000001688 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001699 | PLP-008-000001699 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001704 | PLP-008-000001704 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001706 | PLP-008-000001706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001708 | PLP-008-000001708 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001710 | PLP-008-000001710 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001712 | PLP-008-000001714 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001716 | PLP-008-000001717 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001722 | PLP-008-000001722 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001724 | PLP-008-000001727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001731 | PLP-008-000001733 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001735 | PLP-008-000001735 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001737 | PLP-008-000001737 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001739 | PLP-008-000001739 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001742 | PLP-008-000001742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001746 | PLP-008-000001747 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001753 | PLP-008-000001753 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001770 | PLP-008-000001770 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001790 | PLP-008-000001790 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001806 | PLP-008-000001806 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001813 | PLP-008-000001813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001822 | PLP-008-000001822 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001831 | PLP-008-000001831 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001837 | PLP-008-000001837 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001854 | PLP-008-000001854 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001858 | PLP-008-000001858 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001860 | PLP-008-000001862 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001868 | PLP-008-000001868 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001880 | PLP-008-000001880 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001904 | PLP-008-000001905 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001911 | PLP-008-000001912 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001915 | PLP-008-000001915 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001917 | PLP-008-000001917 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001927 | PLP-008-000001927 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001932 | PLP-008-000001932 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001935 | PLP-008-000001936 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001939 | PLP-008-000001939 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001948 | PLP-008-000001949 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001952 | PLP-008-000001952 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001956 | PLP-008-000001956 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001962 | PLP-008-000001962 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001966 | PLP-008-000001966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001981 | PLP-008-000001981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000001993 | PLP-008-000001994 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002001 | PLP-008-000002001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002004 | PLP-008-000002004 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002011 | PLP-008-000002011 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002013 | PLP-008-000002014 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002017 | PLP-008-000002017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002026 | PLP-008-000002026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002033 | PLP-008-000002033 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002040 | PLP-008-000002042 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002049 | PLP-008-000002049 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002054 | PLP-008-000002055 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002061 | PLP-008-000002062 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002064 | PLP-008-000002064 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002068 | PLP-008-000002068 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002070 | PLP-008-000002070 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002078 | PLP-008-000002078 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002082 | PLP-008-000002082 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002089 | PLP-008-000002089 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002091 | PLP-008-000002091 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002107 | PLP-008-000002107 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002116 | PLP-008-000002116 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002119 | PLP-008-000002119 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002124 | PLP-008-000002125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002127 | PLP-008-000002127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002130 | PLP-008-000002130 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002133 | PLP-008-000002135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002151 | PLP-008-000002151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002154 | PLP-008-000002154 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002157 | PLP-008-000002157 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002159 | PLP-008-000002159 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002165 | PLP-008-000002167 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002169 | PLP-008-000002171 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002173 | PLP-008-000002175 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002180 | PLP-008-000002180 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002182 | PLP-008-000002182 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002184 | PLP-008-000002184 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002186 | PLP-008-000002187 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002189 | PLP-008-000002190 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002196 | PLP-008-000002196 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002201 | PLP-008-000002202 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002204 | PLP-008-000002204 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002211 | PLP-008-000002211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002217 | PLP-008-000002217 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002228 | PLP-008-000002228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002234 | PLP-008-000002234 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002261 | PLP-008-000002261 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002270 | PLP-008-000002270 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002273 | PLP-008-000002273 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002275 | PLP-008-000002275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002285 | PLP-008-000002285 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002289 | PLP-008-000002289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002304 | PLP-008-000002304 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002317 | PLP-008-000002317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002322 | PLP-008-000002322 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002324 | PLP-008-000002325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002329 | PLP-008-000002332 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002341 | PLP-008-000002341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002349 | PLP-008-000002350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002353 | PLP-008-000002353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002357 | PLP-008-000002357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002369 | PLP-008-000002369 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002378 | PLP-008-000002378 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002404 | PLP-008-000002404 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002408 | PLP-008-000002409 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002436 | PLP-008-000002436 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002448 | PLP-008-000002448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002456 | PLP-008-000002457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002460 | PLP-008-000002460 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002468 | PLP-008-000002468 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002472 | PLP-008-000002472 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002478 | PLP-008-000002478 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002483 | PLP-008-000002483 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002489 | PLP-008-000002489 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002494 | PLP-008-000002494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002496 | PLP-008-000002496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002501 | PLP-008-000002501 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002536 | PLP-008-000002536 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002556 | PLP-008-000002556 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002560 | PLP-008-000002560 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002578 | PLP-008-000002578 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002589 | PLP-008-000002589 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002593 | PLP-008-000002593 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002595 | PLP-008-000002596 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002605 | PLP-008-000002605 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002616 | PLP-008-000002616 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002618 | PLP-008-000002620 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002623 | PLP-008-000002623 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002628 | PLP-008-000002629 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002636 | PLP-008-000002636 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002641 | PLP-008-000002641 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002647 | PLP-008-000002647 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002649 | PLP-008-000002649 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002653 | PLP-008-000002653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002657 | PLP-008-000002657 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002660 | PLP-008-000002660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002663 | PLP-008-000002663 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002675 | PLP-008-000002675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002684 | PLP-008-000002684 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002696 | PLP-008-000002696 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002702 | PLP-008-000002703 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002731 | PLP-008-000002731 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002750 | PLP-008-000002752 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002764 | PLP-008-000002764 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002769 | PLP-008-000002769 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002772 | PLP-008-000002772 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002795 | PLP-008-000002795 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002799 | PLP-008-000002800 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002803 | PLP-008-000002803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002808 | PLP-008-000002808 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002811 | PLP-008-000002812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002815 | PLP-008-000002816 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002824 | PLP-008-000002824 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002827 | PLP-008-000002827 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002830 | PLP-008-000002830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002835 | PLP-008-000002835 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002841 | PLP-008-000002841 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002847 | PLP-008-000002847 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002863 | PLP-008-000002864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002871 | PLP-008-000002872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002888 | PLP-008-000002888 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002891 | PLP-008-000002891 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002893 | PLP-008-000002893 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002897 | PLP-008-000002897 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002902 | PLP-008-000002902 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002904 | PLP-008-000002904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002918 | PLP-008-000002919 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002925 | PLP-008-000002925 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002931 | PLP-008-000002931 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002935 | PLP-008-000002935 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002942 | PLP-008-000002942 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002952 | PLP-008-000002953 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002955 | PLP-008-000002955 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002969 | PLP-008-000002969 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002976 | PLP-008-000002976 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002990 | PLP-008-000002990 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000002996 | PLP-008-000002996 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003003 | PLP-008-000003003 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003005 | PLP-008-000003005 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003008 | PLP-008-000003008 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003011 | PLP-008-000003011 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003015 | PLP-008-000003015 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003025 | PLP-008-000003028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003039 | PLP-008-000003039 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003041 | PLP-008-000003042 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003073 | PLP-008-000003073 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003081 | PLP-008-000003081 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003105 | PLP-008-000003106 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003120 | PLP-008-000003121 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003124 | PLP-008-000003124 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003126 | PLP-008-000003126 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003140 | PLP-008-000003140 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003148 | PLP-008-000003149 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003163 | PLP-008-000003166 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003172 | PLP-008-000003172 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003176 | PLP-008-000003176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003199 | PLP-008-000003201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003212 | PLP-008-000003213 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003219 | PLP-008-000003220 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003222 | PLP-008-000003222 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003232 | PLP-008-000003233 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003256 | PLP-008-000003256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003258 | PLP-008-000003258 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003276 | PLP-008-000003276 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003280 | PLP-008-000003281 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003296 | PLP-008-000003296 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003298 | PLP-008-000003298 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003300 | PLP-008-000003300 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003309 | PLP-008-000003309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003313 | PLP-008-000003313 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003328 | PLP-008-000003337 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003339 | PLP-008-000003340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003342 | PLP-008-000003344 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003346 | PLP-008-000003355 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003357 | PLP-008-000003357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003359 | PLP-008-000003359 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003362 | PLP-008-000003365 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003373 | PLP-008-000003373 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003389 | PLP-008-000003389 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003391 | PLP-008-000003391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003396 | PLP-008-000003396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003406 | PLP-008-000003406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003425 | PLP-008-000003425 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003427 | PLP-008-000003430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003432 | PLP-008-000003432 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003467 | PLP-008-000003467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003475 | PLP-008-000003475 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003489 | PLP-008-000003489 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003497 | PLP-008-000003497 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003503 | PLP-008-000003503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003510 | PLP-008-000003510 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003513 | PLP-008-000003514 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003516 | PLP-008-000003516 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003518 | PLP-008-000003518 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003530 | PLP-008-000003531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003539 | PLP-008-000003539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003541 | PLP-008-000003541 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003543 | PLP-008-000003544 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003549 | PLP-008-000003549 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003560 | PLP-008-000003560 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003571 | PLP-008-000003571 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003580 | PLP-008-000003580 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003583 | PLP-008-000003583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003590 | PLP-008-000003590 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003605 | PLP-008-000003605 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003608 | PLP-008-000003608 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003610 | PLP-008-000003610 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003619 | PLP-008-000003619 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003622 | PLP-008-000003622 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003627 | PLP-008-000003628 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003635 | PLP-008-000003635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003643 | PLP-008-000003643 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003663 | PLP-008-000003663 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003705 | PLP-008-000003706 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003709 | PLP-008-000003709 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003714 | PLP-008-000003714 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003726 | PLP-008-000003726 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003730 | PLP-008-000003730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003735 | PLP-008-000003735 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003742 | PLP-008-000003742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003752 | PLP-008-000003752 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003760 | PLP-008-000003760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003775 | PLP-008-000003775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003781 | PLP-008-000003781 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003804 | PLP-008-000003804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003814 | PLP-008-000003815 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003819 | PLP-008-000003819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003822 | PLP-008-000003822 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003825 | PLP-008-000003825 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003832 | PLP-008-000003832 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003840 | PLP-008-000003840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003847 | PLP-008-000003848 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003861 | PLP-008-000003861 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003864 | PLP-008-000003864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003866 | PLP-008-000003866 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003893 | PLP-008-000003893 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003899 | PLP-008-000003899 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003901 | PLP-008-000003901 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003916 | PLP-008-000003916 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003922 | PLP-008-000003922 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003942 | PLP-008-000003942 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003953 | PLP-008-000003953 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003958 | PLP-008-000003958 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003970 | PLP-008-000003970 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003983 | PLP-008-000003983 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000003992 | PLP-008-000003992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004000 | PLP-008-000004002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004008 | PLP-008-000004008 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004012 | PLP-008-000004013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004018 | PLP-008-000004019 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004031 | PLP-008-000004032 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004040 | PLP-008-000004040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004049 | PLP-008-000004049 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004052 | PLP-008-000004053 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004058 | PLP-008-000004058 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004068 | PLP-008-000004068 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004098 | PLP-008-000004098 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004103 | PLP-008-000004104 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004117 | PLP-008-000004118 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004137 | PLP-008-000004137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004139 | PLP-008-000004139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004150 | PLP-008-000004150 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004159 | PLP-008-000004160 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004163 | PLP-008-000004163 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004165 | PLP-008-000004165 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004167 | PLP-008-000004168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004178 | PLP-008-000004178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004184 | PLP-008-000004186 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004189 | PLP-008-000004191 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004197 | PLP-008-000004197 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004201 | PLP-008-000004201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004212 | PLP-008-000004212 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004214 | PLP-008-000004214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004235 | PLP-008-000004235 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004244 | PLP-008-000004244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004249 | PLP-008-000004249 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004252 | PLP-008-000004252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004267 | PLP-008-000004267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004270 | PLP-008-000004270 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004285 | PLP-008-000004285 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004289 | PLP-008-000004289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004292 | PLP-008-000004292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004295 | PLP-008-000004295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004306 | PLP-008-000004307 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004309 | PLP-008-000004309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004314 | PLP-008-000004314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004318 | PLP-008-000004319 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004329 | PLP-008-000004329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004338 | PLP-008-000004338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004340 | PLP-008-000004340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004342 | PLP-008-000004342 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004345 | PLP-008-000004345 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004348 | PLP-008-000004348 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004357 | PLP-008-000004357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004374 | PLP-008-000004375 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004377 | PLP-008-000004377 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004387 | PLP-008-000004387 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004402 | PLP-008-000004402 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004408 | PLP-008-000004408 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004410 | PLP-008-000004410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004415 | PLP-008-000004415 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004421 | PLP-008-000004421 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004423 | PLP-008-000004423 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004429 | PLP-008-000004429 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004431 | PLP-008-000004433 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004445 | PLP-008-000004445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004452 | PLP-008-000004452 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004463 | PLP-008-000004465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004467 | PLP-008-000004467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004469 | PLP-008-000004469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004472 | PLP-008-000004472 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004480 | PLP-008-000004480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004487 | PLP-008-000004487 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004493 | PLP-008-000004493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004495 | PLP-008-000004495 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004502 | PLP-008-000004502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004506 | PLP-008-000004507 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004514 | PLP-008-000004514 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004530 | PLP-008-000004531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004537 | PLP-008-000004537 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004545 | PLP-008-000004545 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004548 | PLP-008-000004548 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004552 | PLP-008-000004552 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004557 | PLP-008-000004557 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004559 | PLP-008-000004559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004567 | PLP-008-000004567 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004569 | PLP-008-000004569 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004575 | PLP-008-000004575 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004578 | PLP-008-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004581 | PLP-008-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004583 | PLP-008-000004583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004588 | PLP-008-000004588 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004595 | PLP-008-000004595 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004597 | PLP-008-000004597 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004600 | PLP-008-000004600 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004608 | PLP-008-000004608 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004612 | PLP-008-000004612 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004622 | PLP-008-000004622 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004633 | PLP-008-000004633 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004639 | PLP-008-000004639 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004672 | PLP-008-000004672 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004674 | PLP-008-000004674 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004680 | PLP-008-000004680 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004709 | PLP-008-000004709 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004720 | PLP-008-000004720 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004725 | PLP-008-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004730 | PLP-008-000004730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004736 | PLP-008-000004736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004743 | PLP-008-000004743 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004746 | PLP-008-000004747 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004749 | PLP-008-000004751 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004754 | PLP-008-000004757 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004759 | PLP-008-000004759 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004767 | PLP-008-000004769 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004774 | PLP-008-000004775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004786 | PLP-008-000004786 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004792 | PLP-008-000004792 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004820 | PLP-008-000004820 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004822 | PLP-008-000004823 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004837 | PLP-008-000004837 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004842 | PLP-008-000004842 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004860 | PLP-008-000004860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004863 | PLP-008-000004863 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004873 | PLP-008-000004873 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004877 | PLP-008-000004877 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004883 | PLP-008-000004883 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004892 | PLP-008-000004892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004897 | PLP-008-000004898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004900 | PLP-008-000004900 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004903 | PLP-008-000004906 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004909 | PLP-008-000004909 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004914 | PLP-008-000004915 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004920 | PLP-008-000004920 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004933 | PLP-008-000004933 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004938 | PLP-008-000004938 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004941 | PLP-008-000004941 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004948 | PLP-008-000004948 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004951 | PLP-008-000004951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004954 | PLP-008-000004954 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004967 | PLP-008-000004967 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004969 | PLP-008-000004970 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004978 | PLP-008-000004978 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000004980 | PLP-008-000004981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005001 | PLP-008-000005001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005004 | PLP-008-000005004 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005009 | PLP-008-000005010 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005012 | PLP-008-000005012 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005014 | PLP-008-000005014 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005017 | PLP-008-000005017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005019 | PLP-008-000005019 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005023 | PLP-008-000005024 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005027 | PLP-008-000005027 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005029 | PLP-008-000005029 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005032 | PLP-008-000005032 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005034 | PLP-008-000005034 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005043 | PLP-008-000005043 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005062 | PLP-008-000005062 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005065 | PLP-008-000005065 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005067 | PLP-008-000005067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005069 | PLP-008-000005069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005078 | PLP-008-000005078 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005081 | PLP-008-000005081 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005098 | PLP-008-000005102 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005107 | PLP-008-000005107 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005110 | PLP-008-000005110 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005112 | PLP-008-000005112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005137 | PLP-008-000005137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005144 | PLP-008-000005144 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005147 | PLP-008-000005147 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005152 | PLP-008-000005152 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005154 | PLP-008-000005154 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005162 | PLP-008-000005165 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005168 | PLP-008-000005168 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005170 | PLP-008-000005170 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005175 | PLP-008-000005175 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005186 | PLP-008-000005186 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005191 | PLP-008-000005191 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005195 | PLP-008-000005195 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005203 | PLP-008-000005203 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005213 | PLP-008-000005214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005224 | PLP-008-000005225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005230 | PLP-008-000005230 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005242 | PLP-008-000005242 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005254 | PLP-008-000005255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005258 | PLP-008-000005258 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005263 | PLP-008-000005263 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005271 | PLP-008-000005271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005278 | PLP-008-000005279 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005282 | PLP-008-000005282 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005287 | PLP-008-000005287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005314 | PLP-008-000005314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005318 | PLP-008-000005318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005321 | PLP-008-000005321 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005331 | PLP-008-000005331 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005341 | PLP-008-000005341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005345 | PLP-008-000005345 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005347 | PLP-008-000005347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005349 | PLP-008-000005349 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005351 | PLP-008-000005351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005369 | PLP-008-000005370 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005373 | PLP-008-000005374 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005377 | PLP-008-000005377 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005400 | PLP-008-000005400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005442 | PLP-008-000005442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005445 | PLP-008-000005445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005454 | PLP-008-000005456 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005488 | PLP-008-000005489 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005493 | PLP-008-000005493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005498 | PLP-008-000005498 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005501 | PLP-008-000005501 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005512 | PLP-008-000005512 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005524 | PLP-008-000005524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005535 | PLP-008-000005535 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005540 | PLP-008-000005540 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005572 | PLP-008-000005572 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005574 | PLP-008-000005574 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005598 | PLP-008-000005598 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005627 | PLP-008-000005627 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005631 | PLP-008-000005631 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005656 | PLP-008-000005656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005659 | PLP-008-000005660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005663 | PLP-008-000005663 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005678 | PLP-008-000005678 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005697 | PLP-008-000005697 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005723 | PLP-008-000005723 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005728 | PLP-008-000005729 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005731 | PLP-008-000005731 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005749 | PLP-008-000005749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005755 | PLP-008-000005756 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005776 | PLP-008-000005776 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005808 | PLP-008-000005809 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005812 | PLP-008-000005812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005841 | PLP-008-000005843 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005846 | PLP-008-000005849 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005851 | PLP-008-000005851 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005856 | PLP-008-000005857 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005874 | PLP-008-000005875 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005879 | PLP-008-000005882 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005898 | PLP-008-000005898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005904 | PLP-008-000005904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005950 | PLP-008-000005950 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005958 | PLP-008-000005958 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005967 | PLP-008-000005967 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005973 | PLP-008-000005973 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005976 | PLP-008-000005976 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000005990 | PLP-008-000005997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006003 | PLP-008-000006003 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006006 | PLP-008-000006007 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006027 | PLP-008-000006028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006036 | PLP-008-000006036 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006047 | PLP-008-000006048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006054 | PLP-008-000006054 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006060 | PLP-008-000006060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006065 | PLP-008-000006065 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006069 | PLP-008-000006069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006071 | PLP-008-000006071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006076 | PLP-008-000006076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006079 | PLP-008-000006080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006082 | PLP-008-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006133 | PLP-008-000006133 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006164 | PLP-008-000006164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006169 | PLP-008-000006169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006177 | PLP-008-000006178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006185 | PLP-008-000006185 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006200 | PLP-008-000006201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006216 | PLP-008-000006216 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006228 | PLP-008-000006228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006230 | PLP-008-000006230 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006234 | PLP-008-000006235 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006237 | PLP-008-000006237 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006256 | PLP-008-000006256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006264 | PLP-008-000006265 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006286 | PLP-008-000006286 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006291 | PLP-008-000006291 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006309 | PLP-008-000006309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006315 | PLP-008-000006315 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006319 | PLP-008-000006319 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006327 | PLP-008-000006327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006332 | PLP-008-000006332 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006336 | PLP-008-000006336 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006339 | PLP-008-000006340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006342 | PLP-008-000006342 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006351 | PLP-008-000006351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006354 | PLP-008-000006354 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006360 | PLP-008-000006360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006364 | PLP-008-000006364 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006373 | PLP-008-000006373 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006383 | PLP-008-000006383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006415 | PLP-008-000006416 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006422 | PLP-008-000006422 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006427 | PLP-008-000006428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006433 | PLP-008-000006433 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006436 | PLP-008-000006436 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006458 | PLP-008-000006458 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006465 | PLP-008-000006465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006470 | PLP-008-000006470 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006475 | PLP-008-000006477 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006485 | PLP-008-000006486 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006488 | PLP-008-000006488 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006490 | PLP-008-000006490 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006509 | PLP-008-000006509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006516 | PLP-008-000006516 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006529 | PLP-008-000006529 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006538 | PLP-008-000006538 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006542 | PLP-008-000006542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006550 | PLP-008-000006551 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006579 | PLP-008-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006588 | PLP-008-000006589 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006598 | PLP-008-000006598 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006609 | PLP-008-000006609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006628 | PLP-008-000006628 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006632 | PLP-008-000006632 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006654 | PLP-008-000006654 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006657 | PLP-008-000006660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006675 | PLP-008-000006675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006694 | PLP-008-000006694 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006712 | PLP-008-000006712 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006715 | PLP-008-000006715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006717 | PLP-008-000006717 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006725 | PLP-008-000006725 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006738 | PLP-008-000006738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006758 | PLP-008-000006758 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006778 | PLP-008-000006778 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006781 | PLP-008-000006781 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006796 | PLP-008-000006796 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006836 | PLP-008-000006836 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006867 | PLP-008-000006881 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006888 | PLP-008-000006889 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006926 | PLP-008-000006926 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006928 | PLP-008-000006935 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006941 | PLP-008-000006942 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006966 | PLP-008-000006966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006971 | PLP-008-000006971 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000006983 | PLP-008-000006983 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006998 | PLP-008-000006999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007002 | PLP-008-000007002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007013 | PLP-008-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007017 | PLP-008-000007017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007040 | PLP-008-000007040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007071 | PLP-008-000007075 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007079 | PLP-008-000007099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007105 | PLP-008-000007105 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007117 | PLP-008-000007117 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007135 | PLP-008-000007135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007147 | PLP-008-000007147 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007149 | PLP-008-000007149 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007151 | PLP-008-000007153 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007163 | PLP-008-000007173 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007175 | PLP-008-000007176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007179 | PLP-008-000007179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007189 | PLP-008-000007190 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007207 | PLP-008-000007207 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007209 | PLP-008-000007209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007223 | PLP-008-000007224 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007226 | PLP-008-000007228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007233 | PLP-008-000007233 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007239 | PLP-008-000007239 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007262 | PLP-008-000007262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007264 | PLP-008-000007265 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007267 | PLP-008-000007267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007284 | PLP-008-000007287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007293 | PLP-008-000007293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007311 | PLP-008-000007311 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007325 | PLP-008-000007327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007332 | PLP-008-000007334 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007349 | PLP-008-000007349 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007363 | PLP-008-000007366 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007379 | PLP-008-000007379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007391 | PLP-008-000007393 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007395 | PLP-008-000007396 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007402 | PLP-008-000007402 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007421 | PLP-008-000007424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007433 | PLP-008-000007433 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007436 | PLP-008-000007436 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007442 | PLP-008-000007442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007444 | PLP-008-000007444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007447 | PLP-008-000007447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007449 | PLP-008-000007449 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007451 | PLP-008-000007461 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007466 | PLP-008-000007467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007470 | PLP-008-000007470 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007481 | PLP-008-000007481 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007483 | PLP-008-000007483 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007493 | PLP-008-000007493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007508 | PLP-008-000007508 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007524 | PLP-008-000007524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007542 | PLP-008-000007544 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007620 | PLP-008-000007660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007710 | PLP-008-000007710 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007732 | PLP-008-000007732 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007741 | PLP-008-000007742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007744 | PLP-008-000007744 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007747 | PLP-008-000007749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007753 | PLP-008-000007760 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007794 | PLP-008-000007804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007806 | PLP-008-000007811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007813 | PLP-008-000007815 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007818 | PLP-008-000007818 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007829 | PLP-008-000007830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007861 | PLP-008-000007864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007866 | PLP-008-000007867 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007875 | PLP-008-000007876 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007898 | PLP-008-000007899 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007901 | PLP-008-000007903 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007920 | PLP-008-000007922 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007929 | PLP-008-000007930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007970 | PLP-008-000007970 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007987 | PLP-008-000007987 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007991 | PLP-008-000007991 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000007995 | PLP-008-000007995 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008001 | PLP-008-000008002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008029 | PLP-008-000008029 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008048 | PLP-008-000008048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008050 | PLP-008-000008050 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008078 | PLP-008-000008079 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008081 | PLP-008-000008084 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008087 | PLP-008-000008087 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008096 | PLP-008-000008096 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008098 | PLP-008-000008099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008112 | PLP-008-000008113 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008115 | PLP-008-000008116 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008127 | PLP-008-000008127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008137 | PLP-008-000008137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008140 | PLP-008-000008140 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008162 | PLP-008-000008162 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008166 | PLP-008-000008167 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008169 | PLP-008-000008169 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008171 | PLP-008-000008171 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008176 | PLP-008-000008176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008178 | PLP-008-000008178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008184 | PLP-008-000008184 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008229 | PLP-008-000008229 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008234 | PLP-008-000008236 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008238 | PLP-008-000008238 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008240 | PLP-008-000008240 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008242 | PLP-008-000008242 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008247 | PLP-008-000008249 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008255 | PLP-008-000008255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008263 | PLP-008-000008263 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008278 | PLP-008-000008278 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008282 | PLP-008-000008296 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008300 | PLP-008-000008306 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008308 | PLP-008-000008315 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008322 | PLP-008-000008322 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008331 | PLP-008-000008332 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008357 | PLP-008-000008357 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008360 | PLP-008-000008360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008362 | PLP-008-000008362 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008376 | PLP-008-000008376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008389 | PLP-008-000008389 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008391 | PLP-008-000008391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008399 | PLP-008-000008400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008402 | PLP-008-000008402 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008413 | PLP-008-000008413 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008416 | PLP-008-000008416 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008419 | PLP-008-000008420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008435 | PLP-008-000008436 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008438 | PLP-008-000008439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008442 | PLP-008-000008442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008445 | PLP-008-000008449 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008454 | PLP-008-000008457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008477 | PLP-008-000008477 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008496 | PLP-008-000008496 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008502 | PLP-008-000008502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008505 | PLP-008-000008505 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008510 | PLP-008-000008510 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008516 | PLP-008-000008517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008520 | PLP-008-000008521 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008537 | PLP-008-000008537 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008546 | PLP-008-000008546 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008548 | PLP-008-000008552 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008556 | PLP-008-000008556 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008558 | PLP-008-000008559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008562 | PLP-008-000008563 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008566 | PLP-008-000008566 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008581 | PLP-008-000008581 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008583 | PLP-008-000008583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008587 | PLP-008-000008587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008589 | PLP-008-000008590 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008610 | PLP-008-000008610 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008619 | PLP-008-000008619 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008629 | PLP-008-000008635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008639 | PLP-008-000008639 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008643 | PLP-008-000008644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008654 | PLP-008-000008654 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008659 | PLP-008-000008660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008689 | PLP-008-000008690 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008707 | PLP-008-000008707 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008712 | PLP-008-000008712 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008715 | PLP-008-000008715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008720 | PLP-008-000008721 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008728 | PLP-008-000008749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008761 | PLP-008-000008763 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008774 | PLP-008-000008777 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008