UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗‗ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-008-000008779 | to | PLP-008-000008782 |
| PLP-008-000008789 | to | PLP-008-000008789 |
| PLP-008-000008797 | to | PLP-008-000008798 |
| PLP-008-000008801 | to | PLP-008-000008801 |
| PLP-008-000008806 | to | PLP-008-000008806 |
| PLP-008-000008824 | to | PLP-008-000008824 |
| PLP-008-000008827 | to | PLP-008-000008827 |
| PLP-008-000008835 | to | PLP-008-000008838 |
| PLP-008-000008844 | to | PLP-008-000008844 |
| PLP-008-000008846 | to | PLP-008-000008850 |
| PLP-008-000008853 | to | PLP-008-000008853 |
| PLP-008-000008855 | to | PLP-008-000008855 |
| PLP-008-000008858 | to | PLP-008-000008861 |
| PLP-008-000008863 | to | PLP-008-000008863 |
| PLP-008-000008869 | to | PLP-008-000008871 |
| PLP-008-000008878 | to | PLP-008-000008878 |
| PLP-008-000008885 | to | PLP-008-000008885 |
| PLP-008-000008887 | to | PLP-008-000008887 |
| PLP-008-000008891 | to | PLP-008-000008895 |
| PLP-008-000008897 | to | PLP-008-000008897 |
| PLP-008-000008904 | to | PLP-008-000008904 |
| PLP-008-000008918 | to | PLP-008-000008918 |
| PLP-008-000008925 | to | PLP-008-000008928 |
| PLP-008-000008934 | to | PLP-008-000008936 |
| PLP-008-000008965 | to | PLP-008-000008966 |
| PLP-008-000008975 | to | PLP-008-000008976 |
| PLP-008-000008978 | to | PLP-008-000008981 |
| PLP-008-000008984 | to | PLP-008-000008986 |
| PLP-008-000008988 | to | PLP-008-000008988 |
| PLP-008-000008998 | to | PLP-008-000008998 |
| PLP-008-000009002 | to | PLP-008-000009002 |
| PLP-008-000009013 | to | PLP-008-000009013 |
| PLP-008-000009019 | to | PLP-008-000009020 |
| PLP-008-000009042 | to | PLP-008-000009061 |
| PLP-008-000009066 | to | PLP-008-000009066 |
| PLP-008-000009068 | to | PLP-008-000009069 |
| PLP-008-000009076 | to | PLP-008-000009076 |
| PLP-008-000009078 | to | PLP-008-000009078 |
| PLP-008-000009081 | to | PLP-008-000009081 |
| PLP-008-000009092 | to | PLP-008-000009092 |
| PLP-008-000009102 | to | PLP-008-000009105 |
| PLP-008-000009125 | to | PLP-008-000009125 |
| PLP-008-000009128 | to | PLP-008-000009129 |
| PLP-008-000009131 | to | PLP-008-000009131 |

| | | |
|---|---|---|
| PLP-008-000009137 | to | PLP-008-000009137 |
| PLP-008-000009140 | to | PLP-008-000009140 |
| PLP-008-000009146 | to | PLP-008-000009148 |
| PLP-008-000009155 | to | PLP-008-000009156 |
| PLP-008-000009158 | to | PLP-008-000009158 |
| PLP-008-000009161 | to | PLP-008-000009164 |
| PLP-008-000009166 | to | PLP-008-000009167 |
| PLP-008-000009170 | to | PLP-008-000009172 |
| PLP-008-000009180 | to | PLP-008-000009182 |
| PLP-008-000009200 | to | PLP-008-000009201 |
| PLP-008-000009213 | to | PLP-008-000009213 |
| PLP-008-000009218 | to | PLP-008-000009219 |
| PLP-008-000009225 | to | PLP-008-000009226 |
| PLP-008-000009230 | to | PLP-008-000009232 |
| PLP-008-000009239 | to | PLP-008-000009239 |
| PLP-008-000009251 | to | PLP-008-000009251 |
| PLP-008-000009263 | to | PLP-008-000009263 |
| PLP-008-000009267 | to | PLP-008-000009267 |
| PLP-008-000009289 | to | PLP-008-000009290 |
| PLP-008-000009293 | to | PLP-008-000009293 |
| PLP-008-000009302 | to | PLP-008-000009302 |
| PLP-008-000009311 | to | PLP-008-000009311 |
| PLP-008-000009318 | to | PLP-008-000009318 |
| PLP-008-000009321 | to | PLP-008-000009325 |
| PLP-008-000009330 | to | PLP-008-000009330 |
| PLP-008-000009333 | to | PLP-008-000009333 |
| PLP-008-000009337 | to | PLP-008-000009340 |
| PLP-008-000009345 | to | PLP-008-000009345 |
| PLP-008-000009348 | to | PLP-008-000009349 |
| PLP-008-000009351 | to | PLP-008-000009353 |
| PLP-008-000009358 | to | PLP-008-000009360 |
| PLP-008-000009365 | to | PLP-008-000009366 |
| PLP-008-000009372 | to | PLP-008-000009372 |
| PLP-008-000009378 | to | PLP-008-000009379 |
| PLP-008-000009381 | to | PLP-008-000009383 |
| PLP-008-000009386 | to | PLP-008-000009386 |
| PLP-008-000009408 | to | PLP-008-000009408 |
| PLP-008-000009411 | to | PLP-008-000009411 |
| PLP-008-000009413 | to | PLP-008-000009414 |
| PLP-008-000009420 | to | PLP-008-000009420 |
| PLP-008-000009425 | to | PLP-008-000009425 |
| PLP-008-000009430 | to | PLP-008-000009430 |
| PLP-008-000009432 | to | PLP-008-000009432 |
| PLP-008-000009438 | to | PLP-008-000009441 |

| | | |
|---|---|---|
| PLP-008-000009468 | to | PLP-008-000009468 |
| PLP-008-000009475 | to | PLP-008-000009475 |
| PLP-008-000009479 | to | PLP-008-000009479 |
| PLP-008-000009481 | to | PLP-008-000009481 |
| PLP-008-000009483 | to | PLP-008-000009483 |
| PLP-008-000009485 | to | PLP-008-000009485 |
| PLP-008-000009491 | to | PLP-008-000009491 |
| PLP-008-000009493 | to | PLP-008-000009500 |
| PLP-008-000009505 | to | PLP-008-000009505 |
| PLP-008-000009510 | to | PLP-008-000009513 |
| PLP-008-000009515 | to | PLP-008-000009516 |
| PLP-008-000009538 | to | PLP-008-000009540 |
| PLP-008-000009542 | to | PLP-008-000009542 |
| PLP-008-000009545 | to | PLP-008-000009548 |
| PLP-008-000009566 | to | PLP-008-000009568 |
| PLP-008-000009573 | to | PLP-008-000009573 |
| PLP-008-000009578 | to | PLP-008-000009579 |
| PLP-008-000009581 | to | PLP-008-000009581 |
| PLP-008-000009583 | to | PLP-008-000009583 |
| PLP-008-000009589 | to | PLP-008-000009589 |
| PLP-008-000009612 | to | PLP-008-000009614 |
| PLP-008-000009619 | to | PLP-008-000009620 |
| PLP-008-000009627 | to | PLP-008-000009627 |
| PLP-008-000009633 | to | PLP-008-000009633 |
| PLP-008-000009643 | to | PLP-008-000009644 |
| PLP-008-000009647 | to | PLP-008-000009647 |
| PLP-008-000009649 | to | PLP-008-000009652 |
| PLP-008-000009654 | to | PLP-008-000009655 |
| PLP-008-000009660 | to | PLP-008-000009660 |
| PLP-008-000009670 | to | PLP-008-000009672 |
| PLP-008-000009676 | to | PLP-008-000009681 |
| PLP-008-000009687 | to | PLP-008-000009688 |
| PLP-008-000009693 | to | PLP-008-000009693 |
| PLP-008-000009728 | to | PLP-008-000009728 |
| PLP-008-000009745 | to | PLP-008-000009745 |
| PLP-008-000009748 | to | PLP-008-000009748 |
| PLP-008-000009750 | to | PLP-008-000009750 |
| PLP-008-000009775 | to | PLP-008-000009775 |
| PLP-008-000009777 | to | PLP-008-000009780 |
| PLP-008-000009783 | to | PLP-008-000009783 |
| PLP-008-000009789 | to | PLP-008-000009789 |
| PLP-008-000009795 | to | PLP-008-000009795 |
| PLP-008-000009797 | to | PLP-008-000009798 |
| PLP-008-000009800 | to | PLP-008-000009800 |

| | | |
|---|---|---|
| PLP-008-000009802 | to | PLP-008-000009803 |
| PLP-008-000009811 | to | PLP-008-000009811 |
| PLP-008-000009814 | to | PLP-008-000009814 |
| PLP-008-000009822 | to | PLP-008-000009822 |
| PLP-008-000009829 | to | PLP-008-000009829 |
| PLP-008-000009833 | to | PLP-008-000009835 |
| PLP-008-000009840 | to | PLP-008-000009840 |
| PLP-008-000009853 | to | PLP-008-000009853 |
| PLP-008-000009859 | to | PLP-008-000009859 |
| PLP-008-000009861 | to | PLP-008-000009864 |
| PLP-008-000009872 | to | PLP-008-000009872 |
| PLP-008-000009879 | to | PLP-008-000009897 |
| PLP-008-000009909 | to | PLP-008-000009909 |
| PLP-008-000009925 | to | PLP-008-000009925 |
| PLP-008-000009927 | to | PLP-008-000009927 |
| PLP-008-000009931 | to | PLP-008-000009931 |
| PLP-008-000009950 | to | PLP-008-000009950 |
| PLP-008-000009952 | to | PLP-008-000009953 |
| PLP-008-000009958 | to | PLP-008-000009958 |
| PLP-008-000009967 | to | PLP-008-000009967 |
| PLP-008-000009970 | to | PLP-008-000009970 |
| PLP-008-000009973 | to | PLP-008-000009974 |
| PLP-008-000010000 | to | PLP-008-000010000 |
| PLP-008-000010004 | to | PLP-008-000010004 |
| PLP-008-000010012 | to | PLP-008-000010021 |
| PLP-008-000010025 | to | PLP-008-000010031 |
| PLP-008-000010041 | to | PLP-008-000010042 |
| PLP-008-000010048 | to | PLP-008-000010055 |
| PLP-008-000010062 | to | PLP-008-000010063 |
| PLP-008-000010068 | to | PLP-008-000010070 |
| PLP-008-000010075 | to | PLP-008-000010082 |
| PLP-008-000010119 | to | PLP-008-000010124 |
| PLP-008-000010133 | to | PLP-008-000010137 |
| PLP-008-000010145 | to | PLP-008-000010145 |
| PLP-008-000010162 | to | PLP-008-000010164 |
| PLP-008-000010168 | to | PLP-008-000010173 |
| PLP-008-000010175 | to | PLP-008-000010175 |
| PLP-008-000010178 | to | PLP-008-000010178 |
| PLP-008-000010180 | to | PLP-008-000010180 |
| PLP-008-000010182 | to | PLP-008-000010183 |
| PLP-008-000010187 | to | PLP-008-000010188 |
| PLP-008-000010190 | to | PLP-008-000010190 |
| PLP-008-000010199 | to | PLP-008-000010199 |
| PLP-008-000010204 | to | PLP-008-000010204 |

| | | |
|---|---|---|
| PLP-008-000010226 | to | PLP-008-000010227 |
| PLP-008-000010237 | to | PLP-008-000010237 |
| PLP-008-000010251 | to | PLP-008-000010252 |
| PLP-008-000010256 | to | PLP-008-000010256 |
| PLP-008-000010258 | to | PLP-008-000010258 |
| PLP-008-000010272 | to | PLP-008-000010272 |
| PLP-008-000010281 | to | PLP-008-000010284 |
| PLP-008-000010288 | to | PLP-008-000010288 |
| PLP-008-000010292 | to | PLP-008-000010292 |
| PLP-008-000010306 | to | PLP-008-000010306 |
| PLP-008-000010311 | to | PLP-008-000010311 |
| PLP-008-000010315 | to | PLP-008-000010316 |
| PLP-008-000010318 | to | PLP-008-000010320 |
| PLP-008-000010323 | to | PLP-008-000010326 |
| PLP-008-000010336 | to | PLP-008-000010336 |
| PLP-008-000010347 | to | PLP-008-000010347 |
| PLP-008-000010353 | to | PLP-008-000010353 |
| PLP-008-000010372 | to | PLP-008-000010372 |
| PLP-008-000010378 | to | PLP-008-000010378 |
| PLP-008-000010380 | to | PLP-008-000010380 |
| PLP-008-000010382 | to | PLP-008-000010383 |
| PLP-008-000010391 | to | PLP-008-000010391 |
| PLP-008-000010408 | to | PLP-008-000010408 |
| PLP-008-000010411 | to | PLP-008-000010414 |
| PLP-008-000010424 | to | PLP-008-000010424 |
| PLP-008-000010433 | to | PLP-008-000010434 |
| PLP-008-000010446 | to | PLP-008-000010446 |
| PLP-008-000010452 | to | PLP-008-000010452 |
| PLP-008-000010455 | to | PLP-008-000010455 |
| PLP-008-000010462 | to | PLP-008-000010464 |
| PLP-008-000010472 | to | PLP-008-000010475 |
| PLP-008-000010477 | to | PLP-008-000010480 |
| PLP-008-000010489 | to | PLP-008-000010489 |
| PLP-008-000010494 | to | PLP-008-000010494 |
| PLP-008-000010497 | to | PLP-008-000010498 |
| PLP-008-000010510 | to | PLP-008-000010510 |
| PLP-008-000010521 | to | PLP-008-000010521 |
| PLP-008-000010525 | to | PLP-008-000010526 |
| PLP-008-000010546 | to | PLP-008-000010547 |
| PLP-008-000010551 | to | PLP-008-000010552 |
| PLP-008-000010557 | to | PLP-008-000010560 |
| PLP-008-000010563 | to | PLP-008-000010563 |
| PLP-008-000010583 | to | PLP-008-000010583 |
| PLP-008-000010592 | to | PLP-008-000010592 |

| | | |
|---|---|---|
| PLP-008-000010594 | to | PLP-008-000010594 |
| PLP-008-000010603 | to | PLP-008-000010605 |
| PLP-008-000010614 | to | PLP-008-000010615 |
| PLP-008-000010617 | to | PLP-008-000010617 |
| PLP-008-000010620 | to | PLP-008-000010621 |
| PLP-008-000010695 | to | PLP-008-000010695 |
| PLP-008-000010697 | to | PLP-008-000010697 |
| PLP-008-000010702 | to | PLP-008-000010702 |
| PLP-008-000010707 | to | PLP-008-000010707 |
| PLP-008-000010713 | to | PLP-008-000010713 |
| PLP-008-000010718 | to | PLP-008-000010719 |
| PLP-008-000010735 | to | PLP-008-000010735 |
| PLP-008-000010743 | to | PLP-008-000010743 |
| PLP-008-000010752 | to | PLP-008-000010752 |
| PLP-008-000010759 | to | PLP-008-000010761 |
| PLP-008-000010763 | to | PLP-008-000010763 |
| PLP-008-000010771 | to | PLP-008-000010771 |
| PLP-008-000010776 | to | PLP-008-000010776 |
| PLP-008-000010785 | to | PLP-008-000010786 |
| PLP-008-000010790 | to | PLP-008-000010790 |
| PLP-008-000010804 | to | PLP-008-000010804 |
| PLP-008-000010808 | to | PLP-008-000010808 |
| PLP-008-000010838 | to | PLP-008-000010839 |
| PLP-008-000010842 | to | PLP-008-000010842 |
| PLP-008-000010862 | to | PLP-008-000010862 |
| PLP-008-000010865 | to | PLP-008-000010865 |
| PLP-008-000010882 | to | PLP-008-000010882 |
| PLP-008-000010894 | to | PLP-008-000010894 |
| PLP-008-000010899 | to | PLP-008-000010899 |
| PLP-008-000010921 | to | PLP-008-000010921 |
| PLP-008-000010924 | to | PLP-008-000010926 |
| PLP-008-000010939 | to | PLP-008-000010939 |
| PLP-008-000010951 | to | PLP-008-000010951 |
| PLP-008-000010955 | to | PLP-008-000010955 |
| PLP-008-000010981 | to | PLP-008-000010981 |
| PLP-008-000010985 | to | PLP-008-000010985 |
| PLP-008-000010990 | to | PLP-008-000010990 |
| PLP-008-000010992 | to | PLP-008-000010992 |
| PLP-008-000010995 | to | PLP-008-000010995 |
| PLP-008-000011006 | to | PLP-008-000011006 |
| PLP-008-000011017 | to | PLP-008-000011017 |
| PLP-008-000011019 | to | PLP-008-000011019 |
| PLP-008-000011031 | to | PLP-008-000011031 |
| PLP-008-000011034 | to | PLP-008-000011035 |

| | | |
|---|---|---|
| PLP-008-000011053 | to | PLP-008-000011054 |
| PLP-008-000011097 | to | PLP-008-000011098 |
| PLP-008-000011100 | to | PLP-008-000011100 |
| PLP-008-000011114 | to | PLP-008-000011114 |
| PLP-008-000011120 | to | PLP-008-000011120 |
| PLP-008-000011127 | to | PLP-008-000011127 |
| PLP-008-000011132 | to | PLP-008-000011132 |
| PLP-008-000011134 | to | PLP-008-000011134 |
| PLP-008-000011144 | to | PLP-008-000011144 |
| PLP-008-000011148 | to | PLP-008-000011148 |
| PLP-008-000011163 | to | PLP-008-000011165 |
| PLP-008-000011183 | to | PLP-008-000011183 |
| PLP-008-000011185 | to | PLP-008-000011186 |
| PLP-008-000011188 | to | PLP-008-000011188 |
| PLP-008-000011193 | to | PLP-008-000011193 |
| PLP-008-000011196 | to | PLP-008-000011196 |
| PLP-008-000011199 | to | PLP-008-000011200 |
| PLP-008-000011207 | to | PLP-008-000011208 |
| PLP-008-000011216 | to | PLP-008-000011217 |
| PLP-008-000011239 | to | PLP-008-000011239 |
| PLP-008-000011245 | to | PLP-008-000011245 |
| PLP-008-000011253 | to | PLP-008-000011253 |
| PLP-008-000011258 | to | PLP-008-000011258 |
| PLP-008-000011260 | to | PLP-008-000011260 |
| PLP-008-000011274 | to | PLP-008-000011275 |
| PLP-008-000011277 | to | PLP-008-000011277 |
| PLP-008-000011284 | to | PLP-008-000011285 |
| PLP-008-000011302 | to | PLP-008-000011304 |
| PLP-008-000011306 | to | PLP-008-000011306 |
| PLP-008-000011309 | to | PLP-008-000011309 |
| PLP-008-000011314 | to | PLP-008-000011314 |
| PLP-008-000011320 | to | PLP-008-000011320 |
| PLP-008-000011323 | to | PLP-008-000011323 |
| PLP-008-000011327 | to | PLP-008-000011327 |
| PLP-008-000011332 | to | PLP-008-000011332 |
| PLP-008-000011340 | to | PLP-008-000011340 |
| PLP-008-000011344 | to | PLP-008-000011344 |
| PLP-008-000011347 | to | PLP-008-000011347 |
| PLP-008-000011354 | to | PLP-008-000011354 |
| PLP-008-000011359 | to | PLP-008-000011361 |
| PLP-008-000011364 | to | PLP-008-000011367 |
| PLP-008-000011373 | to | PLP-008-000011374 |
| PLP-008-000011376 | to | PLP-008-000011377 |
| PLP-008-000011380 | to | PLP-008-000011380 |

| | | |
|---|---|---|
| PLP-008-000011383 | to | PLP-008-000011383 |
| PLP-008-000011387 | to | PLP-008-000011387 |
| PLP-008-000011394 | to | PLP-008-000011394 |
| PLP-008-000011398 | to | PLP-008-000011398 |
| PLP-008-000011400 | to | PLP-008-000011400 |
| PLP-008-000011403 | to | PLP-008-000011404 |
| PLP-008-000011409 | to | PLP-008-000011409 |
| PLP-008-000011411 | to | PLP-008-000011411 |
| PLP-008-000011415 | to | PLP-008-000011415 |
| PLP-008-000011425 | to | PLP-008-000011425 |
| PLP-008-000011427 | to | PLP-008-000011427 |
| PLP-008-000011446 | to | PLP-008-000011446 |
| PLP-008-000011455 | to | PLP-008-000011455 |
| PLP-008-000011460 | to | PLP-008-000011460 |
| PLP-008-000011463 | to | PLP-008-000011463 |
| PLP-008-000011470 | to | PLP-008-000011470 |
| PLP-008-000011491 | to | PLP-008-000011491 |
| PLP-008-000011493 | to | PLP-008-000011494 |
| PLP-008-000011497 | to | PLP-008-000011497 |
| PLP-008-000011503 | to | PLP-008-000011503 |
| PLP-008-000011507 | to | PLP-008-000011507 |
| PLP-008-000011518 | to | PLP-008-000011521 |
| PLP-008-000011526 | to | PLP-008-000011526 |
| PLP-008-000011528 | to | PLP-008-000011528 |
| PLP-008-000011531 | to | PLP-008-000011531 |
| PLP-008-000011534 | to | PLP-008-000011534 |
| PLP-008-000011536 | to | PLP-008-000011537 |
| PLP-008-000011543 | to | PLP-008-000011543 |
| PLP-008-000011564 | to | PLP-008-000011564 |
| PLP-008-000011568 | to | PLP-008-000011568 |
| PLP-008-000011573 | to | PLP-008-000011573 |
| PLP-008-000011580 | to | PLP-008-000011580 |
| PLP-008-000011583 | to | PLP-008-000011584 |
| PLP-008-000011588 | to | PLP-008-000011589 |
| PLP-008-000011592 | to | PLP-008-000011592 |
| PLP-008-000011595 | to | PLP-008-000011595 |
| PLP-008-000011603 | to | PLP-008-000011603 |
| PLP-008-000011616 | to | PLP-008-000011616 |
| PLP-008-000011619 | to | PLP-008-000011619 |
| PLP-008-000011628 | to | PLP-008-000011628 |
| PLP-008-000011637 | to | PLP-008-000011637 |
| PLP-008-000011657 | to | PLP-008-000011657 |
| PLP-008-000011662 | to | PLP-008-000011662 |
| PLP-008-000011664 | to | PLP-008-000011664 |

| | | |
|---|---|---|
| PLP-008-000011667 | to | PLP-008-000011667 |
| PLP-008-000011670 | to | PLP-008-000011670 |
| PLP-008-000011676 | to | PLP-008-000011676 |
| PLP-008-000011687 | to | PLP-008-000011687 |
| PLP-008-000011691 | to | PLP-008-000011691 |
| PLP-008-000011695 | to | PLP-008-000011696 |
| PLP-008-000011700 | to | PLP-008-000011701 |
| PLP-008-000011705 | to | PLP-008-000011705 |
| PLP-008-000011707 | to | PLP-008-000011707 |
| PLP-008-000011729 | to | PLP-008-000011729 |
| PLP-008-000011733 | to | PLP-008-000011734 |
| PLP-008-000011737 | to | PLP-008-000011737 |
| PLP-008-000011747 | to | PLP-008-000011747 |
| PLP-008-000011759 | to | PLP-008-000011759 |
| PLP-008-000011761 | to | PLP-008-000011761 |
| PLP-008-000011793 | to | PLP-008-000011794 |
| PLP-008-000011798 | to | PLP-008-000011799 |
| PLP-008-000011803 | to | PLP-008-000011804 |
| PLP-008-000011808 | to | PLP-008-000011808 |
| PLP-008-000011815 | to | PLP-008-000011815 |
| PLP-008-000011819 | to | PLP-008-000011819 |
| PLP-008-000011824 | to | PLP-008-000011824 |
| PLP-008-000011828 | to | PLP-008-000011828 |
| PLP-008-000011830 | to | PLP-008-000011830 |
| PLP-008-000011834 | to | PLP-008-000011834 |
| PLP-008-000011836 | to | PLP-008-000011836 |
| PLP-008-000011842 | to | PLP-008-000011843 |
| PLP-008-000011845 | to | PLP-008-000011845 |
| PLP-008-000011851 | to | PLP-008-000011851 |
| PLP-008-000011856 | to | PLP-008-000011856 |
| PLP-008-000011860 | to | PLP-008-000011860 |
| PLP-008-000011865 | to | PLP-008-000011865 |
| PLP-008-000011875 | to | PLP-008-000011875 |
| PLP-008-000011879 | to | PLP-008-000011879 |
| PLP-008-000011885 | to | PLP-008-000011885 |
| PLP-008-000011888 | to | PLP-008-000011888 |
| PLP-008-000011895 | to | PLP-008-000011896 |
| PLP-008-000011898 | to | PLP-008-000011898 |
| PLP-008-000011909 | to | PLP-008-000011909 |
| PLP-008-000011918 | to | PLP-008-000011918 |
| PLP-008-000011929 | to | PLP-008-000011929 |
| PLP-008-000011932 | to | PLP-008-000011932 |
| PLP-008-000011935 | to | PLP-008-000011935 |
| PLP-008-000011952 | to | PLP-008-000011953 |

| | | |
|---|---|---|
| PLP-008-000011969 | to | PLP-008-000011969 |
| PLP-008-000011972 | to | PLP-008-000011972 |
| PLP-008-000011979 | to | PLP-008-000011979 |
| PLP-008-000011986 | to | PLP-008-000011986 |
| PLP-008-000011989 | to | PLP-008-000011989 |
| PLP-008-000012022 | to | PLP-008-000012022 |
| PLP-008-000012045 | to | PLP-008-000012045 |
| PLP-008-000012053 | to | PLP-008-000012054 |
| PLP-008-000012059 | to | PLP-008-000012059 |
| PLP-008-000012061 | to | PLP-008-000012061 |
| PLP-008-000012066 | to | PLP-008-000012066 |
| PLP-008-000012071 | to | PLP-008-000012073 |
| PLP-008-000012107 | to | PLP-008-000012112 |
| PLP-008-000012120 | to | PLP-008-000012120 |
| PLP-008-000012133 | to | PLP-008-000012133 |
| PLP-008-000012135 | to | PLP-008-000012135 |
| PLP-008-000012141 | to | PLP-008-000012141 |
| PLP-008-000012143 | to | PLP-008-000012143 |
| PLP-008-000012152 | to | PLP-008-000012152 |
| PLP-008-000012164 | to | PLP-008-000012164 |
| PLP-008-000012166 | to | PLP-008-000012166 |
| PLP-008-000012177 | to | PLP-008-000012177 |
| PLP-008-000012179 | to | PLP-008-000012179 |
| PLP-008-000012184 | to | PLP-008-000012184 |
| PLP-008-000012195 | to | PLP-008-000012195 |
| PLP-008-000012199 | to | PLP-008-000012199 |
| PLP-008-000012202 | to | PLP-008-000012202 |
| PLP-008-000012219 | to | PLP-008-000012219 |
| PLP-008-000012226 | to | PLP-008-000012226 |
| PLP-008-000012228 | to | PLP-008-000012228 |
| PLP-008-000012236 | to | PLP-008-000012236 |
| PLP-008-000012252 | to | PLP-008-000012252 |
| PLP-008-000012261 | to | PLP-008-000012262 |
| PLP-008-000012275 | to | PLP-008-000012275 |
| PLP-008-000012280 | to | PLP-008-000012281 |
| PLP-008-000012290 | to | PLP-008-000012290 |
| PLP-008-000012294 | to | PLP-008-000012294 |
| PLP-008-000012299 | to | PLP-008-000012299 |
| PLP-008-000012306 | to | PLP-008-000012306 |
| PLP-008-000012320 | to | PLP-008-000012320 |
| PLP-008-000012329 | to | PLP-008-000012329 |
| PLP-008-000012341 | to | PLP-008-000012341 |
| PLP-008-000012351 | to | PLP-008-000012351 |
| PLP-008-000012360 | to | PLP-008-000012360 |

| | | |
|---|---|---|
| PLP-008-000012367 | to | PLP-008-000012367 |
| PLP-008-000012379 | to | PLP-008-000012379 |
| PLP-008-000012400 | to | PLP-008-000012400 |
| PLP-008-000012403 | to | PLP-008-000012406 |
| PLP-008-000012429 | to | PLP-008-000012429 |
| PLP-008-000012460 | to | PLP-008-000012460 |
| PLP-008-000012494 | to | PLP-008-000012494 |
| PLP-008-000012500 | to | PLP-008-000012500 |
| PLP-008-000012503 | to | PLP-008-000012504 |
| PLP-008-000012507 | to | PLP-008-000012507 |
| PLP-008-000012516 | to | PLP-008-000012516 |
| PLP-008-000012519 | to | PLP-008-000012522 |
| PLP-008-000012525 | to | PLP-008-000012526 |
| PLP-008-000012529 | to | PLP-008-000012530 |
| PLP-008-000012566 | to | PLP-008-000012566 |
| PLP-008-000012571 | to | PLP-008-000012571 |
| PLP-008-000012577 | to | PLP-008-000012577 |
| PLP-008-000012584 | to | PLP-008-000012584 |
| PLP-008-000012587 | to | PLP-008-000012587 |
| PLP-008-000012603 | to | PLP-008-000012604 |
| PLP-008-000012607 | to | PLP-008-000012609 |
| PLP-008-000012613 | to | PLP-008-000012613 |
| PLP-008-000012616 | to | PLP-008-000012616 |
| PLP-008-000012626 | to | PLP-008-000012626 |
| PLP-008-000012634 | to | PLP-008-000012634 |
| PLP-008-000012659 | to | PLP-008-000012659 |
| PLP-008-000012670 | to | PLP-008-000012670 |
| PLP-008-000012677 | to | PLP-008-000012677 |
| PLP-008-000012685 | to | PLP-008-000012685 |
| PLP-008-000012697 | to | PLP-008-000012697 |
| PLP-008-000012707 | to | PLP-008-000012707 |
| PLP-008-000012710 | to | PLP-008-000012710 |
| PLP-008-000012719 | to | PLP-008-000012719 |
| PLP-008-000012730 | to | PLP-008-000012730 |
| PLP-008-000012736 | to | PLP-008-000012736 |
| PLP-008-000012746 | to | PLP-008-000012748 |
| PLP-008-000012751 | to | PLP-008-000012751 |
| PLP-008-000012755 | to | PLP-008-000012755 |
| PLP-008-000012757 | to | PLP-008-000012757 |
| PLP-008-000012761 | to | PLP-008-000012761 |
| PLP-008-000012770 | to | PLP-008-000012770 |
| PLP-008-000012775 | to | PLP-008-000012775 |
| PLP-008-000012777 | to | PLP-008-000012777 |
| PLP-008-000012785 | to | PLP-008-000012785 |

| | | |
|---|---|---|
| PLP-008-000012809 | to | PLP-008-000012809 |
| PLP-008-000012811 | to | PLP-008-000012811 |
| PLP-008-000012813 | to | PLP-008-000012813 |
| PLP-008-000012821 | to | PLP-008-000012821 |
| PLP-008-000012859 | to | PLP-008-000012859 |
| PLP-008-000012867 | to | PLP-008-000012868 |
| PLP-008-000012871 | to | PLP-008-000012872 |
| PLP-008-000012880 | to | PLP-008-000012880 |
| PLP-008-000012888 | to | PLP-008-000012888 |
| PLP-008-000012890 | to | PLP-008-000012891 |
| PLP-008-000012898 | to | PLP-008-000012898 |
| PLP-008-000012908 | to | PLP-008-000012908 |
| PLP-008-000012915 | to | PLP-008-000012915 |
| PLP-008-000012925 | to | PLP-008-000012925 |
| PLP-008-000012938 | to | PLP-008-000012938 |
| PLP-008-000012951 | to | PLP-008-000012953 |
| PLP-008-000012959 | to | PLP-008-000012959 |
| PLP-008-000012966 | to | PLP-008-000012966 |
| PLP-008-000012976 | to | PLP-008-000012977 |
| PLP-008-000012982 | to | PLP-008-000012982 |
| PLP-008-000012990 | to | PLP-008-000012990 |
| PLP-008-000013018 | to | PLP-008-000013018 |
| PLP-008-000013021 | to | PLP-008-000013021 |
| PLP-008-000013023 | to | PLP-008-000013023 |
| PLP-008-000013026 | to | PLP-008-000013026 |
| PLP-008-000013047 | to | PLP-008-000013047 |
| PLP-008-000013054 | to | PLP-008-000013054 |
| PLP-008-000013056 | to | PLP-008-000013056 |
| PLP-008-000013064 | to | PLP-008-000013064 |
| PLP-008-000013074 | to | PLP-008-000013075 |
| PLP-008-000013086 | to | PLP-008-000013086 |
| PLP-008-000013096 | to | PLP-008-000013096 |
| PLP-008-000013108 | to | PLP-008-000013108 |
| PLP-008-000013113 | to | PLP-008-000013113 |
| PLP-008-000013155 | to | PLP-008-000013156 |
| PLP-008-000013165 | to | PLP-008-000013165 |
| PLP-008-000013180 | to | PLP-008-000013180 |
| PLP-008-000013197 | to | PLP-008-000013197 |
| PLP-008-000013212 | to | PLP-008-000013214 |
| PLP-008-000013244 | to | PLP-008-000013244 |
| PLP-008-000013248 | to | PLP-008-000013249 |
| PLP-008-000013265 | to | PLP-008-000013265 |
| PLP-008-000013268 | to | PLP-008-000013269 |
| PLP-008-000013275 | to | PLP-008-000013275 |

| | | |
|---|---|---|
| PLP-008-000013288 | to | PLP-008-000013289 |
| PLP-008-000013316 | to | PLP-008-000013316 |
| PLP-008-000013318 | to | PLP-008-000013318 |
| PLP-008-000013343 | to | PLP-008-000013343 |
| PLP-008-000013351 | to | PLP-008-000013351 |
| PLP-008-000013407 | to | PLP-008-000013407 |
| PLP-008-000013410 | to | PLP-008-000013410 |
| PLP-008-000013428 | to | PLP-008-000013428 |
| PLP-008-000013442 | to | PLP-008-000013442 |
| PLP-008-000013445 | to | PLP-008-000013445 |
| PLP-008-000013447 | to | PLP-008-000013447 |
| PLP-008-000013453 | to | PLP-008-000013454 |
| PLP-008-000013457 | to | PLP-008-000013457 |
| PLP-008-000013469 | to | PLP-008-000013469 |
| PLP-008-000013481 | to | PLP-008-000013481 |
| PLP-008-000013483 | to | PLP-008-000013484 |
| PLP-008-000013491 | to | PLP-008-000013491 |
| PLP-008-000013503 | to | PLP-008-000013503 |
| PLP-008-000013509 | to | PLP-008-000013509 |
| PLP-008-000013534 | to | PLP-008-000013534 |
| PLP-008-000013543 | to | PLP-008-000013543 |
| PLP-008-000013545 | to | PLP-008-000013546 |
| PLP-008-000013551 | to | PLP-008-000013551 |
| PLP-008-000013586 | to | PLP-008-000013586 |
| PLP-008-000013594 | to | PLP-008-000013594 |
| PLP-008-000013599 | to | PLP-008-000013599 |
| PLP-008-000013610 | to | PLP-008-000013610 |
| PLP-008-000013631 | to | PLP-008-000013632 |
| PLP-008-000013636 | to | PLP-008-000013637 |
| PLP-008-000013639 | to | PLP-008-000013639 |
| PLP-008-000013646 | to | PLP-008-000013646 |
| PLP-008-000013653 | to | PLP-008-000013653 |
| PLP-008-000013677 | to | PLP-008-000013677 |
| PLP-008-000013684 | to | PLP-008-000013684 |
| PLP-008-000013738 | to | PLP-008-000013738 |
| PLP-008-000013740 | to | PLP-008-000013740 |
| PLP-008-000013755 | to | PLP-008-000013755 |
| PLP-008-000013800 | to | PLP-008-000013800 |
| PLP-008-000013831 | to | PLP-008-000013832 |
| PLP-008-000013834 | to | PLP-008-000013834 |
| PLP-008-000013841 | to | PLP-008-000013842 |
| PLP-008-000013849 | to | PLP-008-000013849 |
| PLP-008-000013852 | to | PLP-008-000013852 |
| PLP-008-000013855 | to | PLP-008-000013855 |

| | | |
|---|---|---|
| PLP-008-000013868 | to | PLP-008-000013869 |
| PLP-008-000013914 | to | PLP-008-000013914 |
| PLP-008-000013917 | to | PLP-008-000013917 |
| PLP-008-000013929 | to | PLP-008-000013929 |
| PLP-008-000013962 | to | PLP-008-000013962 |
| PLP-008-000013970 | to | PLP-008-000013970 |
| PLP-008-000013972 | to | PLP-008-000013972 |
| PLP-008-000013994 | to | PLP-008-000013994 |
| PLP-008-000013998 | to | PLP-008-000013998 |
| PLP-008-000014011 | to | PLP-008-000014012 |
| PLP-008-000014019 | to | PLP-008-000014020 |
| PLP-008-000014027 | to | PLP-008-000014027 |
| PLP-008-000014042 | to | PLP-008-000014043 |
| PLP-008-000014045 | to | PLP-008-000014045 |
| PLP-008-000014048 | to | PLP-008-000014048 |
| PLP-008-000014061 | to | PLP-008-000014061 |
| PLP-008-000014072 | to | PLP-008-000014072 |
| PLP-008-000014077 | to | PLP-008-000014077 |
| PLP-008-000014085 | to | PLP-008-000014085 |
| PLP-008-000014093 | to | PLP-008-000014093 |
| PLP-008-000014099 | to | PLP-008-000014099 |
| PLP-008-000014105 | to | PLP-008-000014105 |
| PLP-008-000014108 | to | PLP-008-000014108 |
| PLP-008-000014110 | to | PLP-008-000014110 |
| PLP-008-000014117 | to | PLP-008-000014117 |
| PLP-008-000014126 | to | PLP-008-000014129 |
| PLP-008-000014137 | to | PLP-008-000014138 |
| PLP-008-000014140 | to | PLP-008-000014140 |
| PLP-008-000014142 | to | PLP-008-000014143 |
| PLP-008-000014151 | to | PLP-008-000014151 |
| PLP-008-000014165 | to | PLP-008-000014166 |
| PLP-008-000014181 | to | PLP-008-000014181 |
| PLP-008-000014184 | to | PLP-008-000014184 |
| PLP-008-000014194 | to | PLP-008-000014194 |
| PLP-008-000014201 | to | PLP-008-000014201 |
| PLP-008-000014206 | to | PLP-008-000014206 |
| PLP-008-000014209 | to | PLP-008-000014209 |
| PLP-008-000014215 | to | PLP-008-000014215 |
| PLP-008-000014218 | to | PLP-008-000014218 |
| PLP-008-000014221 | to | PLP-008-000014221 |
| PLP-008-000014224 | to | PLP-008-000014224 |
| PLP-008-000014246 | to | PLP-008-000014246 |
| PLP-008-000014250 | to | PLP-008-000014250 |
| PLP-008-000014255 | to | PLP-008-000014255 |

| | | |
|---|---|---|
| PLP-008-000014271 | to | PLP-008-000014271 |
| PLP-008-000014276 | to | PLP-008-000014277 |
| PLP-008-000014279 | to | PLP-008-000014279 |
| PLP-008-000014282 | to | PLP-008-000014282 |
| PLP-008-000014287 | to | PLP-008-000014287 |
| PLP-008-000014291 | to | PLP-008-000014291 |
| PLP-008-000014305 | to | PLP-008-000014305 |
| PLP-008-000014314 | to | PLP-008-000014314 |
| PLP-008-000014316 | to | PLP-008-000014316 |
| PLP-008-000014318 | to | PLP-008-000014318 |
| PLP-008-000014327 | to | PLP-008-000014327 |
| PLP-008-000014331 | to | PLP-008-000014331 |
| PLP-008-000014338 | to | PLP-008-000014338 |
| PLP-008-000014355 | to | PLP-008-000014356 |
| PLP-008-000014360 | to | PLP-008-000014360 |
| PLP-008-000014362 | to | PLP-008-000014362 |
| PLP-008-000014373 | to | PLP-008-000014373 |
| PLP-008-000014376 | to | PLP-008-000014376 |
| PLP-008-000014383 | to | PLP-008-000014383 |
| PLP-008-000014389 | to | PLP-008-000014389 |
| PLP-008-000014391 | to | PLP-008-000014391 |
| PLP-008-000014393 | to | PLP-008-000014393 |
| PLP-008-000014400 | to | PLP-008-000014400 |
| PLP-008-000014406 | to | PLP-008-000014406 |
| PLP-008-000014411 | to | PLP-008-000014411 |
| PLP-008-000014415 | to | PLP-008-000014415 |
| PLP-008-000014434 | to | PLP-008-000014434 |
| PLP-008-000014439 | to | PLP-008-000014439 |
| PLP-008-000014442 | to | PLP-008-000014444 |
| PLP-008-000014454 | to | PLP-008-000014456 |
| PLP-008-000014463 | to | PLP-008-000014464 |
| PLP-008-000014470 | to | PLP-008-000014470 |
| PLP-008-000014476 | to | PLP-008-000014484 |
| PLP-008-000014501 | to | PLP-008-000014506 |
| PLP-008-000014511 | to | PLP-008-000014514 |
| PLP-008-000014517 | to | PLP-008-000014517 |
| PLP-008-000014531 | to | PLP-008-000014531 |
| PLP-008-000014533 | to | PLP-008-000014533 |
| PLP-008-000014561 | to | PLP-008-000014561 |
| PLP-008-000014605 | to | PLP-008-000014610 |
| PLP-008-000014626 | to | PLP-008-000014634 |
| PLP-008-000014639 | to | PLP-008-000014645 |
| PLP-008-000014670 | to | PLP-008-000014674 |
| PLP-008-000014679 | to | PLP-008-000014679 |

| PLP-008-000014694 | to | PLP-008-000014695 |
| PLP-008-000014710 | to | PLP-008-000014710 |
| PLP-008-000014723 | to | PLP-008-000014724 |
| PLP-008-000014741 | to | PLP-008-000014742 |
| PLP-008-000014748 | to | PLP-008-000014749 |
| PLP-008-000014755 | to | PLP-008-000014755 |
| PLP-008-000014777 | to | PLP-008-000014777 |
| PLP-008-000014780 | to | PLP-008-000014780 |
| PLP-008-000014783 | to | PLP-008-000014784 |
| PLP-008-000014795 | to | PLP-008-000014795 |
| PLP-008-000014799 | to | PLP-008-000014802 |
| PLP-008-000014808 | to | PLP-008-000014808 |
| PLP-008-000014818 | to | PLP-008-000014829 |
| PLP-008-000014837 | to | PLP-008-000014838 |
| PLP-008-000014843 | to | PLP-008-000014843 |
| PLP-008-000014845 | to | PLP-008-000014845 |
| PLP-008-000014851 | to | PLP-008-000014851 |
| PLP-008-000014856 | to | PLP-008-000014856 |
| PLP-008-000014875 | to | PLP-008-000014876 |
| PLP-008-000014879 | to | PLP-008-000014879 |
| PLP-008-000014900 | to | PLP-008-000014900 |
| PLP-008-000014917 | to | PLP-008-000014917 |
| PLP-008-000014919 | to | PLP-008-000014922 |
| PLP-008-000014942 | to | PLP-008-000014950 |
| PLP-008-000014952 | to | PLP-008-000014956 |
| PLP-008-000014959 | to | PLP-008-000014960 |
| PLP-008-000014962 | to | PLP-008-000014962 |
| PLP-008-000014965 | to | PLP-008-000014966 |
| PLP-008-000014977 | to | PLP-008-000014977 |
| PLP-008-000014979 | to | PLP-008-000014979 |
| PLP-008-000014985 | to | PLP-008-000014986 |
| PLP-008-000014988 | to | PLP-008-000014989 |
| PLP-008-000014991 | to | PLP-008-000014991 |
| PLP-008-000015000 | to | PLP-008-000015001 |
| PLP-008-000015006 | to | PLP-008-000015006 |
| PLP-008-000015014 | to | PLP-008-000015014 |
| PLP-008-000015036 | to | PLP-008-000015047 |
| PLP-008-000015049 | to | PLP-008-000015049 |
| PLP-008-000015094 | to | PLP-008-000015094 |
| PLP-008-000015121 | to | PLP-008-000015121 |
| PLP-008-000015129 | to | PLP-008-000015129 |
| PLP-008-000015135 | to | PLP-008-000015135 |
| PLP-008-000015150 | to | PLP-008-000015151 |
| PLP-008-000015163 | to | PLP-008-000015166 |

| | | |
|---|---|---|
| PLP-008-000015173 | to | PLP-008-000015173 |
| PLP-008-000015179 | to | PLP-008-000015181 |
| PLP-008-000015189 | to | PLP-008-000015189 |
| PLP-008-000015193 | to | PLP-008-000015193 |
| PLP-008-000015230 | to | PLP-008-000015231 |
| PLP-008-000015234 | to | PLP-008-000015234 |
| PLP-008-000015245 | to | PLP-008-000015245 |
| PLP-008-000015252 | to | PLP-008-000015252 |
| PLP-008-000015263 | to | PLP-008-000015264 |
| PLP-008-000015273 | to | PLP-008-000015278 |
| PLP-008-000015292 | to | PLP-008-000015293 |
| PLP-008-000015295 | to | PLP-008-000015295 |
| PLP-008-000015308 | to | PLP-008-000015309 |
| PLP-008-000015317 | to | PLP-008-000015317 |
| PLP-008-000015338 | to | PLP-008-000015338 |
| PLP-008-000015340 | to | PLP-008-000015341 |
| PLP-008-000015343 | to | PLP-008-000015344 |
| PLP-008-000015351 | to | PLP-008-000015351 |
| PLP-008-000015354 | to | PLP-008-000015355 |
| PLP-008-000015366 | to | PLP-008-000015366 |
| PLP-008-000015370 | to | PLP-008-000015371 |
| PLP-008-000015380 | to | PLP-008-000015383 |
| PLP-008-000015388 | to | PLP-008-000015388 |
| PLP-008-000015397 | to | PLP-008-000015397 |
| PLP-008-000015400 | to | PLP-008-000015401 |
| PLP-008-000015404 | to | PLP-008-000015404 |
| PLP-008-000015407 | to | PLP-008-000015407 |
| PLP-008-000015414 | to | PLP-008-000015414 |
| PLP-008-000015421 | to | PLP-008-000015422 |
| PLP-008-000015433 | to | PLP-008-000015433 |
| PLP-008-000015446 | to | PLP-008-000015448 |
| PLP-008-000015451 | to | PLP-008-000015451 |
| PLP-008-000015456 | to | PLP-008-000015457 |
| PLP-008-000015471 | to | PLP-008-000015472 |
| PLP-008-000015481 | to | PLP-008-000015482 |
| PLP-008-000015484 | to | PLP-008-000015485 |
| PLP-008-000015489 | to | PLP-008-000015492 |
| PLP-008-000015494 | to | PLP-008-000015494 |
| PLP-008-000015501 | to | PLP-008-000015502 |
| PLP-008-000015509 | to | PLP-008-000015509 |
| PLP-008-000015516 | to | PLP-008-000015517 |
| PLP-008-000015525 | to | PLP-008-000015526 |
| PLP-008-000015532 | to | PLP-008-000015533 |
| PLP-008-000015544 | to | PLP-008-000015544 |

| | | |
|---|---|---|
| PLP-008-000015548 | to | PLP-008-000015548 |
| PLP-008-000015555 | to | PLP-008-000015556 |
| PLP-008-000015562 | to | PLP-008-000015569 |
| PLP-008-000015574 | to | PLP-008-000015574 |
| PLP-008-000015577 | to | PLP-008-000015577 |
| PLP-008-000015581 | to | PLP-008-000015582 |
| PLP-008-000015584 | to | PLP-008-000015584 |
| PLP-008-000015586 | to | PLP-008-000015586 |
| PLP-008-000015613 | to | PLP-008-000015613 |
| PLP-008-000015615 | to | PLP-008-000015616 |
| PLP-008-000015626 | to | PLP-008-000015629 |
| PLP-008-000015653 | to | PLP-008-000015654 |
| PLP-008-000015656 | to | PLP-008-000015656 |
| PLP-008-000015658 | to | PLP-008-000015658 |
| PLP-008-000015662 | to | PLP-008-000015662 |
| PLP-008-000015670 | to | PLP-008-000015670 |
| PLP-008-000015675 | to | PLP-008-000015675 |
| PLP-008-000015679 | to | PLP-008-000015680 |
| PLP-008-000015696 | to | PLP-008-000015696 |
| PLP-008-000015699 | to | PLP-008-000015699 |
| PLP-008-000015708 | to | PLP-008-000015709 |
| PLP-008-000015711 | to | PLP-008-000015712 |
| PLP-008-000015721 | to | PLP-008-000015721 |
| PLP-008-000015734 | to | PLP-008-000015734 |
| PLP-008-000015736 | to | PLP-008-000015737 |
| PLP-008-000015739 | to | PLP-008-000015745 |
| PLP-008-000015754 | to | PLP-008-000015756 |
| PLP-008-000015766 | to | PLP-008-000015769 |
| PLP-008-000015772 | to | PLP-008-000015773 |
| PLP-008-000015776 | to | PLP-008-000015776 |
| PLP-008-000015785 | to | PLP-008-000015789 |
| PLP-008-000015794 | to | PLP-008-000015795 |
| PLP-008-000015815 | to | PLP-008-000015815 |
| PLP-008-000015818 | to | PLP-008-000015818 |
| PLP-008-000015823 | to | PLP-008-000015823 |
| PLP-008-000015832 | to | PLP-008-000015833 |
| PLP-008-000015836 | to | PLP-008-000015836 |
| PLP-008-000015859 | to | PLP-008-000015859 |
| PLP-008-000015866 | to | PLP-008-000015868 |
| PLP-008-000015870 | to | PLP-008-000015870 |
| PLP-008-000015872 | to | PLP-008-000015872 |
| PLP-008-000015886 | to | PLP-008-000015887 |
| PLP-008-000015932 | to | PLP-008-000015933 |
| PLP-008-000015942 | to | PLP-008-000015942 |

| | | |
|---|---|---|
| PLP-008-000015948 | to | PLP-008-000015948 |
| PLP-008-000015953 | to | PLP-008-000015953 |
| PLP-008-000015981 | to | PLP-008-000015981 |
| PLP-008-000015985 | to | PLP-008-000015986 |
| PLP-008-000015989 | to | PLP-008-000015989 |
| PLP-008-000015993 | to | PLP-008-000015995 |
| PLP-008-000015997 | to | PLP-008-000015997 |
| PLP-008-000016014 | to | PLP-008-000016014 |
| PLP-008-000016016 | to | PLP-008-000016016 |
| PLP-008-000016025 | to | PLP-008-000016025 |
| PLP-008-000016032 | to | PLP-008-000016032 |
| PLP-008-000016038 | to | PLP-008-000016038 |
| PLP-008-000016040 | to | PLP-008-000016043 |
| PLP-008-000016049 | to | PLP-008-000016052 |
| PLP-008-000016065 | to | PLP-008-000016066 |
| PLP-008-000016078 | to | PLP-008-000016079 |
| PLP-008-000016087 | to | PLP-008-000016088 |
| PLP-008-000016096 | to | PLP-008-000016098 |
| PLP-008-000016103 | to | PLP-008-000016103 |
| PLP-008-000016114 | to | PLP-008-000016114 |
| PLP-008-000016139 | to | PLP-008-000016139 |
| PLP-008-000016143 | to | PLP-008-000016143 |
| PLP-008-000016152 | to | PLP-008-000016155 |
| PLP-008-000016160 | to | PLP-008-000016160 |
| PLP-008-000016164 | to | PLP-008-000016164 |
| PLP-008-000016175 | to | PLP-008-000016176 |
| PLP-008-000016193 | to | PLP-008-000016195 |
| PLP-008-000016202 | to | PLP-008-000016202 |
| PLP-008-000016204 | to | PLP-008-000016204 |
| PLP-008-000016207 | to | PLP-008-000016207 |
| PLP-008-000016210 | to | PLP-008-000016210 |
| PLP-008-000016221 | to | PLP-008-000016223 |
| PLP-008-000016227 | to | PLP-008-000016227 |
| PLP-008-000016239 | to | PLP-008-000016239 |
| PLP-008-000016242 | to | PLP-008-000016242 |
| PLP-008-000016273 | to | PLP-008-000016274 |
| PLP-008-000016278 | to | PLP-008-000016278 |
| PLP-008-000016291 | to | PLP-008-000016292 |
| PLP-008-000016301 | to | PLP-008-000016305 |
| PLP-008-000016308 | to | PLP-008-000016308 |
| PLP-008-000016315 | to | PLP-008-000016315 |
| PLP-008-000016317 | to | PLP-008-000016317 |
| PLP-008-000016320 | to | PLP-008-000016320 |
| PLP-008-000016325 | to | PLP-008-000016325 |

| | | |
|---|---|---|
| PLP-008-000016333 | to | PLP-008-000016333 |
| PLP-008-000016339 | to | PLP-008-000016340 |
| PLP-008-000016344 | to | PLP-008-000016344 |
| PLP-008-000016347 | to | PLP-008-000016347 |
| PLP-008-000016355 | to | PLP-008-000016355 |
| PLP-008-000016357 | to | PLP-008-000016358 |
| PLP-008-000016363 | to | PLP-008-000016369 |
| PLP-008-000016375 | to | PLP-008-000016376 |
| PLP-008-000016380 | to | PLP-008-000016380 |
| PLP-008-000016385 | to | PLP-008-000016385 |
| PLP-008-000016394 | to | PLP-008-000016398 |
| PLP-008-000016404 | to | PLP-008-000016405 |
| PLP-008-000016407 | to | PLP-008-000016407 |
| PLP-008-000016424 | to | PLP-008-000016424 |
| PLP-008-000016430 | to | PLP-008-000016435 |
| PLP-008-000016437 | to | PLP-008-000016437 |
| PLP-008-000016447 | to | PLP-008-000016447 |
| PLP-008-000016449 | to | PLP-008-000016450 |
| PLP-008-000016452 | to | PLP-008-000016453 |
| PLP-008-000016455 | to | PLP-008-000016455 |
| PLP-008-000016460 | to | PLP-008-000016465 |
| PLP-008-000016472 | to | PLP-008-000016473 |
| PLP-008-000016475 | to | PLP-008-000016475 |
| PLP-008-000016480 | to | PLP-008-000016480 |
| PLP-008-000016489 | to | PLP-008-000016493 |
| PLP-008-000016498 | to | PLP-008-000016498 |
| PLP-008-000016523 | to | PLP-008-000016524 |
| PLP-008-000016533 | to | PLP-008-000016533 |
| PLP-008-000016541 | to | PLP-008-000016542 |
| PLP-008-000016584 | to | PLP-008-000016584 |
| PLP-008-000016601 | to | PLP-008-000016608 |
| PLP-008-000016625 | to | PLP-008-000016628 |
| PLP-008-000016635 | to | PLP-008-000016635 |
| PLP-008-000016640 | to | PLP-008-000016640 |
| PLP-008-000016651 | to | PLP-008-000016651 |
| PLP-008-000016654 | to | PLP-008-000016656 |
| PLP-008-000016658 | to | PLP-008-000016658 |
| PLP-008-000016661 | to | PLP-008-000016661 |
| PLP-008-000016670 | to | PLP-008-000016671 |
| PLP-008-000016673 | to | PLP-008-000016677 |
| PLP-008-000016679 | to | PLP-008-000016681 |
| PLP-008-000016683 | to | PLP-008-000016683 |
| PLP-008-000016690 | to | PLP-008-000016690 |
| PLP-008-000016703 | to | PLP-008-000016705 |

| | | |
|---|---|---|
| PLP-008-000016707 | to | PLP-008-000016707 |
| PLP-008-000016714 | to | PLP-008-000016716 |
| PLP-008-000016726 | to | PLP-008-000016728 |
| PLP-008-000016730 | to | PLP-008-000016730 |
| PLP-008-000016735 | to | PLP-008-000016745 |
| PLP-008-000016750 | to | PLP-008-000016751 |
| PLP-008-000016757 | to | PLP-008-000016768 |
| PLP-008-000016782 | to | PLP-008-000016789 |
| PLP-008-000016812 | to | PLP-008-000016812 |
| PLP-008-000016814 | to | PLP-008-000016815 |
| PLP-008-000016819 | to | PLP-008-000016819 |
| PLP-008-000016843 | to | PLP-008-000016844 |
| PLP-008-000016852 | to | PLP-008-000016852 |
| PLP-008-000016865 | to | PLP-008-000016865 |
| PLP-008-000016875 | to | PLP-008-000016876 |
| PLP-008-000016904 | to | PLP-008-000016904 |
| PLP-008-000016909 | to | PLP-008-000016909 |
| PLP-008-000016989 | to | PLP-008-000016989 |
| PLP-008-000016992 | to | PLP-008-000016992 |
| PLP-008-000016994 | to | PLP-008-000016995 |
| PLP-008-000016997 | to | PLP-008-000016997 |
| PLP-008-000017012 | to | PLP-008-000017013 |
| PLP-008-000017025 | to | PLP-008-000017025 |
| PLP-008-000017046 | to | PLP-008-000017046 |
| PLP-008-000017081 | to | PLP-008-000017081 |
| PLP-008-000017090 | to | PLP-008-000017090 |
| PLP-008-000017098 | to | PLP-008-000017098 |
| PLP-008-000017150 | to | PLP-008-000017150 |
| PLP-008-000017152 | to | PLP-008-000017155 |
| PLP-008-000017160 | to | PLP-008-000017160 |
| PLP-008-000017170 | to | PLP-008-000017170 |
| PLP-008-000017178 | to | PLP-008-000017179 |
| PLP-008-000017194 | to | PLP-008-000017194 |
| PLP-008-000017204 | to | PLP-008-000017211 |
| PLP-008-000017213 | to | PLP-008-000017215 |
| PLP-008-000017223 | to | PLP-008-000017228 |
| PLP-008-000017250 | to | PLP-008-000017250 |
| PLP-008-000017256 | to | PLP-008-000017256 |
| PLP-008-000017262 | to | PLP-008-000017265 |
| PLP-008-000017271 | to | PLP-008-000017271 |
| PLP-008-000017273 | to | PLP-008-000017273 |
| PLP-008-000017276 | to | PLP-008-000017276 |
| PLP-008-000017282 | to | PLP-008-000017285 |
| PLP-008-000017288 | to | PLP-008-000017289 |

| | | |
|---|---|---|
| PLP-008-000017302 | to | PLP-008-000017303 |
| PLP-008-000017362 | to | PLP-008-000017370 |
| PLP-008-000017373 | to | PLP-008-000017373 |
| PLP-008-000017380 | to | PLP-008-000017380 |
| PLP-008-000017397 | to | PLP-008-000017397 |
| PLP-008-000017403 | to | PLP-008-000017403 |
| PLP-008-000017405 | to | PLP-008-000017408 |
| PLP-008-000017411 | to | PLP-008-000017411 |
| PLP-008-000017426 | to | PLP-008-000017428 |
| PLP-008-000017430 | to | PLP-008-000017430 |
| PLP-008-000017435 | to | PLP-008-000017435 |
| PLP-008-000017439 | to | PLP-008-000017440 |
| PLP-008-000017443 | to | PLP-008-000017447 |
| PLP-008-000017451 | to | PLP-008-000017452 |
| PLP-008-000017459 | to | PLP-008-000017459 |
| PLP-008-000017463 | to | PLP-008-000017465 |
| PLP-008-000017475 | to | PLP-008-000017475 |
| PLP-008-000017534 | to | PLP-008-000017540 |
| PLP-008-000017546 | to | PLP-008-000017547 |
| PLP-008-000017563 | to | PLP-008-000017563 |
| PLP-008-000017642 | to | PLP-008-000017642 |
| PLP-008-000017644 | to | PLP-008-000017644 |
| PLP-008-000017671 | to | PLP-008-000017671 |
| PLP-008-000017677 | to | PLP-008-000017679 |
| PLP-008-000017681 | to | PLP-008-000017685 |
| PLP-008-000017707 | to | PLP-008-000017708 |
| PLP-008-000017718 | to | PLP-008-000017718 |
| PLP-008-000017742 | to | PLP-008-000017742 |
| PLP-008-000017747 | to | PLP-008-000017747 |
| PLP-008-000017750 | to | PLP-008-000017750 |
| PLP-008-000017754 | to | PLP-008-000017754 |
| PLP-008-000017756 | to | PLP-008-000017756 |
| PLP-008-000017763 | to | PLP-008-000017764 |
| PLP-008-000017774 | to | PLP-008-000017774 |
| PLP-008-000017791 | to | PLP-008-000017793 |
| PLP-008-000017814 | to | PLP-008-000017814 |
| PLP-008-000017827 | to | PLP-008-000017828 |
| PLP-008-000017830 | to | PLP-008-000017830 |
| PLP-008-000017832 | to | PLP-008-000017832 |
| PLP-008-000017836 | to | PLP-008-000017836 |
| PLP-008-000017843 | to | PLP-008-000017843 |
| PLP-008-000017845 | to | PLP-008-000017845 |
| PLP-008-000017849 | to | PLP-008-000017849 |
| PLP-008-000017861 | to | PLP-008-000017861 |

| | | |
|---|---|---|
| PLP-008-000017876 | to | PLP-008-000017876 |
| PLP-008-000017879 | to | PLP-008-000017883 |
| PLP-008-000017885 | to | PLP-008-000017885 |
| PLP-008-000017887 | to | PLP-008-000017888 |
| PLP-008-000017893 | to | PLP-008-000017893 |
| PLP-008-000017899 | to | PLP-008-000017899 |
| PLP-008-000017905 | to | PLP-008-000017908 |
| PLP-008-000017920 | to | PLP-008-000017922 |
| PLP-008-000017926 | to | PLP-008-000017926 |
| PLP-008-000017929 | to | PLP-008-000017930 |
| PLP-008-000017942 | to | PLP-008-000017943 |
| PLP-008-000017969 | to | PLP-008-000017969 |
| PLP-008-000017978 | to | PLP-008-000017979 |
| PLP-008-000017998 | to | PLP-008-000017998 |
| PLP-008-000018010 | to | PLP-008-000018011 |
| PLP-008-000018028 | to | PLP-008-000018028 |
| PLP-008-000018032 | to | PLP-008-000018034 |
| PLP-008-000018036 | to | PLP-008-000018037 |
| PLP-008-000018057 | to | PLP-008-000018058 |
| PLP-008-000018067 | to | PLP-008-000018067 |
| PLP-008-000018072 | to | PLP-008-000018072 |
| PLP-008-000018077 | to | PLP-008-000018077 |
| PLP-008-000018086 | to | PLP-008-000018087 |
| PLP-008-000018093 | to | PLP-008-000018099 |
| PLP-008-000018101 | to | PLP-008-000018102 |
| PLP-008-000018112 | to | PLP-008-000018112 |
| PLP-008-000018120 | to | PLP-008-000018120 |
| PLP-008-000018132 | to | PLP-008-000018139 |
| PLP-008-000018148 | to | PLP-008-000018148 |
| PLP-008-000018156 | to | PLP-008-000018159 |
| PLP-008-000018170 | to | PLP-008-000018170 |
| PLP-008-000018179 | to | PLP-008-000018185 |
| PLP-008-000018188 | to | PLP-008-000018194 |
| PLP-008-000018209 | to | PLP-008-000018209 |
| PLP-008-000018216 | to | PLP-008-000018216 |
| PLP-008-000018226 | to | PLP-008-000018230 |
| PLP-008-000018235 | to | PLP-008-000018235 |
| PLP-008-000018246 | to | PLP-008-000018247 |
| PLP-008-000018254 | to | PLP-008-000018257 |
| PLP-008-000018260 | to | PLP-008-000018261 |
| PLP-008-000018265 | to | PLP-008-000018265 |
| PLP-008-000018267 | to | PLP-008-000018267 |
| PLP-008-000018269 | to | PLP-008-000018269 |
| PLP-008-000018271 | to | PLP-008-000018271 |

| | | |
|---|---|---|
| PLP-008-000018273 | to | PLP-008-000018276 |
| PLP-008-000018279 | to | PLP-008-000018283 |
| PLP-008-000018285 | to | PLP-008-000018322 |
| PLP-008-000018324 | to | PLP-008-000018325 |
| PLP-008-000018334 | to | PLP-008-000018334 |
| PLP-008-000018336 | to | PLP-008-000018336 |
| PLP-008-000018338 | to | PLP-008-000018341 |
| PLP-008-000018358 | to | PLP-008-000018362 |
| PLP-008-000018376 | to | PLP-008-000018376 |
| PLP-008-000018392 | to | PLP-008-000018392 |
| PLP-008-000018408 | to | PLP-008-000018408 |
| PLP-008-000018411 | to | PLP-008-000018411 |
| PLP-008-000018413 | to | PLP-008-000018413 |
| PLP-008-000018420 | to | PLP-008-000018420 |
| PLP-008-000018442 | to | PLP-008-000018442 |
| PLP-008-000018470 | to | PLP-008-000018471 |
| PLP-008-000018483 | to | PLP-008-000018483 |
| PLP-008-000018519 | to | PLP-008-000018520 |
| PLP-008-000018525 | to | PLP-008-000018525 |
| PLP-008-000018539 | to | PLP-008-000018539 |
| PLP-008-000018579 | to | PLP-008-000018579 |
| PLP-008-000018604 | to | PLP-008-000018604 |
| PLP-008-000018609 | to | PLP-008-000018609 |
| PLP-008-000018627 | to | PLP-008-000018629 |
| PLP-008-000018636 | to | PLP-008-000018636 |
| PLP-008-000018638 | to | PLP-008-000018639 |
| PLP-008-000018649 | to | PLP-008-000018650 |
| PLP-008-000018658 | to | PLP-008-000018660 |
| PLP-008-000018668 | to | PLP-008-000018672 |
| PLP-008-000018674 | to | PLP-008-000018675 |
| PLP-008-000018678 | to | PLP-008-000018680 |
| PLP-008-000018684 | to | PLP-008-000018685 |
| PLP-008-000018705 | to | PLP-008-000018705 |
| PLP-008-000018741 | to | PLP-008-000018742 |
| PLP-008-000018753 | to | PLP-008-000018753 |
| PLP-008-000018778 | to | PLP-008-000018778 |
| PLP-008-000018800 | to | PLP-008-000018801 |
| PLP-008-000018828 | to | PLP-008-000018828 |
| PLP-008-000018831 | to | PLP-008-000018833 |
| PLP-008-000018837 | to | PLP-008-000018837 |
| PLP-008-000018840 | to | PLP-008-000018841 |
| PLP-008-000018847 | to | PLP-008-000018847 |
| PLP-008-000018849 | to | PLP-008-000018851 |
| PLP-008-000018865 | to | PLP-008-000018865 |

| | | |
|---|---|---|
| PLP-008-000018878 | to | PLP-008-000018878 |
| PLP-008-000018902 | to | PLP-008-000018904 |
| PLP-008-000018909 | to | PLP-008-000018909 |
| PLP-008-000018922 | to | PLP-008-000018923 |
| PLP-008-000018925 | to | PLP-008-000018925 |
| PLP-008-000018930 | to | PLP-008-000018930 |
| PLP-008-000018932 | to | PLP-008-000018933 |
| PLP-008-000018951 | to | PLP-008-000018951 |
| PLP-008-000018972 | to | PLP-008-000018973 |
| PLP-008-000018988 | to | PLP-008-000018989 |
| PLP-008-000019000 | to | PLP-008-000019001 |
| PLP-008-000019006 | to | PLP-008-000019006 |
| PLP-008-000019008 | to | PLP-008-000019008 |
| PLP-008-000019016 | to | PLP-008-000019016 |
| PLP-008-000019024 | to | PLP-008-000019026 |
| PLP-008-000019039 | to | PLP-008-000019040 |
| PLP-008-000019070 | to | PLP-008-000019071 |
| PLP-008-000019082 | to | PLP-008-000019082 |
| PLP-008-000019084 | to | PLP-008-000019087 |
| PLP-008-000019090 | to | PLP-008-000019091 |
| PLP-008-000019098 | to | PLP-008-000019101 |
| PLP-008-000019104 | to | PLP-008-000019104 |
| PLP-008-000019111 | to | PLP-008-000019111 |
| PLP-008-000019125 | to | PLP-008-000019125 |
| PLP-008-000019130 | to | PLP-008-000019130 |
| PLP-008-000019132 | to | PLP-008-000019132 |
| PLP-008-000019137 | to | PLP-008-000019140 |
| PLP-008-000019149 | to | PLP-008-000019151 |
| PLP-008-000019159 | to | PLP-008-000019160 |
| PLP-008-000019166 | to | PLP-008-000019166 |
| PLP-008-000019169 | to | PLP-008-000019170 |
| PLP-008-000019207 | to | PLP-008-000019215 |
| PLP-008-000019224 | to | PLP-008-000019225 |
| PLP-008-000019239 | to | PLP-008-000019239 |
| PLP-008-000019250 | to | PLP-008-000019250 |
| PLP-008-000019263 | to | PLP-008-000019264 |
| PLP-008-000019266 | to | PLP-008-000019266 |
| PLP-008-000019272 | to | PLP-008-000019275 |
| PLP-008-000019300 | to | PLP-008-000019300 |
| PLP-008-000019302 | to | PLP-008-000019302 |
| PLP-008-000019305 | to | PLP-008-000019306 |
| PLP-008-000019318 | to | PLP-008-000019318 |
| PLP-008-000019320 | to | PLP-008-000019321 |
| PLP-008-000019324 | to | PLP-008-000019324 |

| | | |
|---|---|---|
| PLP-008-000019335 | to | PLP-008-000019335 |
| PLP-008-000019339 | to | PLP-008-000019350 |
| PLP-008-000019364 | to | PLP-008-000019366 |
| PLP-008-000019384 | to | PLP-008-000019386 |
| PLP-008-000019392 | to | PLP-008-000019393 |
| PLP-008-000019395 | to | PLP-008-000019395 |
| PLP-008-000019402 | to | PLP-008-000019407 |
| PLP-008-000019446 | to | PLP-008-000019446 |
| PLP-008-000019503 | to | PLP-008-000019504 |
| PLP-008-000019506 | to | PLP-008-000019506 |
| PLP-008-000019512 | to | PLP-008-000019513 |
| PLP-008-000019529 | to | PLP-008-000019539 |
| PLP-008-000019553 | to | PLP-008-000019553 |
| PLP-008-000019558 | to | PLP-008-000019559 |
| PLP-008-000019561 | to | PLP-008-000019563 |
| PLP-008-000019567 | to | PLP-008-000019567 |
| PLP-008-000019581 | to | PLP-008-000019581 |
| PLP-008-000019601 | to | PLP-008-000019602 |
| PLP-008-000019643 | to | PLP-008-000019643 |
| PLP-008-000019645 | to | PLP-008-000019645 |
| PLP-008-000019647 | to | PLP-008-000019647 |
| PLP-008-000019650 | to | PLP-008-000019650 |
| PLP-008-000019652 | to | PLP-008-000019652 |
| PLP-008-000019654 | to | PLP-008-000019654 |
| PLP-008-000019656 | to | PLP-008-000019656 |
| PLP-008-000019658 | to | PLP-008-000019661 |
| PLP-008-000019668 | to | PLP-008-000019670 |
| PLP-008-000019686 | to | PLP-008-000019697 |
| PLP-008-000019728 | to | PLP-008-000019736 |
| PLP-008-000019738 | to | PLP-008-000019738 |
| PLP-008-000019767 | to | PLP-008-000019768 |
| PLP-008-000019772 | to | PLP-008-000019772 |
| PLP-008-000019775 | to | PLP-008-000019775 |
| PLP-008-000019805 | to | PLP-008-000019805 |
| PLP-008-000019811 | to | PLP-008-000019811 |
| PLP-008-000019813 | to | PLP-008-000019813 |
| PLP-008-000019824 | to | PLP-008-000019824 |
| PLP-008-000019827 | to | PLP-008-000019831 |
| PLP-008-000019840 | to | PLP-008-000019840 |
| PLP-008-000019854 | to | PLP-008-000019863 |
| PLP-008-000019868 | to | PLP-008-000019869 |
| PLP-008-000019876 | to | PLP-008-000019876 |
| PLP-008-000019891 | to | PLP-008-000019891 |
| PLP-008-000019893 | to | PLP-008-000019893 |

| | | |
|---|---|---|
| PLP-008-000019898 | to | PLP-008-000019898 |
| PLP-008-000019939 | to | PLP-008-000019939 |
| PLP-008-000019947 | to | PLP-008-000019947 |
| PLP-008-000019980 | to | PLP-008-000019981 |
| PLP-008-000019985 | to | PLP-008-000019985 |
| PLP-008-000019990 | to | PLP-008-000019990 |
| PLP-008-000019999 | to | PLP-008-000019999 |
| PLP-008-000020008 | to | PLP-008-000020008 |
| PLP-008-000020014 | to | PLP-008-000020015 |
| PLP-008-000020017 | to | PLP-008-000020019 |
| PLP-008-000020022 | to | PLP-008-000020024 |
| PLP-008-000020041 | to | PLP-008-000020042 |
| PLP-008-000020059 | to | PLP-008-000020060 |
| PLP-008-000020062 | to | PLP-008-000020063 |
| PLP-008-000020069 | to | PLP-008-000020070 |
| PLP-008-000020126 | to | PLP-008-000020126 |
| PLP-008-000020131 | to | PLP-008-000020131 |
| PLP-008-000020139 | to | PLP-008-000020139 |
| PLP-008-000020148 | to | PLP-008-000020148 |
| PLP-008-000020176 | to | PLP-008-000020176 |
| PLP-008-000020216 | to | PLP-008-000020219 |
| PLP-008-000020221 | to | PLP-008-000020221 |
| PLP-008-000020239 | to | PLP-008-000020240 |
| PLP-008-000020244 | to | PLP-008-000020244 |
| PLP-008-000020248 | to | PLP-008-000020248 |
| PLP-008-000020260 | to | PLP-008-000020260 |
| PLP-008-000020316 | to | PLP-008-000020338 |
| PLP-008-000020340 | to | PLP-008-000020352 |
| PLP-008-000020355 | to | PLP-008-000020383 |
| PLP-008-000020418 | to | PLP-008-000020419 |
| PLP-008-000020421 | to | PLP-008-000020425 |
| PLP-009-000000031 | to | PLP-009-000000032 |
| PLP-009-000000043 | to | PLP-009-000000043 |
| PLP-009-000000052 | to | PLP-009-000000052 |
| PLP-009-000000055 | to | PLP-009-000000055 |
| PLP-009-000000057 | to | PLP-009-000000057 |
| PLP-009-000000063 | to | PLP-009-000000063 |
| PLP-009-000000071 | to | PLP-009-000000072 |
| PLP-009-000000074 | to | PLP-009-000000075 |
| PLP-009-000000077 | to | PLP-009-000000077 |
| PLP-009-000000085 | to | PLP-009-000000085 |
| PLP-009-000000087 | to | PLP-009-000000087 |
| PLP-009-000000101 | to | PLP-009-000000101 |
| PLP-009-000000113 | to | PLP-009-000000113 |

| | | |
|---|---|---|
| PLP-009-000000117 | to | PLP-009-000000117 |
| PLP-009-000000125 | to | PLP-009-000000125 |
| PLP-009-000000129 | to | PLP-009-000000129 |
| PLP-009-000000134 | to | PLP-009-000000134 |
| PLP-009-000000137 | to | PLP-009-000000138 |
| PLP-009-000000140 | to | PLP-009-000000140 |
| PLP-009-000000151 | to | PLP-009-000000151 |
| PLP-009-000000172 | to | PLP-009-000000172 |
| PLP-009-000000190 | to | PLP-009-000000191 |
| PLP-009-000000197 | to | PLP-009-000000197 |
| PLP-009-000000201 | to | PLP-009-000000201 |
| PLP-009-000000206 | to | PLP-009-000000206 |
| PLP-009-000000210 | to | PLP-009-000000211 |
| PLP-009-000000242 | to | PLP-009-000000243 |
| PLP-009-000000281 | to | PLP-009-000000281 |
| PLP-009-000000325 | to | PLP-009-000000325 |
| PLP-009-000000335 | to | PLP-009-000000335 |
| PLP-009-000000375 | to | PLP-009-000000375 |
| PLP-009-000000377 | to | PLP-009-000000378 |
| PLP-009-000000387 | to | PLP-009-000000387 |
| PLP-009-000000390 | to | PLP-009-000000390 |
| PLP-009-000000399 | to | PLP-009-000000399 |
| PLP-009-000000403 | to | PLP-009-000000403 |
| PLP-009-000000407 | to | PLP-009-000000407 |
| PLP-009-000000409 | to | PLP-009-000000410 |
| PLP-009-000000414 | to | PLP-009-000000414 |
| PLP-009-000000416 | to | PLP-009-000000417 |
| PLP-009-000000423 | to | PLP-009-000000424 |
| PLP-009-000000433 | to | PLP-009-000000434 |
| PLP-009-000000467 | to | PLP-009-000000467 |
| PLP-009-000000470 | to | PLP-009-000000471 |
| PLP-009-000000485 | to | PLP-009-000000485 |
| PLP-009-000000487 | to | PLP-009-000000487 |
| PLP-009-000000494 | to | PLP-009-000000495 |
| PLP-009-000000503 | to | PLP-009-000000504 |
| PLP-009-000000517 | to | PLP-009-000000517 |
| PLP-009-000000520 | to | PLP-009-000000520 |
| PLP-009-000000522 | to | PLP-009-000000522 |
| PLP-009-000000525 | to | PLP-009-000000526 |
| PLP-009-000000529 | to | PLP-009-000000529 |
| PLP-009-000000532 | to | PLP-009-000000532 |
| PLP-009-000000535 | to | PLP-009-000000535 |
| PLP-009-000000543 | to | PLP-009-000000544 |
| PLP-009-000000567 | to | PLP-009-000000570 |

| | | |
|---|---|---|
| PLP-009-000000579 | to | PLP-009-000000580 |
| PLP-009-000000599 | to | PLP-009-000000599 |
| PLP-009-000000601 | to | PLP-009-000000601 |
| PLP-009-000000606 | to | PLP-009-000000606 |
| PLP-009-000000609 | to | PLP-009-000000609 |
| PLP-009-000000641 | to | PLP-009-000000641 |
| PLP-009-000000643 | to | PLP-009-000000643 |
| PLP-009-000000666 | to | PLP-009-000000667 |
| PLP-009-000000685 | to | PLP-009-000000686 |
| PLP-009-000000690 | to | PLP-009-000000690 |
| PLP-009-000000692 | to | PLP-009-000000692 |
| PLP-009-000000767 | to | PLP-009-000000769 |
| PLP-009-000000793 | to | PLP-009-000000793 |
| PLP-009-000000807 | to | PLP-009-000000807 |
| PLP-009-000000818 | to | PLP-009-000000818 |
| PLP-009-000000820 | to | PLP-009-000000820 |
| PLP-009-000000822 | to | PLP-009-000000822 |
| PLP-009-000000838 | to | PLP-009-000000838 |
| PLP-009-000000843 | to | PLP-009-000000843 |
| PLP-009-000000845 | to | PLP-009-000000847 |
| PLP-009-000000851 | to | PLP-009-000000851 |
| PLP-009-000000853 | to | PLP-009-000000860 |
| PLP-009-000000884 | to | PLP-009-000000884 |
| PLP-009-000000886 | to | PLP-009-000000888 |
| PLP-009-000000902 | to | PLP-009-000000902 |
| PLP-009-000000906 | to | PLP-009-000000906 |
| PLP-009-000000913 | to | PLP-009-000000913 |
| PLP-009-000000919 | to | PLP-009-000000919 |
| PLP-009-000000923 | to | PLP-009-000000923 |
| PLP-009-000000926 | to | PLP-009-000000927 |
| PLP-009-000000931 | to | PLP-009-000000931 |
| PLP-009-000000936 | to | PLP-009-000000936 |
| PLP-009-000000941 | to | PLP-009-000000941 |
| PLP-009-000000946 | to | PLP-009-000000946 |
| PLP-009-000000948 | to | PLP-009-000000949 |
| PLP-009-000000954 | to | PLP-009-000000954 |
| PLP-009-000000956 | to | PLP-009-000000956 |
| PLP-009-000000960 | to | PLP-009-000000960 |
| PLP-009-000000968 | to | PLP-009-000000968 |
| PLP-009-000000977 | to | PLP-009-000000977 |
| PLP-009-000000984 | to | PLP-009-000000984 |
| PLP-009-000000988 | to | PLP-009-000000988 |
| PLP-009-000000990 | to | PLP-009-000000990 |
| PLP-009-000000995 | to | PLP-009-000000995 |

| | | |
|---|---|---|
| PLP-009-000001008 | to | PLP-009-000001008 |
| PLP-009-000001011 | to | PLP-009-000001016 |
| PLP-009-000001020 | to | PLP-009-000001020 |
| PLP-009-000001023 | to | PLP-009-000001023 |
| PLP-009-000001051 | to | PLP-009-000001056 |
| PLP-009-000001061 | to | PLP-009-000001062 |
| PLP-009-000001067 | to | PLP-009-000001069 |
| PLP-009-000001073 | to | PLP-009-000001073 |
| PLP-009-000001080 | to | PLP-009-000001080 |
| PLP-009-000001096 | to | PLP-009-000001097 |
| PLP-009-000001100 | to | PLP-009-000001101 |
| PLP-009-000001109 | to | PLP-009-000001109 |
| PLP-009-000001135 | to | PLP-009-000001135 |
| PLP-009-000001153 | to | PLP-009-000001153 |
| PLP-009-000001155 | to | PLP-009-000001157 |
| PLP-009-000001163 | to | PLP-009-000001164 |
| PLP-009-000001179 | to | PLP-009-000001179 |
| PLP-009-000001189 | to | PLP-009-000001189 |
| PLP-009-000001193 | to | PLP-009-000001193 |
| PLP-009-000001198 | to | PLP-009-000001200 |
| PLP-009-000001203 | to | PLP-009-000001203 |
| PLP-009-000001209 | to | PLP-009-000001209 |
| PLP-009-000001219 | to | PLP-009-000001219 |
| PLP-009-000001233 | to | PLP-009-000001233 |
| PLP-009-000001250 | to | PLP-009-000001251 |
| PLP-009-000001267 | to | PLP-009-000001268 |
| PLP-009-000001274 | to | PLP-009-000001275 |
| PLP-009-000001278 | to | PLP-009-000001278 |
| PLP-009-000001280 | to | PLP-009-000001281 |
| PLP-009-000001286 | to | PLP-009-000001286 |
| PLP-009-000001288 | to | PLP-009-000001290 |
| PLP-009-000001302 | to | PLP-009-000001302 |
| PLP-009-000001304 | to | PLP-009-000001304 |
| PLP-009-000001306 | to | PLP-009-000001310 |
| PLP-009-000001312 | to | PLP-009-000001314 |
| PLP-009-000001320 | to | PLP-009-000001320 |
| PLP-009-000001330 | to | PLP-009-000001330 |
| PLP-009-000001340 | to | PLP-009-000001340 |
| PLP-009-000001344 | to | PLP-009-000001344 |
| PLP-009-000001357 | to | PLP-009-000001357 |
| PLP-009-000001401 | to | PLP-009-000001401 |
| PLP-009-000001421 | to | PLP-009-000001421 |
| PLP-009-000001425 | to | PLP-009-000001425 |
| PLP-009-000001437 | to | PLP-009-000001437 |

| | | |
|---|---|---|
| PLP-009-000001467 | to | PLP-009-000001468 |
| PLP-009-000001470 | to | PLP-009-000001471 |
| PLP-009-000001493 | to | PLP-009-000001493 |
| PLP-009-000001496 | to | PLP-009-000001496 |
| PLP-009-000001498 | to | PLP-009-000001498 |
| PLP-009-000001506 | to | PLP-009-000001506 |
| PLP-009-000001511 | to | PLP-009-000001511 |
| PLP-009-000001524 | to | PLP-009-000001524 |
| PLP-009-000001531 | to | PLP-009-000001532 |
| PLP-009-000001534 | to | PLP-009-000001534 |
| PLP-009-000001542 | to | PLP-009-000001543 |
| PLP-009-000001547 | to | PLP-009-000001548 |
| PLP-009-000001574 | to | PLP-009-000001574 |
| PLP-009-000001580 | to | PLP-009-000001584 |
| PLP-009-000001589 | to | PLP-009-000001589 |
| PLP-009-000001604 | to | PLP-009-000001604 |
| PLP-009-000001607 | to | PLP-009-000001607 |
| PLP-009-000001612 | to | PLP-009-000001612 |
| PLP-009-000001616 | to | PLP-009-000001616 |
| PLP-009-000001631 | to | PLP-009-000001631 |
| PLP-009-000001633 | to | PLP-009-000001633 |
| PLP-009-000001635 | to | PLP-009-000001635 |
| PLP-009-000001637 | to | PLP-009-000001637 |
| PLP-009-000001641 | to | PLP-009-000001641 |
| PLP-009-000001644 | to | PLP-009-000001644 |
| PLP-009-000001650 | to | PLP-009-000001651 |
| PLP-009-000001656 | to | PLP-009-000001656 |
| PLP-009-000001660 | to | PLP-009-000001660 |
| PLP-009-000001668 | to | PLP-009-000001669 |
| PLP-009-000001672 | to | PLP-009-000001672 |
| PLP-009-000001682 | to | PLP-009-000001682 |
| PLP-009-000001691 | to | PLP-009-000001691 |
| PLP-009-000001715 | to | PLP-009-000001716 |
| PLP-009-000001718 | to | PLP-009-000001718 |
| PLP-009-000001748 | to | PLP-009-000001748 |
| PLP-009-000001750 | to | PLP-009-000001751 |
| PLP-009-000001759 | to | PLP-009-000001759 |
| PLP-009-000001762 | to | PLP-009-000001762 |
| PLP-009-000001776 | to | PLP-009-000001776 |
| PLP-009-000001779 | to | PLP-009-000001779 |
| PLP-009-000001782 | to | PLP-009-000001787 |
| PLP-009-000001794 | to | PLP-009-000001794 |
| PLP-009-000001837 | to | PLP-009-000001837 |
| PLP-009-000001896 | to | PLP-009-000001896 |

| | | |
|---|---|---|
| PLP-009-000001910 | to | PLP-009-000001910 |
| PLP-009-000001947 | to | PLP-009-000001947 |
| PLP-009-000001956 | to | PLP-009-000001957 |
| PLP-009-000001973 | to | PLP-009-000001973 |
| PLP-009-000001987 | to | PLP-009-000001987 |
| PLP-009-000002011 | to | PLP-009-000002012 |
| PLP-009-000002021 | to | PLP-009-000002021 |
| PLP-009-000002029 | to | PLP-009-000002029 |
| PLP-009-000002031 | to | PLP-009-000002031 |
| PLP-009-000002046 | to | PLP-009-000002046 |
| PLP-009-000002061 | to | PLP-009-000002061 |
| PLP-009-000002069 | to | PLP-009-000002069 |
| PLP-009-000002072 | to | PLP-009-000002072 |
| PLP-009-000002074 | to | PLP-009-000002074 |
| PLP-009-000002095 | to | PLP-009-000002095 |
| PLP-009-000002097 | to | PLP-009-000002098 |
| PLP-009-000002123 | to | PLP-009-000002123 |
| PLP-009-000002130 | to | PLP-009-000002130 |
| PLP-009-000002162 | to | PLP-009-000002162 |
| PLP-009-000002165 | to | PLP-009-000002166 |
| PLP-009-000002186 | to | PLP-009-000002186 |
| PLP-009-000002190 | to | PLP-009-000002190 |
| PLP-009-000002208 | to | PLP-009-000002208 |
| PLP-009-000002212 | to | PLP-009-000002215 |
| PLP-009-000002238 | to | PLP-009-000002238 |
| PLP-009-000002244 | to | PLP-009-000002244 |
| PLP-009-000002252 | to | PLP-009-000002252 |
| PLP-009-000002278 | to | PLP-009-000002278 |
| PLP-009-000002293 | to | PLP-009-000002293 |
| PLP-009-000002295 | to | PLP-009-000002295 |
| PLP-009-000002298 | to | PLP-009-000002298 |
| PLP-009-000002300 | to | PLP-009-000002300 |
| PLP-009-000002307 | to | PLP-009-000002307 |
| PLP-009-000002344 | to | PLP-009-000002344 |
| PLP-009-000002346 | to | PLP-009-000002346 |
| PLP-009-000002348 | to | PLP-009-000002348 |
| PLP-009-000002354 | to | PLP-009-000002354 |
| PLP-009-000002376 | to | PLP-009-000002376 |
| PLP-009-000002380 | to | PLP-009-000002381 |
| PLP-009-000002387 | to | PLP-009-000002388 |
| PLP-009-000002390 | to | PLP-009-000002394 |
| PLP-009-000002399 | to | PLP-009-000002399 |
| PLP-009-000002407 | to | PLP-009-000002408 |
| PLP-009-000002411 | to | PLP-009-000002411 |

| | | |
|---|---|---|
| PLP-009-000002422 | to | PLP-009-000002422 |
| PLP-009-000002424 | to | PLP-009-000002424 |
| PLP-009-000002443 | to | PLP-009-000002443 |
| PLP-009-000002463 | to | PLP-009-000002464 |
| PLP-009-000002510 | to | PLP-009-000002510 |
| PLP-009-000002530 | to | PLP-009-000002530 |
| PLP-009-000002533 | to | PLP-009-000002533 |
| PLP-009-000002586 | to | PLP-009-000002588 |
| PLP-009-000002590 | to | PLP-009-000002591 |
| PLP-009-000002596 | to | PLP-009-000002596 |
| PLP-009-000002609 | to | PLP-009-000002610 |
| PLP-009-000002626 | to | PLP-009-000002626 |
| PLP-009-000002632 | to | PLP-009-000002632 |
| PLP-009-000002706 | to | PLP-009-000002706 |
| PLP-009-000002708 | to | PLP-009-000002708 |
| PLP-009-000002719 | to | PLP-009-000002720 |
| PLP-009-000002745 | to | PLP-009-000002745 |
| PLP-009-000002778 | to | PLP-009-000002780 |
| PLP-009-000002801 | to | PLP-009-000002801 |
| PLP-009-000002815 | to | PLP-009-000002815 |
| PLP-009-000002822 | to | PLP-009-000002822 |
| PLP-009-000002826 | to | PLP-009-000002828 |
| PLP-009-000002846 | to | PLP-009-000002848 |
| PLP-009-000002868 | to | PLP-009-000002868 |
| PLP-009-000002871 | to | PLP-009-000002871 |
| PLP-009-000002875 | to | PLP-009-000002875 |
| PLP-009-000002887 | to | PLP-009-000002889 |
| PLP-009-000002920 | to | PLP-009-000002920 |
| PLP-009-000002923 | to | PLP-009-000002923 |
| PLP-009-000002963 | to | PLP-009-000002963 |
| PLP-009-000002969 | to | PLP-009-000002969 |
| PLP-009-000002974 | to | PLP-009-000002974 |
| PLP-009-000002983 | to | PLP-009-000002983 |
| PLP-009-000002986 | to | PLP-009-000002986 |
| PLP-009-000003005 | to | PLP-009-000003005 |
| PLP-009-000003015 | to | PLP-009-000003015 |
| PLP-009-000003019 | to | PLP-009-000003019 |
| PLP-009-000003025 | to | PLP-009-000003026 |
| PLP-009-000003034 | to | PLP-009-000003038 |
| PLP-009-000003040 | to | PLP-009-000003040 |
| PLP-009-000003043 | to | PLP-009-000003043 |
| PLP-009-000003059 | to | PLP-009-000003059 |
| PLP-009-000003063 | to | PLP-009-000003066 |
| PLP-009-000003070 | to | PLP-009-000003070 |

| | | |
|---|---|---|
| PLP-009-000003078 | to | PLP-009-000003078 |
| PLP-009-000003098 | to | PLP-009-000003100 |
| PLP-009-000003115 | to | PLP-009-000003115 |
| PLP-009-000003119 | to | PLP-009-000003119 |
| PLP-009-000003121 | to | PLP-009-000003122 |
| PLP-009-000003131 | to | PLP-009-000003131 |
| PLP-009-000003137 | to | PLP-009-000003137 |
| PLP-009-000003141 | to | PLP-009-000003141 |
| PLP-009-000003143 | to | PLP-009-000003143 |
| PLP-009-000003149 | to | PLP-009-000003149 |
| PLP-009-000003152 | to | PLP-009-000003152 |
| PLP-009-000003154 | to | PLP-009-000003155 |
| PLP-009-000003161 | to | PLP-009-000003162 |
| PLP-009-000003164 | to | PLP-009-000003164 |
| PLP-009-000003171 | to | PLP-009-000003171 |
| PLP-009-000003183 | to | PLP-009-000003183 |
| PLP-009-000003188 | to | PLP-009-000003188 |
| PLP-009-000003194 | to | PLP-009-000003199 |
| PLP-009-000003201 | to | PLP-009-000003201 |
| PLP-009-000003239 | to | PLP-009-000003239 |
| PLP-009-000003252 | to | PLP-009-000003252 |
| PLP-009-000003255 | to | PLP-009-000003255 |
| PLP-009-000003262 | to | PLP-009-000003262 |
| PLP-009-000003270 | to | PLP-009-000003270 |
| PLP-009-000003285 | to | PLP-009-000003285 |
| PLP-009-000003294 | to | PLP-009-000003294 |
| PLP-009-000003302 | to | PLP-009-000003302 |
| PLP-009-000003317 | to | PLP-009-000003317 |
| PLP-009-000003320 | to | PLP-009-000003320 |
| PLP-009-000003328 | to | PLP-009-000003328 |
| PLP-009-000003335 | to | PLP-009-000003335 |
| PLP-009-000003338 | to | PLP-009-000003338 |
| PLP-009-000003359 | to | PLP-009-000003359 |
| PLP-009-000003362 | to | PLP-009-000003362 |
| PLP-009-000003365 | to | PLP-009-000003365 |
| PLP-009-000003373 | to | PLP-009-000003373 |
| PLP-009-000003381 | to | PLP-009-000003382 |
| PLP-009-000003384 | to | PLP-009-000003385 |
| PLP-009-000003391 | to | PLP-009-000003391 |
| PLP-009-000003399 | to | PLP-009-000003401 |
| PLP-009-000003408 | to | PLP-009-000003408 |
| PLP-009-000003426 | to | PLP-009-000003427 |
| PLP-009-000003429 | to | PLP-009-000003429 |
| PLP-009-000003431 | to | PLP-009-000003431 |

| | | |
|---|---|---|
| PLP-009-000003434 | to | PLP-009-000003434 |
| PLP-009-000003454 | to | PLP-009-000003454 |
| PLP-009-000003460 | to | PLP-009-000003460 |
| PLP-009-000003463 | to | PLP-009-000003463 |
| PLP-009-000003467 | to | PLP-009-000003467 |
| PLP-009-000003472 | to | PLP-009-000003472 |
| PLP-009-000003474 | to | PLP-009-000003474 |
| PLP-009-000003490 | to | PLP-009-000003490 |
| PLP-009-000003499 | to | PLP-009-000003499 |
| PLP-009-000003513 | to | PLP-009-000003513 |
| PLP-009-000003527 | to | PLP-009-000003527 |
| PLP-009-000003538 | to | PLP-009-000003538 |
| PLP-009-000003558 | to | PLP-009-000003558 |
| PLP-009-000003564 | to | PLP-009-000003564 |
| PLP-009-000003590 | to | PLP-009-000003590 |
| PLP-009-000003596 | to | PLP-009-000003597 |
| PLP-009-000003613 | to | PLP-009-000003613 |
| PLP-009-000003617 | to | PLP-009-000003617 |
| PLP-009-000003619 | to | PLP-009-000003619 |
| PLP-009-000003632 | to | PLP-009-000003632 |
| PLP-009-000003645 | to | PLP-009-000003645 |
| PLP-009-000003657 | to | PLP-009-000003657 |
| PLP-009-000003665 | to | PLP-009-000003665 |
| PLP-009-000003684 | to | PLP-009-000003684 |
| PLP-009-000003687 | to | PLP-009-000003687 |
| PLP-009-000003689 | to | PLP-009-000003689 |
| PLP-009-000003696 | to | PLP-009-000003696 |
| PLP-009-000003726 | to | PLP-009-000003726 |
| PLP-009-000003747 | to | PLP-009-000003749 |
| PLP-009-000003763 | to | PLP-009-000003763 |
| PLP-009-000003776 | to | PLP-009-000003776 |
| PLP-009-000003787 | to | PLP-009-000003787 |
| PLP-009-000003795 | to | PLP-009-000003796 |
| PLP-009-000003799 | to | PLP-009-000003799 |
| PLP-009-000003813 | to | PLP-009-000003813 |
| PLP-009-000003820 | to | PLP-009-000003820 |
| PLP-009-000003828 | to | PLP-009-000003828 |
| PLP-009-000003837 | to | PLP-009-000003837 |
| PLP-009-000003846 | to | PLP-009-000003846 |
| PLP-009-000003908 | to | PLP-009-000003909 |
| PLP-009-000003919 | to | PLP-009-000003919 |
| PLP-009-000003928 | to | PLP-009-000003928 |
| PLP-009-000003937 | to | PLP-009-000003937 |
| PLP-009-000003948 | to | PLP-009-000003948 |

| | | |
|---|---|---|
| PLP-009-000003958 | to | PLP-009-000003958 |
| PLP-009-000003970 | to | PLP-009-000003970 |
| PLP-009-000004008 | to | PLP-009-000004008 |
| PLP-009-000004033 | to | PLP-009-000004033 |
| PLP-009-000004070 | to | PLP-009-000004071 |
| PLP-009-000004079 | to | PLP-009-000004079 |
| PLP-009-000004084 | to | PLP-009-000004084 |
| PLP-009-000004086 | to | PLP-009-000004086 |
| PLP-009-000004088 | to | PLP-009-000004089 |
| PLP-009-000004099 | to | PLP-009-000004099 |
| PLP-009-000004101 | to | PLP-009-000004101 |
| PLP-009-000004126 | to | PLP-009-000004126 |
| PLP-009-000004129 | to | PLP-009-000004129 |
| PLP-009-000004133 | to | PLP-009-000004133 |
| PLP-009-000004135 | to | PLP-009-000004135 |
| PLP-009-000004144 | to | PLP-009-000004144 |
| PLP-009-000004161 | to | PLP-009-000004161 |
| PLP-009-000004164 | to | PLP-009-000004165 |
| PLP-009-000004169 | to | PLP-009-000004169 |
| PLP-009-000004172 | to | PLP-009-000004172 |
| PLP-009-000004186 | to | PLP-009-000004186 |
| PLP-009-000004197 | to | PLP-009-000004197 |
| PLP-009-000004202 | to | PLP-009-000004202 |
| PLP-009-000004206 | to | PLP-009-000004206 |
| PLP-009-000004208 | to | PLP-009-000004208 |
| PLP-009-000004217 | to | PLP-009-000004217 |
| PLP-009-000004275 | to | PLP-009-000004276 |
| PLP-009-000004283 | to | PLP-009-000004283 |
| PLP-009-000004293 | to | PLP-009-000004293 |
| PLP-009-000004295 | to | PLP-009-000004295 |
| PLP-009-000004300 | to | PLP-009-000004300 |
| PLP-009-000004304 | to | PLP-009-000004304 |
| PLP-009-000004349 | to | PLP-009-000004349 |
| PLP-009-000004354 | to | PLP-009-000004355 |
| PLP-009-000004368 | to | PLP-009-000004368 |
| PLP-009-000004376 | to | PLP-009-000004376 |
| PLP-009-000004379 | to | PLP-009-000004379 |
| PLP-009-000004383 | to | PLP-009-000004383 |
| PLP-009-000004386 | to | PLP-009-000004386 |
| PLP-009-000004388 | to | PLP-009-000004389 |
| PLP-009-000004393 | to | PLP-009-000004393 |
| PLP-009-000004437 | to | PLP-009-000004437 |
| PLP-009-000004442 | to | PLP-009-000004442 |
| PLP-009-000004498 | to | PLP-009-000004498 |

| | | |
|---|---|---|
| PLP-009-000004506 | to | PLP-009-000004506 |
| PLP-009-000004528 | to | PLP-009-000004528 |
| PLP-009-000004540 | to | PLP-009-000004540 |
| PLP-009-000004547 | to | PLP-009-000004547 |
| PLP-009-000004550 | to | PLP-009-000004550 |
| PLP-009-000004553 | to | PLP-009-000004553 |
| PLP-009-000004574 | to | PLP-009-000004574 |
| PLP-009-000004582 | to | PLP-009-000004582 |
| PLP-009-000004586 | to | PLP-009-000004587 |
| PLP-009-000004594 | to | PLP-009-000004595 |
| PLP-009-000004614 | to | PLP-009-000004614 |
| PLP-009-000004659 | to | PLP-009-000004660 |
| PLP-009-000004713 | to | PLP-009-000004714 |
| PLP-009-000004753 | to | PLP-009-000004753 |
| PLP-009-000004770 | to | PLP-009-000004770 |
| PLP-009-000004779 | to | PLP-009-000004779 |
| PLP-009-000004796 | to | PLP-009-000004796 |
| PLP-009-000004801 | to | PLP-009-000004801 |
| PLP-009-000004803 | to | PLP-009-000004803 |
| PLP-009-000004831 | to | PLP-009-000004831 |
| PLP-009-000004869 | to | PLP-009-000004870 |
| PLP-009-000004875 | to | PLP-009-000004875 |
| PLP-009-000004891 | to | PLP-009-000004891 |
| PLP-009-000004900 | to | PLP-009-000004900 |
| PLP-009-000004906 | to | PLP-009-000004906 |
| PLP-009-000004910 | to | PLP-009-000004910 |
| PLP-009-000004923 | to | PLP-009-000004923 |
| PLP-009-000004969 | to | PLP-009-000004969 |
| PLP-009-000004972 | to | PLP-009-000004972 |
| PLP-009-000004981 | to | PLP-009-000004981 |
| PLP-009-000004984 | to | PLP-009-000004984 |
| PLP-009-000004986 | to | PLP-009-000004986 |
| PLP-009-000004989 | to | PLP-009-000004989 |
| PLP-009-000004992 | to | PLP-009-000004992 |
| PLP-009-000005013 | to | PLP-009-000005013 |
| PLP-009-000005028 | to | PLP-009-000005028 |
| PLP-009-000005031 | to | PLP-009-000005031 |
| PLP-009-000005036 | to | PLP-009-000005036 |
| PLP-009-000005040 | to | PLP-009-000005040 |
| PLP-009-000005049 | to | PLP-009-000005049 |
| PLP-009-000005057 | to | PLP-009-000005057 |
| PLP-009-000005063 | to | PLP-009-000005064 |
| PLP-009-000005071 | to | PLP-009-000005072 |
| PLP-009-000005077 | to | PLP-009-000005079 |

| | | |
|---|---|---|
| PLP-009-000005083 | to | PLP-009-000005083 |
| PLP-009-000005091 | to | PLP-009-000005091 |
| PLP-009-000005095 | to | PLP-009-000005095 |
| PLP-009-000005099 | to | PLP-009-000005099 |
| PLP-009-000005104 | to | PLP-009-000005104 |
| PLP-009-000005117 | to | PLP-009-000005117 |
| PLP-009-000005121 | to | PLP-009-000005121 |
| PLP-009-000005123 | to | PLP-009-000005124 |
| PLP-009-000005126 | to | PLP-009-000005126 |
| PLP-009-000005128 | to | PLP-009-000005128 |
| PLP-009-000005139 | to | PLP-009-000005140 |
| PLP-009-000005142 | to | PLP-009-000005142 |
| PLP-009-000005147 | to | PLP-009-000005147 |
| PLP-009-000005150 | to | PLP-009-000005150 |
| PLP-009-000005152 | to | PLP-009-000005152 |
| PLP-009-000005158 | to | PLP-009-000005158 |
| PLP-009-000005164 | to | PLP-009-000005164 |
| PLP-009-000005176 | to | PLP-009-000005176 |
| PLP-009-000005178 | to | PLP-009-000005178 |
| PLP-009-000005184 | to | PLP-009-000005188 |
| PLP-009-000005190 | to | PLP-009-000005190 |
| PLP-009-000005194 | to | PLP-009-000005194 |
| PLP-009-000005204 | to | PLP-009-000005205 |
| PLP-009-000005210 | to | PLP-009-000005210 |
| PLP-009-000005220 | to | PLP-009-000005220 |
| PLP-009-000005224 | to | PLP-009-000005224 |
| PLP-009-000005227 | to | PLP-009-000005230 |
| PLP-009-000005242 | to | PLP-009-000005242 |
| PLP-009-000005245 | to | PLP-009-000005245 |
| PLP-009-000005248 | to | PLP-009-000005248 |
| PLP-009-000005253 | to | PLP-009-000005253 |
| PLP-009-000005258 | to | PLP-009-000005258 |
| PLP-009-000005264 | to | PLP-009-000005264 |
| PLP-009-000005273 | to | PLP-009-000005273 |
| PLP-009-000005277 | to | PLP-009-000005278 |
| PLP-009-000005299 | to | PLP-009-000005299 |
| PLP-009-000005305 | to | PLP-009-000005305 |
| PLP-009-000005316 | to | PLP-009-000005317 |
| PLP-009-000005325 | to | PLP-009-000005326 |
| PLP-009-000005328 | to | PLP-009-000005328 |
| PLP-009-000005331 | to | PLP-009-000005331 |
| PLP-009-000005336 | to | PLP-009-000005336 |
| PLP-009-000005344 | to | PLP-009-000005344 |
| PLP-009-000005351 | to | PLP-009-000005351 |

| | | |
|---|---|---|
| PLP-009-000005362 | to | PLP-009-000005362 |
| PLP-009-000005369 | to | PLP-009-000005369 |
| PLP-009-000005378 | to | PLP-009-000005378 |
| PLP-009-000005384 | to | PLP-009-000005386 |
| PLP-009-000005391 | to | PLP-009-000005391 |
| PLP-009-000005402 | to | PLP-009-000005414 |
| PLP-009-000005421 | to | PLP-009-000005421 |
| PLP-009-000005426 | to | PLP-009-000005426 |
| PLP-009-000005431 | to | PLP-009-000005431 |
| PLP-009-000005433 | to | PLP-009-000005433 |
| PLP-009-000005443 | to | PLP-009-000005444 |
| PLP-009-000005446 | to | PLP-009-000005446 |
| PLP-009-000005449 | to | PLP-009-000005450 |
| PLP-009-000005455 | to | PLP-009-000005456 |
| PLP-009-000005461 | to | PLP-009-000005462 |
| PLP-009-000005466 | to | PLP-009-000005468 |
| PLP-009-000005475 | to | PLP-009-000005475 |
| PLP-009-000005522 | to | PLP-009-000005522 |
| PLP-009-000005526 | to | PLP-009-000005526 |
| PLP-009-000005541 | to | PLP-009-000005541 |
| PLP-009-000005552 | to | PLP-009-000005552 |
| PLP-009-000005559 | to | PLP-009-000005559 |
| PLP-009-000005566 | to | PLP-009-000005567 |
| PLP-009-000005570 | to | PLP-009-000005570 |
| PLP-009-000005575 | to | PLP-009-000005575 |
| PLP-009-000005577 | to | PLP-009-000005578 |
| PLP-009-000005583 | to | PLP-009-000005583 |
| PLP-009-000005586 | to | PLP-009-000005586 |
| PLP-009-000005594 | to | PLP-009-000005594 |
| PLP-009-000005597 | to | PLP-009-000005597 |
| PLP-009-000005599 | to | PLP-009-000005599 |
| PLP-009-000005601 | to | PLP-009-000005601 |
| PLP-009-000005608 | to | PLP-009-000005609 |
| PLP-009-000005623 | to | PLP-009-000005623 |
| PLP-009-000005645 | to | PLP-009-000005645 |
| PLP-009-000005650 | to | PLP-009-000005650 |
| PLP-009-000005653 | to | PLP-009-000005653 |
| PLP-009-000005660 | to | PLP-009-000005660 |
| PLP-009-000005662 | to | PLP-009-000005664 |
| PLP-009-000005668 | to | PLP-009-000005668 |
| PLP-009-000005671 | to | PLP-009-000005671 |
| PLP-009-000005674 | to | PLP-009-000005678 |
| PLP-009-000005685 | to | PLP-009-000005685 |
| PLP-009-000005688 | to | PLP-009-000005688 |

| | | |
|---|---|---|
| PLP-009-000005695 | to | PLP-009-000005695 |
| PLP-009-000005709 | to | PLP-009-000005709 |
| PLP-009-000005711 | to | PLP-009-000005711 |
| PLP-009-000005715 | to | PLP-009-000005716 |
| PLP-009-000005726 | to | PLP-009-000005726 |
| PLP-009-000005729 | to | PLP-009-000005729 |
| PLP-009-000005732 | to | PLP-009-000005732 |
| PLP-009-000005744 | to | PLP-009-000005746 |
| PLP-009-000005760 | to | PLP-009-000005760 |
| PLP-009-000005762 | to | PLP-009-000005763 |
| PLP-009-000005793 | to | PLP-009-000005795 |
| PLP-009-000005848 | to | PLP-009-000005848 |
| PLP-009-000005851 | to | PLP-009-000005851 |
| PLP-009-000005854 | to | PLP-009-000005855 |
| PLP-009-000005857 | to | PLP-009-000005857 |
| PLP-009-000005860 | to | PLP-009-000005860 |
| PLP-009-000005864 | to | PLP-009-000005864 |
| PLP-009-000005866 | to | PLP-009-000005867 |
| PLP-009-000005870 | to | PLP-009-000005871 |
| PLP-009-000005880 | to | PLP-009-000005881 |
| PLP-009-000005888 | to | PLP-009-000005889 |
| PLP-009-000005893 | to | PLP-009-000005895 |
| PLP-009-000005904 | to | PLP-009-000005904 |
| PLP-009-000005906 | to | PLP-009-000005906 |
| PLP-009-000005910 | to | PLP-009-000005910 |
| PLP-009-000005919 | to | PLP-009-000005919 |
| PLP-009-000005921 | to | PLP-009-000005921 |
| PLP-009-000005927 | to | PLP-009-000005927 |
| PLP-009-000005934 | to | PLP-009-000005934 |
| PLP-009-000005943 | to | PLP-009-000005943 |
| PLP-009-000005953 | to | PLP-009-000005953 |
| PLP-009-000005964 | to | PLP-009-000005964 |
| PLP-009-000005967 | to | PLP-009-000005968 |
| PLP-009-000005974 | to | PLP-009-000005974 |
| PLP-009-000005977 | to | PLP-009-000005980 |
| PLP-009-000005982 | to | PLP-009-000005982 |
| PLP-009-000005986 | to | PLP-009-000005986 |
| PLP-009-000005988 | to | PLP-009-000005988 |
| PLP-009-000005994 | to | PLP-009-000005996 |
| PLP-009-000006004 | to | PLP-009-000006004 |
| PLP-009-000006006 | to | PLP-009-000006006 |
| PLP-009-000006014 | to | PLP-009-000006014 |
| PLP-009-000006017 | to | PLP-009-000006017 |
| PLP-009-000006033 | to | PLP-009-000006034 |

| | | |
|---|---|---|
| PLP-009-000006041 | to | PLP-009-000006041 |
| PLP-009-000006043 | to | PLP-009-000006044 |
| PLP-009-000006047 | to | PLP-009-000006047 |
| PLP-009-000006050 | to | PLP-009-000006050 |
| PLP-009-000006058 | to | PLP-009-000006058 |
| PLP-009-000006064 | to | PLP-009-000006064 |
| PLP-009-000006075 | to | PLP-009-000006076 |
| PLP-009-000006078 | to | PLP-009-000006078 |
| PLP-009-000006081 | to | PLP-009-000006081 |
| PLP-009-000006085 | to | PLP-009-000006086 |
| PLP-009-000006088 | to | PLP-009-000006088 |
| PLP-009-000006091 | to | PLP-009-000006092 |
| PLP-009-000006094 | to | PLP-009-000006095 |
| PLP-009-000006108 | to | PLP-009-000006108 |
| PLP-009-000006125 | to | PLP-009-000006125 |
| PLP-009-000006128 | to | PLP-009-000006130 |
| PLP-009-000006134 | to | PLP-009-000006134 |
| PLP-009-000006141 | to | PLP-009-000006142 |
| PLP-009-000006147 | to | PLP-009-000006148 |
| PLP-009-000006156 | to | PLP-009-000006157 |
| PLP-009-000006160 | to | PLP-009-000006160 |
| PLP-009-000006176 | to | PLP-009-000006176 |
| PLP-009-000006181 | to | PLP-009-000006181 |
| PLP-009-000006187 | to | PLP-009-000006187 |
| PLP-009-000006214 | to | PLP-009-000006214 |
| PLP-009-000006216 | to | PLP-009-000006216 |
| PLP-009-000006221 | to | PLP-009-000006221 |
| PLP-009-000006228 | to | PLP-009-000006228 |
| PLP-009-000006240 | to | PLP-009-000006240 |
| PLP-009-000006242 | to | PLP-009-000006242 |
| PLP-009-000006246 | to | PLP-009-000006246 |
| PLP-009-000006248 | to | PLP-009-000006250 |
| PLP-009-000006253 | to | PLP-009-000006255 |
| PLP-009-000006259 | to | PLP-009-000006259 |
| PLP-009-000006263 | to | PLP-009-000006264 |
| PLP-009-000006266 | to | PLP-009-000006266 |
| PLP-009-000006270 | to | PLP-009-000006270 |
| PLP-009-000006272 | to | PLP-009-000006273 |
| PLP-009-000006276 | to | PLP-009-000006276 |
| PLP-009-000006278 | to | PLP-009-000006278 |
| PLP-009-000006285 | to | PLP-009-000006285 |
| PLP-009-000006292 | to | PLP-009-000006292 |
| PLP-009-000006295 | to | PLP-009-000006295 |
| PLP-009-000006302 | to | PLP-009-000006302 |

| | | |
|---|---|---|
| PLP-009-000006305 | to | PLP-009-000006305 |
| PLP-009-000006307 | to | PLP-009-000006312 |
| PLP-009-000006317 | to | PLP-009-000006317 |
| PLP-009-000006321 | to | PLP-009-000006321 |
| PLP-009-000006341 | to | PLP-009-000006342 |
| PLP-009-000006344 | to | PLP-009-000006344 |
| PLP-009-000006365 | to | PLP-009-000006365 |
| PLP-009-000006379 | to | PLP-009-000006379 |
| PLP-009-000006382 | to | PLP-009-000006382 |
| PLP-009-000006389 | to | PLP-009-000006390 |
| PLP-009-000006415 | to | PLP-009-000006415 |
| PLP-009-000006417 | to | PLP-009-000006418 |
| PLP-009-000006426 | to | PLP-009-000006426 |
| PLP-009-000006432 | to | PLP-009-000006432 |
| PLP-009-000006440 | to | PLP-009-000006440 |
| PLP-009-000006444 | to | PLP-009-000006445 |
| PLP-009-000006448 | to | PLP-009-000006448 |
| PLP-009-000006450 | to | PLP-009-000006451 |
| PLP-009-000006453 | to | PLP-009-000006454 |
| PLP-009-000006456 | to | PLP-009-000006456 |
| PLP-009-000006460 | to | PLP-009-000006460 |
| PLP-009-000006463 | to | PLP-009-000006463 |
| PLP-009-000006465 | to | PLP-009-000006465 |
| PLP-009-000006469 | to | PLP-009-000006469 |
| PLP-009-000006477 | to | PLP-009-000006477 |
| PLP-009-000006487 | to | PLP-009-000006487 |
| PLP-009-000006495 | to | PLP-009-000006496 |
| PLP-009-000006501 | to | PLP-009-000006501 |
| PLP-009-000006509 | to | PLP-009-000006509 |
| PLP-009-000006517 | to | PLP-009-000006517 |
| PLP-009-000006522 | to | PLP-009-000006522 |
| PLP-009-000006524 | to | PLP-009-000006524 |
| PLP-009-000006527 | to | PLP-009-000006527 |
| PLP-009-000006536 | to | PLP-009-000006537 |
| PLP-009-000006539 | to | PLP-009-000006539 |
| PLP-009-000006542 | to | PLP-009-000006542 |
| PLP-009-000006558 | to | PLP-009-000006558 |
| PLP-009-000006562 | to | PLP-009-000006563 |
| PLP-009-000006565 | to | PLP-009-000006565 |
| PLP-009-000006580 | to | PLP-009-000006580 |
| PLP-009-000006586 | to | PLP-009-000006586 |
| PLP-009-000006588 | to | PLP-009-000006588 |
| PLP-009-000006590 | to | PLP-009-000006591 |
| PLP-009-000006594 | to | PLP-009-000006594 |

| | | |
|---|---|---|
| PLP-009-000006596 | to | PLP-009-000006596 |
| PLP-009-000006601 | to | PLP-009-000006602 |
| PLP-009-000006604 | to | PLP-009-000006604 |
| PLP-009-000006608 | to | PLP-009-000006608 |
| PLP-009-000006610 | to | PLP-009-000006610 |
| PLP-009-000006630 | to | PLP-009-000006630 |
| PLP-009-000006641 | to | PLP-009-000006641 |
| PLP-009-000006643 | to | PLP-009-000006643 |
| PLP-009-000006660 | to | PLP-009-000006660 |
| PLP-009-000006663 | to | PLP-009-000006663 |
| PLP-009-000006665 | to | PLP-009-000006666 |
| PLP-009-000006672 | to | PLP-009-000006672 |
| PLP-009-000006688 | to | PLP-009-000006688 |
| PLP-009-000006703 | to | PLP-009-000006703 |
| PLP-009-000006714 | to | PLP-009-000006714 |
| PLP-009-000006766 | to | PLP-009-000006766 |
| PLP-009-000006769 | to | PLP-009-000006769 |
| PLP-009-000006771 | to | PLP-009-000006771 |
| PLP-009-000006774 | to | PLP-009-000006774 |
| PLP-009-000006786 | to | PLP-009-000006786 |
| PLP-009-000006790 | to | PLP-009-000006791 |
| PLP-009-000006797 | to | PLP-009-000006797 |
| PLP-009-000006823 | to | PLP-009-000006823 |
| PLP-009-000006832 | to | PLP-009-000006832 |
| PLP-009-000006835 | to | PLP-009-000006839 |
| PLP-009-000006847 | to | PLP-009-000006847 |
| PLP-009-000006854 | to | PLP-009-000006854 |
| PLP-009-000006864 | to | PLP-009-000006864 |
| PLP-009-000006880 | to | PLP-009-000006883 |
| PLP-009-000006896 | to | PLP-009-000006896 |
| PLP-009-000006914 | to | PLP-009-000006915 |
| PLP-009-000006917 | to | PLP-009-000006917 |
| PLP-009-000006928 | to | PLP-009-000006928 |
| PLP-009-000006935 | to | PLP-009-000006935 |
| PLP-009-000006946 | to | PLP-009-000006947 |
| PLP-009-000006961 | to | PLP-009-000006961 |
| PLP-009-000006964 | to | PLP-009-000006964 |
| PLP-009-000006981 | to | PLP-009-000006981 |
| PLP-009-000006988 | to | PLP-009-000006989 |
| PLP-009-000007012 | to | PLP-009-000007012 |
| PLP-009-000007022 | to | PLP-009-000007022 |
| PLP-009-000007035 | to | PLP-009-000007036 |
| PLP-009-000007039 | to | PLP-009-000007039 |
| PLP-009-000007058 | to | PLP-009-000007058 |

| | | |
|---|---|---|
| PLP-009-000007090 | to | PLP-009-000007090 |
| PLP-009-000007094 | to | PLP-009-000007095 |
| PLP-009-000007100 | to | PLP-009-000007100 |
| PLP-009-000007104 | to | PLP-009-000007104 |
| PLP-009-000007120 | to | PLP-009-000007120 |
| PLP-009-000007122 | to | PLP-009-000007122 |
| PLP-009-000007142 | to | PLP-009-000007142 |
| PLP-009-000007174 | to | PLP-009-000007174 |
| PLP-009-000007183 | to | PLP-009-000007183 |
| PLP-009-000007185 | to | PLP-009-000007185 |
| PLP-009-000007200 | to | PLP-009-000007200 |
| PLP-009-000007236 | to | PLP-009-000007236 |
| PLP-009-000007238 | to | PLP-009-000007238 |
| PLP-009-000007253 | to | PLP-009-000007253 |
| PLP-009-000007255 | to | PLP-009-000007255 |
| PLP-009-000007263 | to | PLP-009-000007263 |
| PLP-009-000007290 | to | PLP-009-000007290 |
| PLP-009-000007292 | to | PLP-009-000007293 |
| PLP-009-000007302 | to | PLP-009-000007302 |
| PLP-009-000007335 | to | PLP-009-000007335 |
| PLP-009-000007343 | to | PLP-009-000007344 |
| PLP-009-000007355 | to | PLP-009-000007356 |
| PLP-009-000007363 | to | PLP-009-000007363 |
| PLP-009-000007368 | to | PLP-009-000007369 |
| PLP-009-000007381 | to | PLP-009-000007381 |
| PLP-009-000007393 | to | PLP-009-000007393 |
| PLP-009-000007422 | to | PLP-009-000007422 |
| PLP-009-000007435 | to | PLP-009-000007435 |
| PLP-009-000007445 | to | PLP-009-000007445 |
| PLP-009-000007447 | to | PLP-009-000007447 |
| PLP-009-000007461 | to | PLP-009-000007461 |
| PLP-009-000007468 | to | PLP-009-000007469 |
| PLP-009-000007474 | to | PLP-009-000007474 |
| PLP-009-000007480 | to | PLP-009-000007480 |
| PLP-009-000007499 | to | PLP-009-000007499 |
| PLP-009-000007501 | to | PLP-009-000007502 |
| PLP-009-000007509 | to | PLP-009-000007510 |
| PLP-009-000007533 | to | PLP-009-000007533 |
| PLP-009-000007544 | to | PLP-009-000007544 |
| PLP-009-000007546 | to | PLP-009-000007546 |
| PLP-009-000007551 | to | PLP-009-000007552 |
| PLP-009-000007557 | to | PLP-009-000007559 |
| PLP-009-000007561 | to | PLP-009-000007561 |
| PLP-009-000007563 | to | PLP-009-000007564 |

| | | |
|---|---|---|
| PLP-009-000007568 | to | PLP-009-000007569 |
| PLP-009-000007574 | to | PLP-009-000007575 |
| PLP-009-000007577 | to | PLP-009-000007577 |
| PLP-009-000007583 | to | PLP-009-000007583 |
| PLP-009-000007585 | to | PLP-009-000007586 |
| PLP-009-000007591 | to | PLP-009-000007591 |
| PLP-009-000007598 | to | PLP-009-000007598 |
| PLP-009-000007600 | to | PLP-009-000007600 |
| PLP-009-000007603 | to | PLP-009-000007603 |
| PLP-009-000007620 | to | PLP-009-000007620 |
| PLP-009-000007626 | to | PLP-009-000007627 |
| PLP-009-000007629 | to | PLP-009-000007629 |
| PLP-009-000007631 | to | PLP-009-000007631 |
| PLP-009-000007634 | to | PLP-009-000007634 |
| PLP-009-000007636 | to | PLP-009-000007637 |
| PLP-009-000007639 | to | PLP-009-000007639 |
| PLP-009-000007641 | to | PLP-009-000007647 |
| PLP-009-000007649 | to | PLP-009-000007651 |
| PLP-009-000007654 | to | PLP-009-000007654 |
| PLP-009-000007657 | to | PLP-009-000007658 |
| PLP-009-000007663 | to | PLP-009-000007665 |
| PLP-009-000007672 | to | PLP-009-000007672 |
| PLP-009-000007677 | to | PLP-009-000007677 |
| PLP-009-000007681 | to | PLP-009-000007681 |
| PLP-009-000007707 | to | PLP-009-000007707 |
| PLP-009-000007713 | to | PLP-009-000007713 |
| PLP-009-000007721 | to | PLP-009-000007721 |
| PLP-009-000007725 | to | PLP-009-000007725 |
| PLP-009-000007727 | to | PLP-009-000007727 |
| PLP-009-000007740 | to | PLP-009-000007740 |
| PLP-009-000007749 | to | PLP-009-000007749 |
| PLP-009-000007761 | to | PLP-009-000007762 |
| PLP-009-000007765 | to | PLP-009-000007765 |
| PLP-009-000007775 | to | PLP-009-000007775 |
| PLP-009-000007792 | to | PLP-009-000007792 |
| PLP-009-000007836 | to | PLP-009-000007838 |
| PLP-009-000007852 | to | PLP-009-000007852 |
| PLP-009-000007873 | to | PLP-009-000007873 |
| PLP-009-000007875 | to | PLP-009-000007875 |
| PLP-009-000007880 | to | PLP-009-000007880 |
| PLP-009-000007887 | to | PLP-009-000007887 |
| PLP-009-000007889 | to | PLP-009-000007889 |
| PLP-009-000007903 | to | PLP-009-000007904 |
| PLP-009-000007910 | to | PLP-009-000007910 |

| | | |
|---|---|---|
| PLP-009-000007923 | to | PLP-009-000007923 |
| PLP-009-000007936 | to | PLP-009-000007936 |
| PLP-009-000007956 | to | PLP-009-000007956 |
| PLP-009-000007975 | to | PLP-009-000007975 |
| PLP-009-000007988 | to | PLP-009-000007988 |
| PLP-009-000007990 | to | PLP-009-000007990 |
| PLP-009-000007999 | to | PLP-009-000008000 |
| PLP-009-000008018 | to | PLP-009-000008018 |
| PLP-009-000008024 | to | PLP-009-000008024 |
| PLP-009-000008027 | to | PLP-009-000008030 |
| PLP-009-000008042 | to | PLP-009-000008042 |
| PLP-009-000008052 | to | PLP-009-000008052 |
| PLP-009-000008070 | to | PLP-009-000008070 |
| PLP-009-000008089 | to | PLP-009-000008089 |
| PLP-009-000008094 | to | PLP-009-000008094 |
| PLP-009-000008102 | to | PLP-009-000008103 |
| PLP-009-000008105 | to | PLP-009-000008105 |
| PLP-009-000008107 | to | PLP-009-000008107 |
| PLP-009-000008109 | to | PLP-009-000008110 |
| PLP-009-000008117 | to | PLP-009-000008117 |
| PLP-009-000008139 | to | PLP-009-000008139 |
| PLP-009-000008146 | to | PLP-009-000008146 |
| PLP-009-000008149 | to | PLP-009-000008150 |
| PLP-009-000008191 | to | PLP-009-000008191 |
| PLP-009-000008194 | to | PLP-009-000008199 |
| PLP-009-000008204 | to | PLP-009-000008205 |
| PLP-009-000008208 | to | PLP-009-000008208 |
| PLP-009-000008210 | to | PLP-009-000008212 |
| PLP-009-000008217 | to | PLP-009-000008218 |
| PLP-009-000008224 | to | PLP-009-000008224 |
| PLP-009-000008249 | to | PLP-009-000008249 |
| PLP-009-000008251 | to | PLP-009-000008251 |
| PLP-009-000008263 | to | PLP-009-000008263 |
| PLP-009-000008281 | to | PLP-009-000008282 |
| PLP-009-000008285 | to | PLP-009-000008285 |
| PLP-009-000008287 | to | PLP-009-000008287 |
| PLP-009-000008300 | to | PLP-009-000008300 |
| PLP-009-000008306 | to | PLP-009-000008306 |
| PLP-009-000008308 | to | PLP-009-000008314 |
| PLP-009-000008316 | to | PLP-009-000008316 |
| PLP-009-000008321 | to | PLP-009-000008323 |
| PLP-009-000008329 | to | PLP-009-000008329 |
| PLP-009-000008332 | to | PLP-009-000008333 |
| PLP-009-000008365 | to | PLP-009-000008366 |

| | | |
|---|---|---|
| PLP-009-000008368 | to | PLP-009-000008368 |
| PLP-009-000008372 | to | PLP-009-000008386 |
| PLP-009-000008402 | to | PLP-009-000008404 |
| PLP-009-000008416 | to | PLP-009-000008416 |
| PLP-009-000008423 | to | PLP-009-000008424 |
| PLP-009-000008427 | to | PLP-009-000008427 |
| PLP-009-000008431 | to | PLP-009-000008432 |
| PLP-009-000008443 | to | PLP-009-000008444 |
| PLP-009-000008446 | to | PLP-009-000008450 |
| PLP-009-000008466 | to | PLP-009-000008466 |
| PLP-009-000008481 | to | PLP-009-000008481 |
| PLP-009-000008483 | to | PLP-009-000008486 |
| PLP-009-000008502 | to | PLP-009-000008502 |
| PLP-009-000008504 | to | PLP-009-000008506 |
| PLP-009-000008509 | to | PLP-009-000008509 |
| PLP-009-000008511 | to | PLP-009-000008511 |
| PLP-009-000008521 | to | PLP-009-000008521 |
| PLP-009-000008524 | to | PLP-009-000008525 |
| PLP-009-000008528 | to | PLP-009-000008528 |
| PLP-009-000008531 | to | PLP-009-000008531 |
| PLP-009-000008534 | to | PLP-009-000008535 |
| PLP-009-000008550 | to | PLP-009-000008550 |
| PLP-009-000008552 | to | PLP-009-000008552 |
| PLP-009-000008554 | to | PLP-009-000008554 |
| PLP-009-000008557 | to | PLP-009-000008557 |
| PLP-009-000008591 | to | PLP-009-000008591 |
| PLP-009-000008595 | to | PLP-009-000008595 |
| PLP-009-000008599 | to | PLP-009-000008599 |
| PLP-009-000008605 | to | PLP-009-000008605 |
| PLP-009-000008612 | to | PLP-009-000008612 |
| PLP-009-000008662 | to | PLP-009-000008662 |
| PLP-009-000008669 | to | PLP-009-000008669 |
| PLP-009-000008680 | to | PLP-009-000008680 |
| PLP-009-000008710 | to | PLP-009-000008710 |
| PLP-009-000008722 | to | PLP-009-000008723 |
| PLP-009-000008732 | to | PLP-009-000008733 |
| PLP-009-000008776 | to | PLP-009-000008777 |
| PLP-009-000008792 | to | PLP-009-000008792 |
| PLP-009-000008804 | to | PLP-009-000008804 |
| PLP-009-000008806 | to | PLP-009-000008807 |
| PLP-009-000008816 | to | PLP-009-000008816 |
| PLP-009-000008820 | to | PLP-009-000008820 |
| PLP-009-000008826 | to | PLP-009-000008827 |
| PLP-009-000008830 | to | PLP-009-000008832 |

| | | |
|---|---|---|
| PLP-009-000008834 | to | PLP-009-000008834 |
| PLP-009-000008839 | to | PLP-009-000008841 |
| PLP-009-000008849 | to | PLP-009-000008849 |
| PLP-009-000008852 | to | PLP-009-000008852 |
| PLP-009-000008854 | to | PLP-009-000008854 |
| PLP-009-000008863 | to | PLP-009-000008863 |
| PLP-009-000008868 | to | PLP-009-000008868 |
| PLP-009-000008875 | to | PLP-009-000008875 |
| PLP-009-000008886 | to | PLP-009-000008886 |
| PLP-009-000008892 | to | PLP-009-000008892 |
| PLP-009-000008897 | to | PLP-009-000008897 |
| PLP-009-000008900 | to | PLP-009-000008900 |
| PLP-009-000008902 | to | PLP-009-000008902 |
| PLP-009-000008908 | to | PLP-009-000008908 |
| PLP-009-000008916 | to | PLP-009-000008916 |
| PLP-009-000008919 | to | PLP-009-000008919 |
| PLP-009-000008922 | to | PLP-009-000008922 |
| PLP-009-000008929 | to | PLP-009-000008930 |
| PLP-009-000008938 | to | PLP-009-000008938 |
| PLP-009-000008946 | to | PLP-009-000008946 |
| PLP-009-000008951 | to | PLP-009-000008951 |
| PLP-009-000008953 | to | PLP-009-000008953 |
| PLP-009-000008956 | to | PLP-009-000008956 |
| PLP-009-000008964 | to | PLP-009-000008964 |
| PLP-009-000008966 | to | PLP-009-000008966 |
| PLP-009-000008968 | to | PLP-009-000008968 |
| PLP-009-000008972 | to | PLP-009-000008973 |
| PLP-009-000008980 | to | PLP-009-000008980 |
| PLP-009-000008983 | to | PLP-009-000008983 |
| PLP-009-000008988 | to | PLP-009-000008988 |
| PLP-009-000008990 | to | PLP-009-000008991 |
| PLP-009-000008996 | to | PLP-009-000008996 |
| PLP-009-000009000 | to | PLP-009-000009001 |
| PLP-009-000009004 | to | PLP-009-000009004 |
| PLP-009-000009007 | to | PLP-009-000009007 |
| PLP-009-000009021 | to | PLP-009-000009021 |
| PLP-009-000009027 | to | PLP-009-000009028 |
| PLP-009-000009032 | to | PLP-009-000009033 |
| PLP-009-000009046 | to | PLP-009-000009046 |
| PLP-009-000009057 | to | PLP-009-000009057 |
| PLP-009-000009059 | to | PLP-009-000009059 |
| PLP-009-000009066 | to | PLP-009-000009067 |
| PLP-009-000009070 | to | PLP-009-000009070 |
| PLP-009-000009082 | to | PLP-009-000009083 |

| | | |
|---|---|---|
| PLP-009-000009087 | to | PLP-009-000009087 |
| PLP-009-000009092 | to | PLP-009-000009092 |
| PLP-009-000009095 | to | PLP-009-000009095 |
| PLP-009-000009104 | to | PLP-009-000009104 |
| PLP-009-000009118 | to | PLP-009-000009118 |
| PLP-009-000009121 | to | PLP-009-000009122 |
| PLP-009-000009132 | to | PLP-009-000009132 |
| PLP-009-000009142 | to | PLP-009-000009142 |
| PLP-009-000009170 | to | PLP-009-000009172 |
| PLP-009-000009187 | to | PLP-009-000009188 |
| PLP-009-000009195 | to | PLP-009-000009195 |
| PLP-009-000009199 | to | PLP-009-000009199 |
| PLP-009-000009209 | to | PLP-009-000009209 |
| PLP-009-000009224 | to | PLP-009-000009225 |
| PLP-009-000009227 | to | PLP-009-000009227 |
| PLP-009-000009238 | to | PLP-009-000009239 |
| PLP-009-000009246 | to | PLP-009-000009246 |
| PLP-009-000009269 | to | PLP-009-000009269 |
| PLP-009-000009272 | to | PLP-009-000009272 |
| PLP-009-000009276 | to | PLP-009-000009276 |
| PLP-009-000009296 | to | PLP-009-000009298 |
| PLP-009-000009301 | to | PLP-009-000009301 |
| PLP-009-000009310 | to | PLP-009-000009310 |
| PLP-009-000009336 | to | PLP-009-000009336 |
| PLP-009-000009338 | to | PLP-009-000009338 |
| PLP-009-000009346 | to | PLP-009-000009346 |
| PLP-009-000009350 | to | PLP-009-000009350 |
| PLP-009-000009355 | to | PLP-009-000009355 |
| PLP-009-000009361 | to | PLP-009-000009361 |
| PLP-009-000009372 | to | PLP-009-000009372 |
| PLP-009-000009387 | to | PLP-009-000009387 |
| PLP-009-000009390 | to | PLP-009-000009390 |
| PLP-009-000009392 | to | PLP-009-000009392 |
| PLP-009-000009421 | to | PLP-009-000009421 |
| PLP-009-000009431 | to | PLP-009-000009431 |
| PLP-009-000009445 | to | PLP-009-000009445 |
| PLP-009-000009447 | to | PLP-009-000009449 |
| PLP-009-000009451 | to | PLP-009-000009451 |
| PLP-009-000009456 | to | PLP-009-000009456 |
| PLP-009-000009460 | to | PLP-009-000009460 |
| PLP-009-000009462 | to | PLP-009-000009462 |
| PLP-009-000009476 | to | PLP-009-000009476 |
| PLP-009-000009483 | to | PLP-009-000009483 |
| PLP-009-000009487 | to | PLP-009-000009487 |

| | | |
|---|---|---|
| PLP-009-000009510 | to | PLP-009-000009510 |
| PLP-009-000009520 | to | PLP-009-000009520 |
| PLP-009-000009525 | to | PLP-009-000009525 |
| PLP-009-000009529 | to | PLP-009-000009530 |
| PLP-009-000009537 | to | PLP-009-000009537 |
| PLP-009-000009543 | to | PLP-009-000009543 |
| PLP-009-000009551 | to | PLP-009-000009554 |
| PLP-009-000009561 | to | PLP-009-000009561 |
| PLP-009-000009564 | to | PLP-009-000009564 |
| PLP-009-000009578 | to | PLP-009-000009578 |
| PLP-009-000009585 | to | PLP-009-000009586 |
| PLP-009-000009604 | to | PLP-009-000009604 |
| PLP-009-000009614 | to | PLP-009-000009614 |
| PLP-009-000009627 | to | PLP-009-000009628 |
| PLP-009-000009633 | to | PLP-009-000009633 |
| PLP-009-000009650 | to | PLP-009-000009650 |
| PLP-009-000009656 | to | PLP-009-000009656 |
| PLP-009-000009666 | to | PLP-009-000009667 |
| PLP-009-000009685 | to | PLP-009-000009686 |
| PLP-009-000009692 | to | PLP-009-000009692 |
| PLP-009-000009694 | to | PLP-009-000009694 |
| PLP-009-000009699 | to | PLP-009-000009699 |
| PLP-009-000009705 | to | PLP-009-000009705 |
| PLP-009-000009719 | to | PLP-009-000009719 |
| PLP-009-000009722 | to | PLP-009-000009722 |
| PLP-009-000009726 | to | PLP-009-000009726 |
| PLP-009-000009735 | to | PLP-009-000009736 |
| PLP-009-000009744 | to | PLP-009-000009744 |
| PLP-009-000009755 | to | PLP-009-000009755 |
| PLP-009-000009773 | to | PLP-009-000009774 |
| PLP-009-000009783 | to | PLP-009-000009783 |
| PLP-009-000009800 | to | PLP-009-000009800 |
| PLP-009-000009812 | to | PLP-009-000009812 |
| PLP-009-000009818 | to | PLP-009-000009818 |
| PLP-009-000009824 | to | PLP-009-000009824 |
| PLP-009-000009829 | to | PLP-009-000009830 |
| PLP-009-000009832 | to | PLP-009-000009832 |
| PLP-009-000009843 | to | PLP-009-000009844 |
| PLP-009-000009847 | to | PLP-009-000009847 |
| PLP-009-000009854 | to | PLP-009-000009856 |
| PLP-009-000009859 | to | PLP-009-000009860 |
| PLP-009-000009870 | to | PLP-009-000009870 |
| PLP-009-000009881 | to | PLP-009-000009884 |
| PLP-009-000009887 | to | PLP-009-000009890 |

| | | |
|---|---|---|
| PLP-009-000009892 | to | PLP-009-000009893 |
| PLP-009-000009902 | to | PLP-009-000009903 |
| PLP-009-000009921 | to | PLP-009-000009921 |
| PLP-009-000009925 | to | PLP-009-000009926 |
| PLP-009-000009982 | to | PLP-009-000009982 |
| PLP-009-000009984 | to | PLP-009-000009985 |
| PLP-009-000009988 | to | PLP-009-000009988 |
| PLP-009-000010010 | to | PLP-009-000010010 |
| PLP-009-000010012 | to | PLP-009-000010012 |
| PLP-009-000010022 | to | PLP-009-000010022 |
| PLP-009-000010025 | to | PLP-009-000010025 |
| PLP-009-000010029 | to | PLP-009-000010030 |
| PLP-009-000010040 | to | PLP-009-000010040 |
| PLP-009-000010053 | to | PLP-009-000010053 |
| PLP-009-000010060 | to | PLP-009-000010061 |
| PLP-009-000010068 | to | PLP-009-000010068 |
| PLP-009-000010072 | to | PLP-009-000010072 |
| PLP-009-000010088 | to | PLP-009-000010089 |
| PLP-009-000010091 | to | PLP-009-000010092 |
| PLP-009-000010098 | to | PLP-009-000010098 |
| PLP-009-000010123 | to | PLP-009-000010123 |
| PLP-009-000010131 | to | PLP-009-000010131 |
| PLP-009-000010135 | to | PLP-009-000010136 |
| PLP-009-000010145 | to | PLP-009-000010145 |
| PLP-009-000010148 | to | PLP-009-000010148 |
| PLP-009-000010150 | to | PLP-009-000010150 |
| PLP-009-000010159 | to | PLP-009-000010161 |
| PLP-009-000010189 | to | PLP-009-000010191 |
| PLP-009-000010194 | to | PLP-009-000010194 |
| PLP-009-000010201 | to | PLP-009-000010201 |
| PLP-009-000010234 | to | PLP-009-000010234 |
| PLP-009-000010242 | to | PLP-009-000010242 |
| PLP-009-000010248 | to | PLP-009-000010248 |
| PLP-009-000010266 | to | PLP-009-000010266 |
| PLP-009-000010271 | to | PLP-009-000010275 |
| PLP-009-000010280 | to | PLP-009-000010280 |
| PLP-009-000010282 | to | PLP-009-000010283 |
| PLP-009-000010285 | to | PLP-009-000010285 |
| PLP-009-000010287 | to | PLP-009-000010290 |
| PLP-009-000010293 | to | PLP-009-000010297 |
| PLP-009-000010299 | to | PLP-009-000010299 |
| PLP-009-000010302 | to | PLP-009-000010304 |
| PLP-009-000010306 | to | PLP-009-000010308 |
| PLP-009-000010319 | to | PLP-009-000010320 |

| | | |
|---|---|---|
| PLP-009-000010323 | to | PLP-009-000010323 |
| PLP-009-000010328 | to | PLP-009-000010328 |
| PLP-009-000010359 | to | PLP-009-000010360 |
| PLP-009-000010364 | to | PLP-009-000010364 |
| PLP-009-000010390 | to | PLP-009-000010391 |
| PLP-009-000010403 | to | PLP-009-000010404 |
| PLP-009-000010414 | to | PLP-009-000010414 |
| PLP-009-000010447 | to | PLP-009-000010447 |
| PLP-009-000010475 | to | PLP-009-000010475 |
| PLP-009-000010482 | to | PLP-009-000010482 |
| PLP-009-000010523 | to | PLP-009-000010523 |
| PLP-009-000010525 | to | PLP-009-000010525 |
| PLP-009-000010531 | to | PLP-009-000010532 |
| PLP-009-000010542 | to | PLP-009-000010542 |
| PLP-009-000010557 | to | PLP-009-000010557 |
| PLP-009-000010565 | to | PLP-009-000010565 |
| PLP-009-000010574 | to | PLP-009-000010574 |
| PLP-009-000010576 | to | PLP-009-000010576 |
| PLP-009-000010581 | to | PLP-009-000010581 |
| PLP-009-000010585 | to | PLP-009-000010586 |
| PLP-009-000010589 | to | PLP-009-000010590 |
| PLP-009-000010597 | to | PLP-009-000010597 |
| PLP-009-000010601 | to | PLP-009-000010601 |
| PLP-009-000010603 | to | PLP-009-000010607 |
| PLP-009-000010622 | to | PLP-009-000010622 |
| PLP-009-000010624 | to | PLP-009-000010624 |
| PLP-009-000010626 | to | PLP-009-000010626 |
| PLP-009-000010632 | to | PLP-009-000010632 |
| PLP-009-000010637 | to | PLP-009-000010637 |
| PLP-009-000010656 | to | PLP-009-000010656 |
| PLP-009-000010661 | to | PLP-009-000010661 |
| PLP-009-000010683 | to | PLP-009-000010683 |
| PLP-009-000010692 | to | PLP-009-000010692 |
| PLP-009-000010694 | to | PLP-009-000010695 |
| PLP-009-000010700 | to | PLP-009-000010700 |
| PLP-009-000010702 | to | PLP-009-000010702 |
| PLP-009-000010731 | to | PLP-009-000010731 |
| PLP-009-000010753 | to | PLP-009-000010754 |
| PLP-009-000010770 | to | PLP-009-000010770 |
| PLP-009-000010777 | to | PLP-009-000010777 |
| PLP-009-000010786 | to | PLP-009-000010786 |
| PLP-009-000010794 | to | PLP-009-000010794 |
| PLP-009-000010809 | to | PLP-009-000010809 |
| PLP-009-000010823 | to | PLP-009-000010824 |

| | | |
|---|---|---|
| PLP-009-000010831 | to | PLP-009-000010831 |
| PLP-009-000010836 | to | PLP-009-000010836 |
| PLP-009-000010854 | to | PLP-009-000010854 |
| PLP-009-000010856 | to | PLP-009-000010856 |
| PLP-009-000010858 | to | PLP-009-000010858 |
| PLP-009-000010878 | to | PLP-009-000010879 |
| PLP-009-000010881 | to | PLP-009-000010881 |
| PLP-009-000010891 | to | PLP-009-000010892 |
| PLP-009-000010896 | to | PLP-009-000010896 |
| PLP-009-000010898 | to | PLP-009-000010898 |
| PLP-009-000010914 | to | PLP-009-000010914 |
| PLP-009-000010917 | to | PLP-009-000010917 |
| PLP-009-000010927 | to | PLP-009-000010927 |
| PLP-009-000010951 | to | PLP-009-000010951 |
| PLP-009-000010955 | to | PLP-009-000010955 |
| PLP-009-000010967 | to | PLP-009-000010967 |
| PLP-009-000010983 | to | PLP-009-000010983 |
| PLP-009-000011007 | to | PLP-009-000011007 |
| PLP-009-000011027 | to | PLP-009-000011027 |
| PLP-009-000011035 | to | PLP-009-000011035 |
| PLP-009-000011048 | to | PLP-009-000011048 |
| PLP-009-000011051 | to | PLP-009-000011052 |
| PLP-009-000011071 | to | PLP-009-000011071 |
| PLP-009-000011073 | to | PLP-009-000011073 |
| PLP-009-000011078 | to | PLP-009-000011078 |
| PLP-009-000011108 | to | PLP-009-000011108 |
| PLP-009-000011116 | to | PLP-009-000011116 |
| PLP-009-000011120 | to | PLP-009-000011120 |
| PLP-009-000011149 | to | PLP-009-000011149 |
| PLP-009-000011152 | to | PLP-009-000011152 |
| PLP-009-000011156 | to | PLP-009-000011156 |
| PLP-009-000011159 | to | PLP-009-000011160 |
| PLP-009-000011172 | to | PLP-009-000011172 |
| PLP-009-000011189 | to | PLP-009-000011190 |
| PLP-009-000011198 | to | PLP-009-000011201 |
| PLP-009-000011204 | to | PLP-009-000011204 |
| PLP-009-000011208 | to | PLP-009-000011209 |
| PLP-009-000011213 | to | PLP-009-000011213 |
| PLP-009-000011220 | to | PLP-009-000011220 |
| PLP-009-000011226 | to | PLP-009-000011227 |
| PLP-009-000011230 | to | PLP-009-000011230 |
| PLP-009-000011234 | to | PLP-009-000011234 |
| PLP-009-000011236 | to | PLP-009-000011236 |
| PLP-009-000011241 | to | PLP-009-000011242 |

| | | |
|---|---|---|
| PLP-009-000011248 | to | PLP-009-000011250 |
| PLP-009-000011252 | to | PLP-009-000011253 |
| PLP-009-000011255 | to | PLP-009-000011256 |
| PLP-009-000011260 | to | PLP-009-000011261 |
| PLP-009-000011263 | to | PLP-009-000011263 |
| PLP-009-000011266 | to | PLP-009-000011266 |
| PLP-009-000011268 | to | PLP-009-000011268 |
| PLP-009-000011273 | to | PLP-009-000011273 |
| PLP-009-000011275 | to | PLP-009-000011275 |
| PLP-009-000011278 | to | PLP-009-000011278 |
| PLP-009-000011280 | to | PLP-009-000011280 |
| PLP-009-000011304 | to | PLP-009-000011306 |
| PLP-009-000011318 | to | PLP-009-000011319 |
| PLP-009-000011329 | to | PLP-009-000011329 |
| PLP-009-000011343 | to | PLP-009-000011343 |
| PLP-009-000011353 | to | PLP-009-000011353 |
| PLP-009-000011358 | to | PLP-009-000011358 |
| PLP-009-000011362 | to | PLP-009-000011362 |
| PLP-009-000011366 | to | PLP-009-000011366 |
| PLP-009-000011368 | to | PLP-009-000011369 |
| PLP-009-000011371 | to | PLP-009-000011372 |
| PLP-009-000011381 | to | PLP-009-000011381 |
| PLP-009-000011385 | to | PLP-009-000011385 |
| PLP-009-000011388 | to | PLP-009-000011388 |
| PLP-009-000011414 | to | PLP-009-000011414 |
| PLP-009-000011420 | to | PLP-009-000011420 |
| PLP-009-000011424 | to | PLP-009-000011424 |
| PLP-009-000011428 | to | PLP-009-000011428 |
| PLP-009-000011430 | to | PLP-009-000011430 |
| PLP-009-000011454 | to | PLP-009-000011454 |
| PLP-009-000011462 | to | PLP-009-000011462 |
| PLP-009-000011471 | to | PLP-009-000011471 |
| PLP-009-000011473 | to | PLP-009-000011473 |
| PLP-009-000011485 | to | PLP-009-000011485 |
| PLP-009-000011489 | to | PLP-009-000011489 |
| PLP-009-000011500 | to | PLP-009-000011500 |
| PLP-009-000011502 | to | PLP-009-000011502 |
| PLP-009-000011516 | to | PLP-009-000011516 |
| PLP-009-000011520 | to | PLP-009-000011520 |
| PLP-009-000011525 | to | PLP-009-000011526 |
| PLP-009-000011528 | to | PLP-009-000011528 |
| PLP-009-000011533 | to | PLP-009-000011533 |
| PLP-009-000011536 | to | PLP-009-000011538 |
| PLP-009-000011544 | to | PLP-009-000011544 |

| | | |
|---|---|---|
| PLP-009-000011567 | to | PLP-009-000011567 |
| PLP-009-000011574 | to | PLP-009-000011574 |
| PLP-009-000011587 | to | PLP-009-000011587 |
| PLP-009-000011592 | to | PLP-009-000011592 |
| PLP-009-000011612 | to | PLP-009-000011612 |
| PLP-009-000011624 | to | PLP-009-000011624 |
| PLP-009-000011626 | to | PLP-009-000011626 |
| PLP-009-000011629 | to | PLP-009-000011629 |
| PLP-009-000011633 | to | PLP-009-000011633 |
| PLP-009-000011640 | to | PLP-009-000011640 |
| PLP-009-000011642 | to | PLP-009-000011642 |
| PLP-009-000011648 | to | PLP-009-000011648 |
| PLP-009-000011656 | to | PLP-009-000011656 |
| PLP-009-000011665 | to | PLP-009-000011665 |
| PLP-009-000011671 | to | PLP-009-000011671 |
| PLP-009-000011681 | to | PLP-009-000011682 |
| PLP-009-000011691 | to | PLP-009-000011691 |
| PLP-009-000011711 | to | PLP-009-000011711 |
| PLP-009-000011721 | to | PLP-009-000011721 |
| PLP-009-000011736 | to | PLP-009-000011738 |
| PLP-009-000011747 | to | PLP-009-000011748 |
| PLP-009-000011751 | to | PLP-009-000011751 |
| PLP-009-000011754 | to | PLP-009-000011754 |
| PLP-009-000011767 | to | PLP-009-000011767 |
| PLP-009-000011787 | to | PLP-009-000011787 |
| PLP-009-000011792 | to | PLP-009-000011792 |
| PLP-009-000011802 | to | PLP-009-000011803 |
| PLP-009-000011808 | to | PLP-009-000011808 |
| PLP-009-000011814 | to | PLP-009-000011814 |
| PLP-009-000011817 | to | PLP-009-000011817 |
| PLP-009-000011820 | to | PLP-009-000011820 |
| PLP-009-000011827 | to | PLP-009-000011827 |
| PLP-009-000011832 | to | PLP-009-000011832 |
| PLP-009-000011838 | to | PLP-009-000011838 |
| PLP-009-000011844 | to | PLP-009-000011844 |
| PLP-009-000011876 | to | PLP-009-000011876 |
| PLP-009-000011879 | to | PLP-009-000011880 |
| PLP-009-000011887 | to | PLP-009-000011887 |
| PLP-009-000011890 | to | PLP-009-000011890 |
| PLP-009-000011892 | to | PLP-009-000011892 |
| PLP-009-000011895 | to | PLP-009-000011895 |
| PLP-009-000011902 | to | PLP-009-000011902 |
| PLP-009-000011904 | to | PLP-009-000011907 |
| PLP-009-000011909 | to | PLP-009-000011909 |

| | | |
|---|---|---|
| PLP-009-000011914 | to | PLP-009-000011914 |
| PLP-009-000011918 | to | PLP-009-000011918 |
| PLP-009-000011933 | to | PLP-009-000011933 |
| PLP-009-000011937 | to | PLP-009-000011937 |
| PLP-009-000011939 | to | PLP-009-000011940 |
| PLP-009-000011942 | to | PLP-009-000011942 |
| PLP-009-000011945 | to | PLP-009-000011946 |
| PLP-009-000011961 | to | PLP-009-000011962 |
| PLP-009-000011969 | to | PLP-009-000011970 |
| PLP-009-000011973 | to | PLP-009-000011973 |
| PLP-009-000011975 | to | PLP-009-000011976 |
| PLP-009-000011978 | to | PLP-009-000011978 |
| PLP-009-000011980 | to | PLP-009-000011980 |
| PLP-009-000011982 | to | PLP-009-000011983 |
| PLP-009-000012011 | to | PLP-009-000012011 |
| PLP-009-000012013 | to | PLP-009-000012013 |
| PLP-009-000012019 | to | PLP-009-000012019 |
| PLP-009-000012026 | to | PLP-009-000012026 |
| PLP-009-000012081 | to | PLP-009-000012081 |
| PLP-009-000012087 | to | PLP-009-000012088 |
| PLP-009-000012103 | to | PLP-009-000012103 |
| PLP-009-000012112 | to | PLP-009-000012113 |
| PLP-009-000012124 | to | PLP-009-000012124 |
| PLP-009-000012127 | to | PLP-009-000012127 |
| PLP-009-000012129 | to | PLP-009-000012129 |
| PLP-009-000012143 | to | PLP-009-000012143 |
| PLP-009-000012200 | to | PLP-009-000012200 |
| PLP-009-000012202 | to | PLP-009-000012202 |
| PLP-009-000012228 | to | PLP-009-000012228 |
| PLP-009-000012239 | to | PLP-009-000012239 |
| PLP-009-000012246 | to | PLP-009-000012246 |
| PLP-009-000012277 | to | PLP-009-000012277 |
| PLP-009-000012279 | to | PLP-009-000012279 |
| PLP-009-000012297 | to | PLP-009-000012297 |
| PLP-009-000012312 | to | PLP-009-000012312 |
| PLP-009-000012323 | to | PLP-009-000012323 |
| PLP-009-000012328 | to | PLP-009-000012328 |
| PLP-009-000012336 | to | PLP-009-000012337 |
| PLP-009-000012362 | to | PLP-009-000012362 |
| PLP-009-000012382 | to | PLP-009-000012383 |
| PLP-009-000012389 | to | PLP-009-000012389 |
| PLP-009-000012394 | to | PLP-009-000012395 |
| PLP-009-000012398 | to | PLP-009-000012399 |
| PLP-009-000012414 | to | PLP-009-000012414 |

| | | |
|---|---|---|
| PLP-009-000012424 | to | PLP-009-000012426 |
| PLP-009-000012446 | to | PLP-009-000012446 |
| PLP-009-000012454 | to | PLP-009-000012454 |
| PLP-009-000012457 | to | PLP-009-000012457 |
| PLP-009-000012463 | to | PLP-009-000012463 |
| PLP-009-000012472 | to | PLP-009-000012472 |
| PLP-009-000012488 | to | PLP-009-000012488 |
| PLP-009-000012497 | to | PLP-009-000012498 |
| PLP-009-000012501 | to | PLP-009-000012501 |
| PLP-009-000012505 | to | PLP-009-000012505 |
| PLP-009-000012510 | to | PLP-009-000012510 |
| PLP-009-000012518 | to | PLP-009-000012518 |
| PLP-009-000012524 | to | PLP-009-000012524 |
| PLP-009-000012528 | to | PLP-009-000012528 |
| PLP-009-000012537 | to | PLP-009-000012537 |
| PLP-009-000012599 | to | PLP-009-000012599 |
| PLP-009-000012603 | to | PLP-009-000012603 |
| PLP-009-000012605 | to | PLP-009-000012605 |
| PLP-009-000012614 | to | PLP-009-000012614 |
| PLP-009-000012619 | to | PLP-009-000012619 |
| PLP-009-000012621 | to | PLP-009-000012621 |
| PLP-009-000012629 | to | PLP-009-000012629 |
| PLP-009-000012641 | to | PLP-009-000012641 |
| PLP-009-000012645 | to | PLP-009-000012645 |
| PLP-009-000012670 | to | PLP-009-000012670 |
| PLP-009-000012677 | to | PLP-009-000012679 |
| PLP-009-000012681 | to | PLP-009-000012681 |
| PLP-009-000012715 | to | PLP-009-000012715 |
| PLP-009-000012719 | to | PLP-009-000012719 |
| PLP-009-000012732 | to | PLP-009-000012732 |
| PLP-009-000012738 | to | PLP-009-000012738 |
| PLP-009-000012760 | to | PLP-009-000012760 |
| PLP-009-000012767 | to | PLP-009-000012767 |
| PLP-009-000012772 | to | PLP-009-000012773 |
| PLP-009-000012775 | to | PLP-009-000012775 |
| PLP-009-000012790 | to | PLP-009-000012790 |
| PLP-009-000012792 | to | PLP-009-000012792 |
| PLP-009-000012794 | to | PLP-009-000012794 |
| PLP-009-000012810 | to | PLP-009-000012810 |
| PLP-009-000012813 | to | PLP-009-000012813 |
| PLP-009-000012820 | to | PLP-009-000012820 |
| PLP-009-000012833 | to | PLP-009-000012833 |
| PLP-009-000012837 | to | PLP-009-000012838 |
| PLP-009-000012841 | to | PLP-009-000012841 |

| | | |
|---|---|---|
| PLP-009-000012845 | to | PLP-009-000012845 |
| PLP-009-000012848 | to | PLP-009-000012848 |
| PLP-009-000012852 | to | PLP-009-000012853 |
| PLP-009-000012872 | to | PLP-009-000012872 |
| PLP-009-000012874 | to | PLP-009-000012874 |
| PLP-009-000012885 | to | PLP-009-000012885 |
| PLP-009-000012887 | to | PLP-009-000012887 |
| PLP-009-000012890 | to | PLP-009-000012890 |
| PLP-009-000012907 | to | PLP-009-000012907 |
| PLP-009-000012921 | to | PLP-009-000012921 |
| PLP-009-000012943 | to | PLP-009-000012943 |
| PLP-009-000012957 | to | PLP-009-000012957 |
| PLP-009-000012963 | to | PLP-009-000012968 |
| PLP-009-000012970 | to | PLP-009-000012973 |
| PLP-009-000012977 | to | PLP-009-000012978 |
| PLP-009-000012980 | to | PLP-009-000012980 |
| PLP-009-000012982 | to | PLP-009-000012982 |
| PLP-009-000012996 | to | PLP-009-000012996 |
| PLP-009-000013027 | to | PLP-009-000013027 |
| PLP-009-000013029 | to | PLP-009-000013034 |
| PLP-009-000013072 | to | PLP-009-000013072 |
| PLP-009-000013099 | to | PLP-009-000013099 |
| PLP-009-000013111 | to | PLP-009-000013111 |
| PLP-009-000013113 | to | PLP-009-000013113 |
| PLP-009-000013125 | to | PLP-009-000013125 |
| PLP-009-000013132 | to | PLP-009-000013132 |
| PLP-009-000013138 | to | PLP-009-000013139 |
| PLP-009-000013143 | to | PLP-009-000013143 |
| PLP-009-000013166 | to | PLP-009-000013166 |
| PLP-009-000013213 | to | PLP-009-000013213 |
| PLP-009-000013222 | to | PLP-009-000013222 |
| PLP-009-000013227 | to | PLP-009-000013227 |
| PLP-009-000013236 | to | PLP-009-000013236 |
| PLP-009-000013240 | to | PLP-009-000013240 |
| PLP-009-000013258 | to | PLP-009-000013258 |
| PLP-009-000013268 | to | PLP-009-000013269 |
| PLP-009-000013273 | to | PLP-009-000013273 |
| PLP-009-000013277 | to | PLP-009-000013278 |
| PLP-009-000013283 | to | PLP-009-000013283 |
| PLP-009-000013287 | to | PLP-009-000013287 |
| PLP-009-000013291 | to | PLP-009-000013291 |
| PLP-009-000013298 | to | PLP-009-000013298 |
| PLP-009-000013301 | to | PLP-009-000013301 |
| PLP-009-000013305 | to | PLP-009-000013305 |

| | | |
|---|---|---|
| PLP-009-000013309 | to | PLP-009-000013310 |
| PLP-009-000013315 | to | PLP-009-000013315 |
| PLP-009-000013317 | to | PLP-009-000013319 |
| PLP-009-000013330 | to | PLP-009-000013331 |
| PLP-009-000013333 | to | PLP-009-000013333 |
| PLP-009-000013340 | to | PLP-009-000013340 |
| PLP-009-000013344 | to | PLP-009-000013344 |
| PLP-009-000013346 | to | PLP-009-000013346 |
| PLP-009-000013403 | to | PLP-009-000013403 |
| PLP-009-000013414 | to | PLP-009-000013414 |
| PLP-009-000013430 | to | PLP-009-000013430 |
| PLP-009-000013435 | to | PLP-009-000013435 |
| PLP-009-000013439 | to | PLP-009-000013440 |
| PLP-009-000013451 | to | PLP-009-000013451 |
| PLP-009-000013456 | to | PLP-009-000013456 |
| PLP-009-000013464 | to | PLP-009-000013464 |
| PLP-009-000013473 | to | PLP-009-000013474 |
| PLP-009-000013476 | to | PLP-009-000013476 |
| PLP-009-000013482 | to | PLP-009-000013482 |
| PLP-009-000013490 | to | PLP-009-000013490 |
| PLP-009-000013493 | to | PLP-009-000013493 |
| PLP-009-000013495 | to | PLP-009-000013495 |
| PLP-009-000013497 | to | PLP-009-000013497 |
| PLP-009-000013499 | to | PLP-009-000013499 |
| PLP-009-000013509 | to | PLP-009-000013509 |
| PLP-009-000013517 | to | PLP-009-000013517 |
| PLP-009-000013527 | to | PLP-009-000013527 |
| PLP-009-000013539 | to | PLP-009-000013539 |
| PLP-009-000013546 | to | PLP-009-000013547 |
| PLP-009-000013552 | to | PLP-009-000013554 |
| PLP-009-000013636 | to | PLP-009-000013637 |
| PLP-009-000013656 | to | PLP-009-000013656 |
| PLP-009-000013670 | to | PLP-009-000013670 |
| PLP-009-000013678 | to | PLP-009-000013679 |
| PLP-009-000013685 | to | PLP-009-000013685 |
| PLP-009-000013695 | to | PLP-009-000013695 |
| PLP-009-000013697 | to | PLP-009-000013697 |
| PLP-009-000013713 | to | PLP-009-000013713 |
| PLP-009-000013816 | to | PLP-009-000013816 |
| PLP-009-000013831 | to | PLP-009-000013831 |
| PLP-009-000013844 | to | PLP-009-000013844 |
| PLP-009-000013848 | to | PLP-009-000013848 |
| PLP-009-000013856 | to | PLP-009-000013856 |
| PLP-009-000013883 | to | PLP-009-000013883 |

| | | |
|---|---|---|
| PLP-009-000013917 | to | PLP-009-000013917 |
| PLP-009-000013924 | to | PLP-009-000013924 |
| PLP-009-000013934 | to | PLP-009-000013934 |
| PLP-009-000013936 | to | PLP-009-000013936 |
| PLP-009-000013943 | to | PLP-009-000013943 |
| PLP-009-000013957 | to | PLP-009-000013957 |
| PLP-009-000014003 | to | PLP-009-000014003 |
| PLP-009-000014009 | to | PLP-009-000014009 |
| PLP-009-000014023 | to | PLP-009-000014023 |
| PLP-009-000014030 | to | PLP-009-000014030 |
| PLP-009-000014032 | to | PLP-009-000014032 |
| PLP-009-000014041 | to | PLP-009-000014041 |
| PLP-009-000014047 | to | PLP-009-000014047 |
| PLP-009-000014067 | to | PLP-009-000014067 |
| PLP-009-000014072 | to | PLP-009-000014072 |
| PLP-009-000014085 | to | PLP-009-000014085 |
| PLP-009-000014090 | to | PLP-009-000014090 |
| PLP-009-000014096 | to | PLP-009-000014096 |
| PLP-009-000014124 | to | PLP-009-000014125 |
| PLP-009-000014128 | to | PLP-009-000014128 |
| PLP-009-000014138 | to | PLP-009-000014139 |
| PLP-009-000014147 | to | PLP-009-000014147 |
| PLP-009-000014153 | to | PLP-009-000014153 |
| PLP-009-000014163 | to | PLP-009-000014163 |
| PLP-009-000014169 | to | PLP-009-000014169 |
| PLP-009-000014176 | to | PLP-009-000014177 |
| PLP-009-000014181 | to | PLP-009-000014181 |
| PLP-009-000014185 | to | PLP-009-000014185 |
| PLP-009-000014187 | to | PLP-009-000014188 |
| PLP-009-000014191 | to | PLP-009-000014191 |
| PLP-009-000014207 | to | PLP-009-000014207 |
| PLP-009-000014217 | to | PLP-009-000014217 |
| PLP-009-000014223 | to | PLP-009-000014223 |
| PLP-009-000014251 | to | PLP-009-000014251 |
| PLP-009-000014253 | to | PLP-009-000014253 |
| PLP-009-000014277 | to | PLP-009-000014277 |
| PLP-009-000014300 | to | PLP-009-000014300 |
| PLP-009-000014302 | to | PLP-009-000014302 |
| PLP-009-000014310 | to | PLP-009-000014310 |
| PLP-009-000014322 | to | PLP-009-000014322 |
| PLP-009-000014343 | to | PLP-009-000014343 |
| PLP-009-000014345 | to | PLP-009-000014345 |
| PLP-009-000014355 | to | PLP-009-000014356 |
| PLP-009-000014367 | to | PLP-009-000014367 |

| | | |
|---|---|---|
| PLP-009-000014381 | to | PLP-009-000014381 |
| PLP-009-000014385 | to | PLP-009-000014385 |
| PLP-009-000014387 | to | PLP-009-000014387 |
| PLP-009-000014398 | to | PLP-009-000014399 |
| PLP-009-000014401 | to | PLP-009-000014401 |
| PLP-009-000014404 | to | PLP-009-000014404 |
| PLP-009-000014407 | to | PLP-009-000014407 |
| PLP-009-000014422 | to | PLP-009-000014422 |
| PLP-009-000014425 | to | PLP-009-000014427 |
| PLP-009-000014430 | to | PLP-009-000014430 |
| PLP-009-000014435 | to | PLP-009-000014435 |
| PLP-009-000014445 | to | PLP-009-000014445 |
| PLP-009-000014455 | to | PLP-009-000014455 |
| PLP-009-000014457 | to | PLP-009-000014458 |
| PLP-009-000014460 | to | PLP-009-000014461 |
| PLP-009-000014469 | to | PLP-009-000014469 |
| PLP-009-000014471 | to | PLP-009-000014471 |
| PLP-009-000014473 | to | PLP-009-000014474 |
| PLP-009-000014491 | to | PLP-009-000014493 |
| PLP-009-000014496 | to | PLP-009-000014496 |
| PLP-009-000014510 | to | PLP-009-000014510 |
| PLP-009-000014525 | to | PLP-009-000014525 |
| PLP-009-000014530 | to | PLP-009-000014530 |
| PLP-009-000014535 | to | PLP-009-000014535 |
| PLP-009-000014547 | to | PLP-009-000014547 |
| PLP-009-000014549 | to | PLP-009-000014549 |
| PLP-009-000014557 | to | PLP-009-000014557 |
| PLP-009-000014564 | to | PLP-009-000014564 |
| PLP-009-000014575 | to | PLP-009-000014575 |
| PLP-009-000014617 | to | PLP-009-000014617 |
| PLP-009-000014636 | to | PLP-009-000014636 |
| PLP-009-000014638 | to | PLP-009-000014639 |
| PLP-009-000014653 | to | PLP-009-000014653 |
| PLP-009-000014666 | to | PLP-009-000014666 |
| PLP-009-000014673 | to | PLP-009-000014675 |
| PLP-009-000014677 | to | PLP-009-000014679 |
| PLP-009-000014692 | to | PLP-009-000014694 |
| PLP-009-000014696 | to | PLP-009-000014696 |
| PLP-009-000014703 | to | PLP-009-000014703 |
| PLP-009-000014707 | to | PLP-009-000014707 |
| PLP-009-000014713 | to | PLP-009-000014714 |
| PLP-009-000014719 | to | PLP-009-000014719 |
| PLP-009-000014724 | to | PLP-009-000014724 |
| PLP-009-000014734 | to | PLP-009-000014734 |

| | | |
|---|---|---|
| PLP-009-000014738 | to | PLP-009-000014738 |
| PLP-009-000014743 | to | PLP-009-000014743 |
| PLP-009-000014747 | to | PLP-009-000014747 |
| PLP-009-000014759 | to | PLP-009-000014759 |
| PLP-009-000014773 | to | PLP-009-000014773 |
| PLP-009-000014785 | to | PLP-009-000014785 |
| PLP-009-000014789 | to | PLP-009-000014789 |
| PLP-009-000014791 | to | PLP-009-000014791 |
| PLP-009-000014810 | to | PLP-009-000014810 |
| PLP-009-000014821 | to | PLP-009-000014821 |
| PLP-009-000014835 | to | PLP-009-000014835 |
| PLP-009-000014858 | to | PLP-009-000014858 |
| PLP-009-000014867 | to | PLP-009-000014867 |
| PLP-009-000014896 | to | PLP-009-000014897 |
| PLP-009-000014900 | to | PLP-009-000014900 |
| PLP-009-000014926 | to | PLP-009-000014926 |
| PLP-009-000014937 | to | PLP-009-000014937 |
| PLP-009-000014947 | to | PLP-009-000014947 |
| PLP-009-000014968 | to | PLP-009-000014969 |
| PLP-009-000014988 | to | PLP-009-000014988 |
| PLP-009-000014990 | to | PLP-009-000014990 |
| PLP-009-000015001 | to | PLP-009-000015001 |
| PLP-009-000015016 | to | PLP-009-000015016 |
| PLP-009-000015029 | to | PLP-009-000015029 |
| PLP-009-000015031 | to | PLP-009-000015032 |
| PLP-009-000015041 | to | PLP-009-000015041 |
| PLP-009-000015056 | to | PLP-009-000015057 |
| PLP-009-000015061 | to | PLP-009-000015061 |
| PLP-009-000015071 | to | PLP-009-000015071 |
| PLP-009-000015098 | to | PLP-009-000015098 |
| PLP-009-000015106 | to | PLP-009-000015106 |
| PLP-009-000015113 | to | PLP-009-000015113 |
| PLP-009-000015118 | to | PLP-009-000015118 |
| PLP-009-000015121 | to | PLP-009-000015121 |
| PLP-009-000015124 | to | PLP-009-000015124 |
| PLP-009-000015136 | to | PLP-009-000015136 |
| PLP-009-000015139 | to | PLP-009-000015139 |
| PLP-009-000015148 | to | PLP-009-000015148 |
| PLP-009-000015153 | to | PLP-009-000015155 |
| PLP-009-000015160 | to | PLP-009-000015160 |
| PLP-009-000015166 | to | PLP-009-000015166 |
| PLP-009-000015172 | to | PLP-009-000015172 |
| PLP-009-000015180 | to | PLP-009-000015180 |
| PLP-009-000015188 | to | PLP-009-000015188 |

| | | |
|---|---|---|
| PLP-009-000015204 | to | PLP-009-000015204 |
| PLP-009-000015216 | to | PLP-009-000015216 |
| PLP-009-000015224 | to | PLP-009-000015224 |
| PLP-009-000015227 | to | PLP-009-000015228 |
| PLP-009-000015236 | to | PLP-009-000015237 |
| PLP-009-000015241 | to | PLP-009-000015241 |
| PLP-009-000015247 | to | PLP-009-000015247 |
| PLP-009-000015253 | to | PLP-009-000015259 |
| PLP-009-000015264 | to | PLP-009-000015264 |
| PLP-009-000015281 | to | PLP-009-000015281 |
| PLP-009-000015290 | to | PLP-009-000015290 |
| PLP-009-000015299 | to | PLP-009-000015299 |
| PLP-009-000015301 | to | PLP-009-000015303 |
| PLP-009-000015305 | to | PLP-009-000015305 |
| PLP-009-000015309 | to | PLP-009-000015309 |
| PLP-009-000015311 | to | PLP-009-000015312 |
| PLP-009-000015319 | to | PLP-009-000015319 |
| PLP-009-000015326 | to | PLP-009-000015326 |
| PLP-009-000015329 | to | PLP-009-000015330 |
| PLP-009-000015343 | to | PLP-009-000015345 |
| PLP-009-000015349 | to | PLP-009-000015349 |
| PLP-009-000015354 | to | PLP-009-000015354 |
| PLP-009-000015359 | to | PLP-009-000015359 |
| PLP-009-000015361 | to | PLP-009-000015361 |
| PLP-009-000015374 | to | PLP-009-000015375 |
| PLP-009-000015378 | to | PLP-009-000015378 |
| PLP-009-000015384 | to | PLP-009-000015384 |
| PLP-009-000015387 | to | PLP-009-000015387 |
| PLP-009-000015412 | to | PLP-009-000015412 |
| PLP-009-000015418 | to | PLP-009-000015418 |
| PLP-009-000015420 | to | PLP-009-000015420 |
| PLP-009-000015433 | to | PLP-009-000015433 |
| PLP-009-000015450 | to | PLP-009-000015450 |
| PLP-009-000015455 | to | PLP-009-000015455 |
| PLP-009-000015459 | to | PLP-009-000015459 |
| PLP-009-000015511 | to | PLP-009-000015511 |
| PLP-009-000015516 | to | PLP-009-000015516 |
| PLP-009-000015535 | to | PLP-009-000015535 |
| PLP-009-000015540 | to | PLP-009-000015540 |
| PLP-009-000015545 | to | PLP-009-000015545 |
| PLP-009-000015549 | to | PLP-009-000015549 |
| PLP-009-000015560 | to | PLP-009-000015560 |
| PLP-009-000015574 | to | PLP-009-000015574 |
| PLP-009-000015579 | to | PLP-009-000015579 |

| | | |
|---|---|---|
| PLP-009-000015600 | to | PLP-009-000015600 |
| PLP-009-000015602 | to | PLP-009-000015602 |
| PLP-009-000015604 | to | PLP-009-000015605 |
| PLP-009-000015610 | to | PLP-009-000015610 |
| PLP-009-000015621 | to | PLP-009-000015621 |
| PLP-009-000015623 | to | PLP-009-000015623 |
| PLP-009-000015634 | to | PLP-009-000015634 |
| PLP-009-000015637 | to | PLP-009-000015638 |
| PLP-009-000015661 | to | PLP-009-000015662 |
| PLP-009-000015667 | to | PLP-009-000015667 |
| PLP-009-000015679 | to | PLP-009-000015680 |
| PLP-009-000015693 | to | PLP-009-000015693 |
| PLP-009-000015698 | to | PLP-009-000015698 |
| PLP-009-000015700 | to | PLP-009-000015700 |
| PLP-009-000015710 | to | PLP-009-000015710 |
| PLP-009-000015714 | to | PLP-009-000015715 |
| PLP-009-000015719 | to | PLP-009-000015719 |
| PLP-009-000015747 | to | PLP-009-000015747 |
| PLP-009-000015752 | to | PLP-009-000015753 |
| PLP-009-000015755 | to | PLP-009-000015755 |
| PLP-009-000015757 | to | PLP-009-000015758 |
| PLP-009-000015762 | to | PLP-009-000015762 |
| PLP-009-000015765 | to | PLP-009-000015767 |
| PLP-009-000015771 | to | PLP-009-000015771 |
| PLP-009-000015781 | to | PLP-009-000015781 |
| PLP-009-000015791 | to | PLP-009-000015791 |
| PLP-009-000015793 | to | PLP-009-000015793 |
| PLP-009-000015796 | to | PLP-009-000015798 |
| PLP-009-000015801 | to | PLP-009-000015803 |
| PLP-009-000015808 | to | PLP-009-000015808 |
| PLP-009-000015819 | to | PLP-009-000015819 |
| PLP-009-000015822 | to | PLP-009-000015822 |
| PLP-009-000015832 | to | PLP-009-000015833 |
| PLP-009-000015837 | to | PLP-009-000015838 |
| PLP-009-000015844 | to | PLP-009-000015844 |
| PLP-009-000015846 | to | PLP-009-000015847 |
| PLP-009-000015858 | to | PLP-009-000015858 |
| PLP-009-000015866 | to | PLP-009-000015867 |
| PLP-009-000015877 | to | PLP-009-000015877 |
| PLP-009-000015880 | to | PLP-009-000015880 |
| PLP-009-000015882 | to | PLP-009-000015882 |
| PLP-009-000015894 | to | PLP-009-000015895 |
| PLP-009-000015901 | to | PLP-009-000015902 |
| PLP-009-000015916 | to | PLP-009-000015916 |

| | | |
|---|---|---|
| PLP-009-000015934 | to | PLP-009-000015934 |
| PLP-009-000015936 | to | PLP-009-000015937 |
| PLP-009-000015952 | to | PLP-009-000015952 |
| PLP-009-000015979 | to | PLP-009-000015979 |
| PLP-009-000016004 | to | PLP-009-000016004 |
| PLP-009-000016012 | to | PLP-009-000016012 |
| PLP-009-000016014 | to | PLP-009-000016014 |
| PLP-009-000016029 | to | PLP-009-000016029 |
| PLP-009-000016040 | to | PLP-009-000016040 |
| PLP-009-000016042 | to | PLP-009-000016042 |
| PLP-009-000016049 | to | PLP-009-000016049 |
| PLP-009-000016061 | to | PLP-009-000016061 |
| PLP-009-000016076 | to | PLP-009-000016077 |
| PLP-009-000016092 | to | PLP-009-000016092 |
| PLP-009-000016094 | to | PLP-009-000016096 |
| PLP-009-000016098 | to | PLP-009-000016098 |
| PLP-009-000016105 | to | PLP-009-000016105 |
| PLP-009-000016135 | to | PLP-009-000016136 |
| PLP-009-000016141 | to | PLP-009-000016141 |
| PLP-009-000016167 | to | PLP-009-000016167 |
| PLP-009-000016172 | to | PLP-009-000016173 |
| PLP-009-000016176 | to | PLP-009-000016177 |
| PLP-009-000016183 | to | PLP-009-000016184 |
| PLP-009-000016187 | to | PLP-009-000016187 |
| PLP-009-000016191 | to | PLP-009-000016194 |
| PLP-009-000016196 | to | PLP-009-000016199 |
| PLP-009-000016207 | to | PLP-009-000016207 |
| PLP-009-000016213 | to | PLP-009-000016213 |
| PLP-009-000016226 | to | PLP-009-000016226 |
| PLP-009-000016241 | to | PLP-009-000016241 |
| PLP-009-000016243 | to | PLP-009-000016243 |
| PLP-009-000016245 | to | PLP-009-000016245 |
| PLP-009-000016247 | to | PLP-009-000016248 |
| PLP-009-000016250 | to | PLP-009-000016251 |
| PLP-009-000016305 | to | PLP-009-000016305 |
| PLP-009-000016311 | to | PLP-009-000016313 |
| PLP-009-000016319 | to | PLP-009-000016319 |
| PLP-009-000016331 | to | PLP-009-000016331 |
| PLP-009-000016347 | to | PLP-009-000016347 |
| PLP-009-000016349 | to | PLP-009-000016349 |
| PLP-009-000016368 | to | PLP-009-000016368 |
| PLP-009-000016370 | to | PLP-009-000016370 |
| PLP-009-000016381 | to | PLP-009-000016381 |
| PLP-009-000016392 | to | PLP-009-000016392 |

| | | |
|---|---|---|
| PLP-009-000016430 | to | PLP-009-000016431 |
| PLP-009-000016433 | to | PLP-009-000016433 |
| PLP-009-000016438 | to | PLP-009-000016438 |
| PLP-009-000016445 | to | PLP-009-000016445 |
| PLP-009-000016463 | to | PLP-009-000016463 |
| PLP-009-000016466 | to | PLP-009-000016466 |
| PLP-009-000016474 | to | PLP-009-000016475 |
| PLP-009-000016517 | to | PLP-009-000016517 |
| PLP-009-000016521 | to | PLP-009-000016522 |
| PLP-009-000016549 | to | PLP-009-000016549 |
| PLP-009-000016591 | to | PLP-009-000016591 |
| PLP-009-000016611 | to | PLP-009-000016611 |
| PLP-009-000016642 | to | PLP-009-000016642 |
| PLP-009-000016653 | to | PLP-009-000016653 |
| PLP-009-000016665 | to | PLP-009-000016665 |
| PLP-009-000016667 | to | PLP-009-000016667 |
| PLP-009-000016672 | to | PLP-009-000016672 |
| PLP-009-000016679 | to | PLP-009-000016679 |
| PLP-009-000016681 | to | PLP-009-000016681 |
| PLP-009-000016683 | to | PLP-009-000016685 |
| PLP-009-000016689 | to | PLP-009-000016689 |
| PLP-009-000016693 | to | PLP-009-000016696 |
| PLP-009-000016710 | to | PLP-009-000016711 |
| PLP-009-000016714 | to | PLP-009-000016714 |
| PLP-009-000016718 | to | PLP-009-000016719 |
| PLP-009-000016734 | to | PLP-009-000016734 |
| PLP-009-000016738 | to | PLP-009-000016738 |
| PLP-009-000016741 | to | PLP-009-000016741 |
| PLP-009-000016743 | to | PLP-009-000016748 |
| PLP-009-000016761 | to | PLP-009-000016762 |
| PLP-009-000016765 | to | PLP-009-000016765 |
| PLP-009-000016767 | to | PLP-009-000016768 |
| PLP-009-000016770 | to | PLP-009-000016771 |
| PLP-009-000016784 | to | PLP-009-000016784 |
| PLP-009-000016790 | to | PLP-009-000016790 |
| PLP-009-000016807 | to | PLP-009-000016808 |
| PLP-009-000016810 | to | PLP-009-000016810 |
| PLP-009-000016812 | to | PLP-009-000016812 |
| PLP-009-000016846 | to | PLP-009-000016848 |
| PLP-009-000016863 | to | PLP-009-000016864 |
| PLP-009-000016914 | to | PLP-009-000016914 |
| PLP-009-000016918 | to | PLP-009-000016918 |
| PLP-009-000016941 | to | PLP-009-000016941 |
| PLP-009-000016950 | to | PLP-009-000016950 |

| | | |
|---|---|---|
| PLP-009-000016961 | to | PLP-009-000016961 |
| PLP-009-000016969 | to | PLP-009-000016969 |
| PLP-009-000016972 | to | PLP-009-000016972 |
| PLP-009-000016975 | to | PLP-009-000016976 |
| PLP-009-000016993 | to | PLP-009-000016994 |
| PLP-009-000017016 | to | PLP-009-000017016 |
| PLP-009-000017019 | to | PLP-009-000017019 |
| PLP-009-000017024 | to | PLP-009-000017024 |
| PLP-009-000017027 | to | PLP-009-000017027 |
| PLP-009-000017047 | to | PLP-009-000017047 |
| PLP-009-000017057 | to | PLP-009-000017058 |
| PLP-009-000017068 | to | PLP-009-000017068 |
| PLP-009-000017071 | to | PLP-009-000017071 |
| PLP-009-000017078 | to | PLP-009-000017078 |
| PLP-009-000017082 | to | PLP-009-000017083 |
| PLP-009-000017099 | to | PLP-009-000017099 |
| PLP-009-000017102 | to | PLP-009-000017102 |
| PLP-009-000017112 | to | PLP-009-000017112 |
| PLP-009-000017117 | to | PLP-009-000017117 |
| PLP-009-000017124 | to | PLP-009-000017126 |
| PLP-009-000017140 | to | PLP-009-000017140 |
| PLP-009-000017164 | to | PLP-009-000017168 |
| PLP-009-000017174 | to | PLP-009-000017175 |
| PLP-009-000017187 | to | PLP-009-000017187 |
| PLP-009-000017199 | to | PLP-009-000017200 |
| PLP-009-000017216 | to | PLP-009-000017216 |
| PLP-009-000017218 | to | PLP-009-000017221 |
| PLP-009-000017223 | to | PLP-009-000017225 |
| PLP-009-000017227 | to | PLP-009-000017227 |
| PLP-009-000017238 | to | PLP-009-000017240 |
| PLP-009-000017242 | to | PLP-009-000017244 |
| PLP-009-000017260 | to | PLP-009-000017260 |
| PLP-009-000017335 | to | PLP-009-000017335 |
| PLP-009-000017339 | to | PLP-009-000017339 |
| PLP-009-000017356 | to | PLP-009-000017357 |
| PLP-009-000017392 | to | PLP-009-000017392 |
| PLP-009-000017427 | to | PLP-009-000017427 |
| PLP-009-000017438 | to | PLP-009-000017438 |
| PLP-009-000017444 | to | PLP-009-000017444 |
| PLP-009-000017458 | to | PLP-009-000017458 |
| PLP-009-000017475 | to | PLP-009-000017475 |
| PLP-009-000017483 | to | PLP-009-000017484 |
| PLP-009-000017494 | to | PLP-009-000017494 |
| PLP-009-000017504 | to | PLP-009-000017504 |

| | | |
|---|---|---|
| PLP-009-000017507 | to | PLP-009-000017507 |
| PLP-009-000017510 | to | PLP-009-000017510 |
| PLP-009-000017513 | to | PLP-009-000017513 |
| PLP-009-000017522 | to | PLP-009-000017522 |
| PLP-009-000017564 | to | PLP-009-000017564 |
| PLP-009-000017581 | to | PLP-009-000017581 |
| PLP-009-000017587 | to | PLP-009-000017587 |
| PLP-009-000017592 | to | PLP-009-000017592 |
| PLP-009-000017612 | to | PLP-009-000017612 |
| PLP-009-000017614 | to | PLP-009-000017615 |
| PLP-009-000017631 | to | PLP-009-000017631 |
| PLP-009-000017635 | to | PLP-009-000017635 |
| PLP-009-000017640 | to | PLP-009-000017640 |
| PLP-009-000017663 | to | PLP-009-000017664 |
| PLP-009-000017666 | to | PLP-009-000017666 |
| PLP-009-000017670 | to | PLP-009-000017670 |
| PLP-009-000017674 | to | PLP-009-000017675 |
| PLP-009-000017677 | to | PLP-009-000017677 |
| PLP-009-000017682 | to | PLP-009-000017682 |
| PLP-009-000017737 | to | PLP-009-000017737 |
| PLP-009-000017741 | to | PLP-009-000017741 |
| PLP-009-000017744 | to | PLP-009-000017744 |
| PLP-009-000017746 | to | PLP-009-000017746 |
| PLP-009-000017752 | to | PLP-009-000017752 |
| PLP-009-000017769 | to | PLP-009-000017769 |
| PLP-009-000017771 | to | PLP-009-000017771 |
| PLP-009-000017780 | to | PLP-009-000017780 |
| PLP-009-000017787 | to | PLP-009-000017787 |
| PLP-009-000017794 | to | PLP-009-000017794 |
| PLP-009-000017808 | to | PLP-009-000017808 |
| PLP-009-000017811 | to | PLP-009-000017811 |
| PLP-009-000017815 | to | PLP-009-000017815 |
| PLP-009-000017818 | to | PLP-009-000017819 |
| PLP-009-000017822 | to | PLP-009-000017822 |
| PLP-009-000017826 | to | PLP-009-000017826 |
| PLP-009-000017838 | to | PLP-009-000017838 |
| PLP-009-000017842 | to | PLP-009-000017842 |
| PLP-009-000017851 | to | PLP-009-000017851 |
| PLP-009-000017870 | to | PLP-009-000017870 |
| PLP-009-000017875 | to | PLP-009-000017875 |
| PLP-009-000017877 | to | PLP-009-000017877 |
| PLP-009-000017880 | to | PLP-009-000017882 |
| PLP-009-000017884 | to | PLP-009-000017884 |
| PLP-009-000017886 | to | PLP-009-000017886 |

| | | |
|---|---|---|
| PLP-009-000017899 | to | PLP-009-000017899 |
| PLP-009-000017911 | to | PLP-009-000017911 |
| PLP-009-000017923 | to | PLP-009-000017923 |
| PLP-009-000017949 | to | PLP-009-000017949 |
| PLP-009-000017970 | to | PLP-009-000017970 |
| PLP-009-000018001 | to | PLP-009-000018001 |
| PLP-009-000018011 | to | PLP-009-000018011 |
| PLP-009-000018024 | to | PLP-009-000018025 |
| PLP-009-000018030 | to | PLP-009-000018031 |
| PLP-009-000018038 | to | PLP-009-000018038 |
| PLP-009-000018040 | to | PLP-009-000018042 |
| PLP-009-000018047 | to | PLP-009-000018047 |
| PLP-009-000018055 | to | PLP-009-000018055 |
| PLP-009-000018057 | to | PLP-009-000018057 |
| PLP-009-000018061 | to | PLP-009-000018062 |
| PLP-009-000018064 | to | PLP-009-000018066 |
| PLP-009-000018070 | to | PLP-009-000018070 |
| PLP-009-000018072 | to | PLP-009-000018073 |
| PLP-009-000018075 | to | PLP-009-000018078 |
| PLP-009-000018081 | to | PLP-009-000018081 |
| PLP-009-000018087 | to | PLP-009-000018087 |
| PLP-009-000018115 | to | PLP-009-000018115 |
| PLP-009-000018119 | to | PLP-009-000018119 |
| PLP-009-000018121 | to | PLP-009-000018121 |
| PLP-009-000018131 | to | PLP-009-000018131 |
| PLP-009-000018139 | to | PLP-009-000018139 |
| PLP-009-000018146 | to | PLP-009-000018147 |
| PLP-009-000018162 | to | PLP-009-000018162 |
| PLP-009-000018190 | to | PLP-009-000018190 |
| PLP-009-000018210 | to | PLP-009-000018211 |
| PLP-009-000018213 | to | PLP-009-000018213 |
| PLP-009-000018279 | to | PLP-009-000018279 |
| PLP-009-000018284 | to | PLP-009-000018284 |
| PLP-009-000018286 | to | PLP-009-000018286 |
| PLP-009-000018288 | to | PLP-009-000018288 |
| PLP-009-000018292 | to | PLP-009-000018292 |
| PLP-009-000018301 | to | PLP-009-000018301 |
| PLP-009-000018306 | to | PLP-009-000018306 |
| PLP-009-000018324 | to | PLP-009-000018325 |
| PLP-009-000018350 | to | PLP-009-000018350 |
| PLP-009-000018353 | to | PLP-009-000018354 |
| PLP-009-000018360 | to | PLP-009-000018360 |
| PLP-009-000018370 | to | PLP-009-000018370 |
| PLP-009-000018376 | to | PLP-009-000018377 |

| | | |
|---|---|---|
| PLP-009-000018381 | to | PLP-009-000018381 |
| PLP-009-000018406 | to | PLP-009-000018406 |
| PLP-009-000018412 | to | PLP-009-000018412 |
| PLP-009-000018414 | to | PLP-009-000018415 |
| PLP-009-000018418 | to | PLP-009-000018420 |
| PLP-009-000018422 | to | PLP-009-000018422 |
| PLP-009-000018429 | to | PLP-009-000018429 |
| PLP-009-000018432 | to | PLP-009-000018433 |
| PLP-009-000018437 | to | PLP-009-000018437 |
| PLP-009-000018440 | to | PLP-009-000018440 |
| PLP-009-000018469 | to | PLP-009-000018469 |
| PLP-009-000018485 | to | PLP-009-000018485 |
| PLP-009-000018489 | to | PLP-009-000018490 |
| PLP-009-000018497 | to | PLP-009-000018501 |
| PLP-009-000018508 | to | PLP-009-000018508 |
| PLP-009-000018522 | to | PLP-009-000018523 |
| PLP-009-000018534 | to | PLP-009-000018536 |
| PLP-009-000018539 | to | PLP-009-000018544 |
| PLP-009-000018546 | to | PLP-009-000018547 |
| PLP-009-000018563 | to | PLP-009-000018573 |
| PLP-009-000018590 | to | PLP-009-000018591 |
| PLP-009-000018601 | to | PLP-009-000018604 |
| PLP-009-000018629 | to | PLP-009-000018629 |
| PLP-009-000018631 | to | PLP-009-000018631 |
| PLP-009-000018639 | to | PLP-009-000018640 |
| PLP-009-000018643 | to | PLP-009-000018643 |
| PLP-009-000018652 | to | PLP-009-000018652 |
| PLP-009-000018655 | to | PLP-009-000018655 |
| PLP-009-000018658 | to | PLP-009-000018658 |
| PLP-009-000018662 | to | PLP-009-000018668 |
| PLP-009-000018670 | to | PLP-009-000018670 |
| PLP-009-000018680 | to | PLP-009-000018681 |
| PLP-009-000018684 | to | PLP-009-000018686 |
| PLP-009-000018704 | to | PLP-009-000018710 |
| PLP-009-000018727 | to | PLP-009-000018732 |
| PLP-009-000018739 | to | PLP-009-000018741 |
| PLP-009-000018746 | to | PLP-009-000018748 |
| PLP-009-000018750 | to | PLP-009-000018750 |
| PLP-009-000018761 | to | PLP-009-000018761 |
| PLP-009-000018766 | to | PLP-009-000018766 |
| PLP-009-000018771 | to | PLP-009-000018775 |
| PLP-009-000018790 | to | PLP-009-000018790 |
| PLP-009-000018792 | to | PLP-009-000018793 |
| PLP-009-000018804 | to | PLP-009-000018806 |

| | | |
|---|---|---|
| PLP-009-000018812 | to | PLP-009-000018816 |
| PLP-009-000018820 | to | PLP-009-000018821 |
| PLP-009-000018824 | to | PLP-009-000018824 |
| PLP-009-000018826 | to | PLP-009-000018827 |
| PLP-009-000018830 | to | PLP-009-000018834 |
| PLP-009-000018836 | to | PLP-009-000018837 |
| PLP-009-000018841 | to | PLP-009-000018843 |
| PLP-009-000018845 | to | PLP-009-000018845 |
| PLP-009-000018847 | to | PLP-009-000018847 |
| PLP-009-000018857 | to | PLP-009-000018861 |
| PLP-009-000018863 | to | PLP-009-000018863 |
| PLP-009-000018869 | to | PLP-009-000018871 |
| PLP-009-000018880 | to | PLP-009-000018888 |
| PLP-009-000018891 | to | PLP-009-000018893 |
| PLP-009-000018895 | to | PLP-009-000018901 |
| PLP-009-000018903 | to | PLP-009-000018909 |
| PLP-009-000018911 | to | PLP-009-000018919 |
| PLP-009-000018921 | to | PLP-009-000018925 |
| PLP-009-000018928 | to | PLP-009-000018930 |
| PLP-009-000018932 | to | PLP-009-000018932 |
| PLP-009-000018936 | to | PLP-009-000018936 |
| PLP-009-000018959 | to | PLP-009-000018959 |
| PLP-009-000018965 | to | PLP-009-000018968 |
| PLP-009-000018985 | to | PLP-009-000018986 |
| PLP-009-000018988 | to | PLP-009-000018993 |
| PLP-009-000019012 | to | PLP-009-000019012 |
| PLP-009-000019019 | to | PLP-009-000019020 |
| PLP-009-000019022 | to | PLP-009-000019027 |
| PLP-009-000019038 | to | PLP-009-000019044 |
| PLP-009-000019046 | to | PLP-009-000019046 |
| PLP-009-000019048 | to | PLP-009-000019054 |
| PLP-009-000019060 | to | PLP-009-000019064 |
| PLP-009-000019072 | to | PLP-009-000019073 |
| PLP-009-000019091 | to | PLP-009-000019096 |
| PLP-009-000019113 | to | PLP-009-000019113 |
| PLP-009-000019122 | to | PLP-009-000019122 |
| PLP-009-000019126 | to | PLP-009-000019126 |
| PLP-009-000019147 | to | PLP-009-000019149 |
| PLP-009-000019161 | to | PLP-009-000019168 |
| PLP-009-000019171 | to | PLP-009-000019174 |
| PLP-009-000019195 | to | PLP-009-000019200 |
| PLP-009-000019231 | to | PLP-009-000019231 |
| PLP-009-000019235 | to | PLP-009-000019235 |
| PLP-009-000019242 | to | PLP-009-000019244 |

| | | |
|---|---|---|
| PLP-009-000019284 | to | PLP-009-000019284 |
| PLP-009-000019291 | to | PLP-009-000019291 |
| PLP-009-000019293 | to | PLP-009-000019293 |
| PLP-009-000019295 | to | PLP-009-000019295 |
| PLP-009-000019301 | to | PLP-009-000019302 |
| PLP-009-000019307 | to | PLP-009-000019308 |
| PLP-009-000019318 | to | PLP-009-000019318 |
| PLP-009-000019323 | to | PLP-009-000019323 |
| PLP-009-000019336 | to | PLP-009-000019340 |
| PLP-009-000019360 | to | PLP-009-000019362 |
| PLP-009-000019366 | to | PLP-009-000019366 |
| PLP-009-000019368 | to | PLP-009-000019369 |
| PLP-009-000019430 | to | PLP-009-000019430 |
| PLP-009-000019433 | to | PLP-009-000019433 |
| PLP-009-000019449 | to | PLP-009-000019451 |
| PLP-009-000019457 | to | PLP-009-000019457 |
| PLP-009-000019477 | to | PLP-009-000019477 |
| PLP-009-000019484 | to | PLP-009-000019486 |
| PLP-009-000019494 | to | PLP-009-000019494 |
| PLP-009-000019501 | to | PLP-009-000019509 |
| PLP-009-000019512 | to | PLP-009-000019513 |
| PLP-009-000019519 | to | PLP-009-000019521 |
| PLP-009-000019523 | to | PLP-009-000019523 |
| PLP-009-000019525 | to | PLP-009-000019525 |
| PLP-009-000019527 | to | PLP-009-000019527 |
| PLP-009-000019529 | to | PLP-009-000019531 |
| PLP-009-000019533 | to | PLP-009-000019538 |
| PLP-009-000019542 | to | PLP-009-000019551 |
| PLP-009-000019553 | to | PLP-009-000019557 |
| PLP-009-000019559 | to | PLP-009-000019566 |
| PLP-009-000019569 | to | PLP-009-000019569 |
| PLP-009-000019571 | to | PLP-009-000019571 |
| PLP-009-000019580 | to | PLP-009-000019580 |
| PLP-009-000019586 | to | PLP-009-000019588 |
| PLP-009-000019590 | to | PLP-009-000019592 |
| PLP-009-000019594 | to | PLP-009-000019595 |
| PLP-009-000019597 | to | PLP-009-000019597 |
| PLP-009-000019599 | to | PLP-009-000019599 |
| PLP-009-000019606 | to | PLP-009-000019607 |
| PLP-009-000019623 | to | PLP-009-000019628 |
| PLP-009-000019630 | to | PLP-009-000019632 |
| PLP-009-000019635 | to | PLP-009-000019635 |
| PLP-009-000019639 | to | PLP-009-000019640 |
| PLP-009-000019650 | to | PLP-009-000019650 |

| | | |
|---|---|---|
| PLP-009-000019672 | to | PLP-009-000019672 |
| PLP-009-000019688 | to | PLP-009-000019688 |
| PLP-009-000019693 | to | PLP-009-000019695 |
| PLP-009-000019700 | to | PLP-009-000019702 |
| PLP-009-000019713 | to | PLP-009-000019718 |
| PLP-009-000019720 | to | PLP-009-000019720 |
| PLP-009-000019730 | to | PLP-009-000019731 |
| PLP-009-000019734 | to | PLP-009-000019736 |
| PLP-009-000019745 | to | PLP-009-000019745 |
| PLP-009-000019747 | to | PLP-009-000019748 |
| PLP-009-000019761 | to | PLP-009-000019761 |
| PLP-009-000019764 | to | PLP-009-000019773 |
| PLP-009-000019801 | to | PLP-009-000019806 |
| PLP-009-000019808 | to | PLP-009-000019808 |
| PLP-009-000019864 | to | PLP-009-000019864 |
| PLP-009-000019867 | to | PLP-009-000019867 |
| PLP-009-000019870 | to | PLP-009-000019872 |
| PLP-009-000019874 | to | PLP-009-000019876 |
| PLP-009-000019897 | to | PLP-009-000019900 |
| PLP-009-000019904 | to | PLP-009-000019904 |
| PLP-009-000019918 | to | PLP-009-000019918 |
| PLP-009-000019925 | to | PLP-009-000019931 |
| PLP-009-000019945 | to | PLP-009-000019945 |
| PLP-009-000019957 | to | PLP-009-000019959 |
| PLP-009-000019980 | to | PLP-009-000019981 |
| PLP-009-000019984 | to | PLP-009-000019995 |
| PLP-009-000019998 | to | PLP-009-000019998 |
| PLP-009-000020004 | to | PLP-009-000020005 |
| PLP-009-000020011 | to | PLP-009-000020011 |
| PLP-009-000020016 | to | PLP-009-000020016 |
| PLP-009-000020022 | to | PLP-009-000020022 |
| PLP-009-000020024 | to | PLP-009-000020024 |
| PLP-009-000020031 | to | PLP-009-000020031 |
| PLP-009-000020034 | to | PLP-009-000020034 |
| PLP-009-000020049 | to | PLP-009-000020050 |
| PLP-009-000020067 | to | PLP-009-000020070 |
| PLP-009-000020073 | to | PLP-009-000020073 |
| PLP-009-000020078 | to | PLP-009-000020078 |
| PLP-009-000020081 | to | PLP-009-000020083 |
| PLP-009-000020085 | to | PLP-009-000020085 |
| PLP-009-000020087 | to | PLP-009-000020087 |
| PLP-009-000020090 | to | PLP-009-000020090 |
| PLP-009-000020092 | to | PLP-009-000020092 |
| PLP-009-000020098 | to | PLP-009-000020098 |

| | | |
|---|---|---|
| PLP-009-000020101 | to | PLP-009-000020101 |
| PLP-009-000020103 | to | PLP-009-000020103 |
| PLP-009-000020129 | to | PLP-009-000020134 |
| PLP-009-000020142 | to | PLP-009-000020142 |
| PLP-009-000020144 | to | PLP-009-000020144 |
| PLP-009-000020148 | to | PLP-009-000020148 |
| PLP-009-000020151 | to | PLP-009-000020152 |
| PLP-009-000020154 | to | PLP-009-000020154 |
| PLP-009-000020160 | to | PLP-009-000020160 |
| PLP-009-000020168 | to | PLP-009-000020168 |
| PLP-009-000020172 | to | PLP-009-000020173 |
| PLP-009-000020176 | to | PLP-009-000020176 |
| PLP-009-000020184 | to | PLP-009-000020184 |
| PLP-009-000020186 | to | PLP-009-000020187 |
| PLP-009-000020190 | to | PLP-009-000020190 |
| PLP-009-000020194 | to | PLP-009-000020196 |
| PLP-009-000020203 | to | PLP-009-000020204 |
| PLP-009-000020206 | to | PLP-009-000020206 |
| PLP-009-000020211 | to | PLP-009-000020211 |
| PLP-009-000020227 | to | PLP-009-000020228 |
| PLP-009-000020232 | to | PLP-009-000020232 |
| PLP-009-000020237 | to | PLP-009-000020238 |
| PLP-009-000020258 | to | PLP-009-000020261 |
| PLP-009-000020264 | to | PLP-009-000020264 |
| PLP-009-000020277 | to | PLP-009-000020277 |
| PLP-009-000020289 | to | PLP-009-000020290 |
| PLP-009-000020329 | to | PLP-009-000020331 |
| PLP-009-000020333 | to | PLP-009-000020334 |
| PLP-009-000020338 | to | PLP-009-000020342 |
| PLP-009-000020346 | to | PLP-009-000020346 |
| PLP-009-000020358 | to | PLP-009-000020359 |
| PLP-009-000020375 | to | PLP-009-000020375 |
| PLP-009-000020378 | to | PLP-009-000020381 |
| PLP-009-000020384 | to | PLP-009-000020385 |
| PLP-009-000020396 | to | PLP-009-000020396 |
| PLP-009-000020404 | to | PLP-009-000020407 |
| PLP-009-000020412 | to | PLP-009-000020422 |
| PLP-009-000020427 | to | PLP-009-000020427 |
| PLP-009-000020430 | to | PLP-009-000020432 |
| PLP-009-000020434 | to | PLP-009-000020438 |
| PLP-009-000020451 | to | PLP-009-000020451 |
| PLP-009-000020455 | to | PLP-009-000020456 |
| PLP-009-000020474 | to | PLP-009-000020474 |
| PLP-009-000020476 | to | PLP-009-000020476 |

| | | |
|---|---|---|
| PLP-009-000020482 | to | PLP-009-000020483 |
| PLP-009-000020486 | to | PLP-009-000020487 |
| PLP-009-000020495 | to | PLP-009-000020495 |
| PLP-009-000020535 | to | PLP-009-000020537 |
| PLP-009-000020539 | to | PLP-009-000020542 |
| PLP-009-000020552 | to | PLP-009-000020555 |
| PLP-009-000020561 | to | PLP-009-000020575 |
| PLP-009-000020589 | to | PLP-009-000020590 |
| PLP-009-000020613 | to | PLP-009-000020614 |
| PLP-009-000020627 | to | PLP-009-000020630 |
| PLP-009-000020632 | to | PLP-009-000020632 |
| PLP-009-000020643 | to | PLP-009-000020643 |
| PLP-009-000020658 | to | PLP-009-000020658 |
| PLP-009-000020661 | to | PLP-009-000020663 |
| PLP-009-000020665 | to | PLP-009-000020666 |
| PLP-009-000020669 | to | PLP-009-000020669 |
| PLP-009-000020675 | to | PLP-009-000020679 |
| PLP-009-000020698 | to | PLP-009-000020698 |
| PLP-009-000020702 | to | PLP-009-000020704 |
| PLP-009-000020709 | to | PLP-009-000020714 |
| PLP-009-000020716 | to | PLP-009-000020717 |
| PLP-009-000020732 | to | PLP-009-000020732 |
| PLP-009-000020735 | to | PLP-009-000020738 |
| PLP-009-000020745 | to | PLP-009-000020745 |
| PLP-009-000020764 | to | PLP-009-000020764 |
| PLP-009-000020772 | to | PLP-009-000020773 |
| PLP-009-000020781 | to | PLP-009-000020781 |
| PLP-009-000020795 | to | PLP-009-000020795 |
| PLP-009-000020799 | to | PLP-009-000020802 |
| PLP-009-000020806 | to | PLP-009-000020809 |
| PLP-009-000020830 | to | PLP-009-000020831 |
| PLP-009-000020838 | to | PLP-009-000020839 |
| PLP-009-000020841 | to | PLP-009-000020842 |
| PLP-009-000020860 | to | PLP-009-000020860 |
| PLP-009-000020863 | to | PLP-009-000020863 |
| PLP-009-000020866 | to | PLP-009-000020866 |
| PLP-009-000020869 | to | PLP-009-000020869 |
| PLP-009-000020873 | to | PLP-009-000020874 |
| PLP-009-000020877 | to | PLP-009-000020878 |
| PLP-009-000020891 | to | PLP-009-000020891 |
| PLP-009-000020899 | to | PLP-009-000020909 |
| PLP-009-000020913 | to | PLP-009-000020913 |
| PLP-009-000020916 | to | PLP-009-000020916 |
| PLP-009-000020924 | to | PLP-009-000020925 |

| | | |
|---|---|---|
| PLP-009-000020932 | to | PLP-009-000020933 |
| PLP-009-000020943 | to | PLP-009-000020944 |
| PLP-009-000020959 | to | PLP-009-000020960 |
| PLP-009-000020962 | to | PLP-009-000020962 |
| PLP-009-000020965 | to | PLP-009-000020966 |
| PLP-009-000020998 | to | PLP-009-000020998 |
| PLP-009-000021002 | to | PLP-009-000021002 |
| PLP-009-000021004 | to | PLP-009-000021006 |
| PLP-009-000021012 | to | PLP-009-000021012 |
| PLP-009-000021016 | to | PLP-009-000021016 |
| PLP-009-000021025 | to | PLP-009-000021026 |
| PLP-009-000021031 | to | PLP-009-000021031 |
| PLP-009-000021037 | to | PLP-009-000021037 |
| PLP-009-000021044 | to | PLP-009-000021044 |
| PLP-009-000021051 | to | PLP-009-000021051 |
| PLP-009-000021057 | to | PLP-009-000021058 |
| PLP-009-000021071 | to | PLP-009-000021072 |
| PLP-009-000021093 | to | PLP-009-000021096 |
| PLP-009-000021098 | to | PLP-009-000021105 |
| PLP-009-000021107 | to | PLP-009-000021112 |
| PLP-009-000021115 | to | PLP-009-000021116 |
| PLP-009-000021122 | to | PLP-009-000021122 |
| PLP-009-000021134 | to | PLP-009-000021134 |
| PLP-009-000021142 | to | PLP-009-000021145 |
| PLP-009-000021165 | to | PLP-009-000021165 |
| PLP-009-000021167 | to | PLP-009-000021167 |
| PLP-009-000021175 | to | PLP-009-000021178 |
| PLP-009-000021198 | to | PLP-009-000021198 |
| PLP-009-000021218 | to | PLP-009-000021218 |
| PLP-009-000021250 | to | PLP-009-000021251 |
| PLP-009-000021253 | to | PLP-009-000021253 |
| PLP-009-000021279 | to | PLP-009-000021279 |
| PLP-009-000021281 | to | PLP-009-000021281 |
| PLP-009-000021284 | to | PLP-009-000021286 |
| PLP-009-000021295 | to | PLP-009-000021295 |
| PLP-009-000021305 | to | PLP-009-000021305 |
| PLP-009-000021311 | to | PLP-009-000021311 |
| PLP-009-000021314 | to | PLP-009-000021314 |
| PLP-009-000021316 | to | PLP-009-000021316 |
| PLP-009-000021324 | to | PLP-009-000021324 |
| PLP-009-000021357 | to | PLP-009-000021365 |
| PLP-009-000021372 | to | PLP-009-000021373 |
| PLP-009-000021408 | to | PLP-009-000021408 |
| PLP-009-000021413 | to | PLP-009-000021413 |

| | | |
|---|---|---|
| PLP-009-000021425 | to | PLP-009-000021425 |
| PLP-009-000021427 | to | PLP-009-000021427 |
| PLP-009-000021430 | to | PLP-009-000021430 |
| PLP-009-000021432 | to | PLP-009-000021433 |
| PLP-009-000021439 | to | PLP-009-000021439 |
| PLP-009-000021443 | to | PLP-009-000021470 |
| PLP-009-000021472 | to | PLP-009-000021485 |
| PLP-009-000021487 | to | PLP-009-000021497 |
| PLP-009-000021499 | to | PLP-009-000021499 |
| PLP-009-000021501 | to | PLP-009-000021503 |
| PLP-009-000021505 | to | PLP-009-000021526 |
| PLP-009-000021541 | to | PLP-009-000021541 |
| PLP-009-000021553 | to | PLP-009-000021553 |
| PLP-009-000021557 | to | PLP-009-000021557 |
| PLP-009-000021562 | to | PLP-009-000021562 |
| PLP-009-000021576 | to | PLP-009-000021576 |
| PLP-009-000021584 | to | PLP-009-000021584 |
| PLP-009-000021597 | to | PLP-009-000021598 |
| PLP-009-000021602 | to | PLP-009-000021602 |
| PLP-009-000021604 | to | PLP-009-000021606 |
| PLP-009-000021608 | to | PLP-009-000021608 |
| PLP-009-000021610 | to | PLP-009-000021610 |
| PLP-009-000021612 | to | PLP-009-000021612 |
| PLP-009-000021632 | to | PLP-009-000021632 |
| PLP-009-000021649 | to | PLP-009-000021649 |
| PLP-009-000021658 | to | PLP-009-000021658 |
| PLP-009-000021671 | to | PLP-009-000021671 |
| PLP-009-000021688 | to | PLP-009-000021688 |
| PLP-009-000021690 | to | PLP-009-000021690 |
| PLP-009-000021694 | to | PLP-009-000021694 |
| PLP-009-000021701 | to | PLP-009-000021702 |
| PLP-009-000021722 | to | PLP-009-000021724 |
| PLP-009-000021726 | to | PLP-009-000021726 |
| PLP-009-000021729 | to | PLP-009-000021729 |
| PLP-009-000021740 | to | PLP-009-000021740 |
| PLP-009-000021750 | to | PLP-009-000021750 |
| PLP-009-000021761 | to | PLP-009-000021762 |
| PLP-009-000021770 | to | PLP-009-000021770 |
| PLP-009-000021772 | to | PLP-009-000021775 |
| PLP-009-000021782 | to | PLP-009-000021782 |
| PLP-009-000021786 | to | PLP-009-000021786 |
| PLP-009-000021788 | to | PLP-009-000021789 |
| PLP-009-000021798 | to | PLP-009-000021798 |
| PLP-009-000021800 | to | PLP-009-000021800 |

| | | |
|---|---|---|
| PLP-009-000021809 | to | PLP-009-000021810 |
| PLP-009-000021822 | to | PLP-009-000021824 |
| PLP-009-000021827 | to | PLP-009-000021827 |
| PLP-009-000021829 | to | PLP-009-000021846 |
| PLP-009-000021858 | to | PLP-009-000021858 |
| PLP-009-000021861 | to | PLP-009-000021862 |
| PLP-009-000021867 | to | PLP-009-000021867 |
| PLP-009-000021875 | to | PLP-009-000021884 |
| PLP-009-000021890 | to | PLP-009-000021891 |
| PLP-009-000021893 | to | PLP-009-000021893 |
| PLP-009-000021898 | to | PLP-009-000021899 |
| PLP-009-000021914 | to | PLP-009-000021915 |
| PLP-009-000021923 | to | PLP-009-000021923 |
| PLP-009-000021933 | to | PLP-009-000021934 |
| PLP-009-000021951 | to | PLP-009-000021951 |
| PLP-009-000021957 | to | PLP-009-000021958 |
| PLP-009-000021972 | to | PLP-009-000021972 |
| PLP-009-000021986 | to | PLP-009-000021986 |
| PLP-009-000021991 | to | PLP-009-000021991 |
| PLP-009-000022000 | to | PLP-009-000022002 |
| PLP-009-000022006 | to | PLP-009-000022006 |
| PLP-009-000022017 | to | PLP-009-000022020 |
| PLP-009-000022023 | to | PLP-009-000022024 |
| PLP-009-000022031 | to | PLP-009-000022031 |
| PLP-009-000022041 | to | PLP-009-000022043 |
| PLP-009-000022050 | to | PLP-009-000022050 |
| PLP-009-000022056 | to | PLP-009-000022061 |
| PLP-009-000022080 | to | PLP-009-000022081 |
| PLP-009-000022089 | to | PLP-009-000022094 |
| PLP-009-000022099 | to | PLP-009-000022099 |
| PLP-009-000022129 | to | PLP-009-000022130 |
| PLP-009-000022133 | to | PLP-009-000022133 |
| PLP-009-000022137 | to | PLP-009-000022138 |
| PLP-009-000022152 | to | PLP-009-000022152 |
| PLP-009-000022181 | to | PLP-009-000022181 |
| PLP-009-000022183 | to | PLP-009-000022184 |
| PLP-009-000022199 | to | PLP-009-000022199 |
| PLP-009-000022226 | to | PLP-009-000022227 |
| PLP-009-000022235 | to | PLP-009-000022241 |
| PLP-009-000022243 | to | PLP-009-000022245 |
| PLP-009-000022250 | to | PLP-009-000022268 |
| PLP-009-000022280 | to | PLP-009-000022280 |
| PLP-009-000022284 | to | PLP-009-000022284 |
| PLP-009-000022289 | to | PLP-009-000022293 |

| | | |
|---|---|---|
| PLP-009-000022298 | to | PLP-009-000022298 |
| PLP-009-000022303 | to | PLP-009-000022304 |
| PLP-009-000022316 | to | PLP-009-000022316 |
| PLP-009-000022321 | to | PLP-009-000022322 |
| PLP-009-000022331 | to | PLP-009-000022333 |
| PLP-009-000022341 | to | PLP-009-000022341 |
| PLP-009-000022343 | to | PLP-009-000022343 |
| PLP-009-000022359 | to | PLP-009-000022359 |
| PLP-009-000022362 | to | PLP-009-000022362 |
| PLP-009-000022365 | to | PLP-009-000022365 |
| PLP-009-000022369 | to | PLP-009-000022369 |
| PLP-009-000022380 | to | PLP-009-000022380 |
| PLP-009-000022386 | to | PLP-009-000022386 |
| PLP-009-000022388 | to | PLP-009-000022388 |
| PLP-009-000022394 | to | PLP-009-000022395 |
| PLP-009-000022397 | to | PLP-009-000022398 |
| PLP-009-000022417 | to | PLP-009-000022420 |
| PLP-009-000022425 | to | PLP-009-000022425 |
| PLP-009-000022432 | to | PLP-009-000022432 |
| PLP-009-000022435 | to | PLP-009-000022435 |
| PLP-009-000022437 | to | PLP-009-000022438 |
| PLP-009-000022440 | to | PLP-009-000022441 |
| PLP-009-000022449 | to | PLP-009-000022449 |
| PLP-009-000022452 | to | PLP-009-000022464 |
| PLP-009-000022470 | to | PLP-009-000022470 |
| PLP-009-000022483 | to | PLP-009-000022483 |
| PLP-009-000022497 | to | PLP-009-000022497 |
| PLP-009-000022499 | to | PLP-009-000022501 |
| PLP-009-000022507 | to | PLP-009-000022507 |
| PLP-009-000022509 | to | PLP-009-000022509 |
| PLP-009-000022520 | to | PLP-009-000022530 |
| PLP-009-000022536 | to | PLP-009-000022538 |
| PLP-009-000022543 | to | PLP-009-000022543 |
| PLP-009-000022545 | to | PLP-009-000022551 |
| PLP-009-000022558 | to | PLP-009-000022558 |
| PLP-009-000022565 | to | PLP-009-000022566 |
| PLP-009-000022568 | to | PLP-009-000022574 |
| PLP-009-000022576 | to | PLP-009-000022577 |
| PLP-009-000022597 | to | PLP-009-000022597 |
| PLP-009-000022622 | to | PLP-009-000022623 |
| PLP-009-000022627 | to | PLP-009-000022628 |
| PLP-009-000022634 | to | PLP-009-000022634 |
| PLP-009-000022636 | to | PLP-009-000022637 |
| PLP-009-000022642 | to | PLP-009-000022643 |

| | | |
|---|---|---|
| PLP-009-000022645 | to | PLP-009-000022645 |
| PLP-009-000022647 | to | PLP-009-000022648 |
| PLP-009-000022650 | to | PLP-009-000022654 |
| PLP-009-000022656 | to | PLP-009-000022661 |
| PLP-009-000022678 | to | PLP-009-000022678 |
| PLP-009-000022681 | to | PLP-009-000022681 |
| PLP-009-000022699 | to | PLP-009-000022704 |
| PLP-009-000022706 | to | PLP-009-000022706 |
| PLP-009-000022710 | to | PLP-009-000022715 |
| PLP-009-000022720 | to | PLP-009-000022720 |
| PLP-009-000022722 | to | PLP-009-000022723 |
| PLP-009-000022726 | to | PLP-009-000022730 |
| PLP-009-000022739 | to | PLP-009-000022741 |
| PLP-009-000022743 | to | PLP-009-000022747 |
| PLP-009-000022752 | to | PLP-009-000022759 |
| PLP-009-000022765 | to | PLP-009-000022766 |
| PLP-009-000022769 | to | PLP-009-000022772 |
| PLP-009-000022790 | to | PLP-009-000022790 |
| PLP-009-000022794 | to | PLP-009-000022794 |
| PLP-009-000022796 | to | PLP-009-000022796 |
| PLP-009-000022799 | to | PLP-009-000022800 |
| PLP-009-000022802 | to | PLP-009-000022805 |
| PLP-009-000022812 | to | PLP-009-000022812 |
| PLP-009-000022815 | to | PLP-009-000022818 |
| PLP-009-000022822 | to | PLP-009-000022822 |
| PLP-009-000022824 | to | PLP-009-000022825 |
| PLP-009-000022827 | to | PLP-009-000022833 |
| PLP-009-000022842 | to | PLP-009-000022851 |
| PLP-009-000022855 | to | PLP-009-000022855 |
| PLP-009-000022857 | to | PLP-009-000022858 |
| PLP-009-000022862 | to | PLP-009-000022862 |
| PLP-009-000022867 | to | PLP-009-000022867 |
| PLP-009-000022871 | to | PLP-009-000022871 |
| PLP-009-000022874 | to | PLP-009-000022890 |
| PLP-009-000022892 | to | PLP-009-000022893 |
| PLP-009-000022898 | to | PLP-009-000022898 |
| PLP-009-000022903 | to | PLP-009-000022903 |
| PLP-009-000022910 | to | PLP-009-000022910 |
| PLP-009-000022912 | to | PLP-009-000022919 |
| PLP-009-000022923 | to | PLP-009-000022923 |
| PLP-009-000022967 | to | PLP-009-000022995 |
| PLP-009-000022997 | to | PLP-009-000022997 |
| PLP-009-000023001 | to | PLP-009-000023003 |
| PLP-009-000023005 | to | PLP-009-000023008 |

| | | |
|---|---|---|
| PLP-009-000023010 | to | PLP-009-000023011 |
| PLP-009-000023017 | to | PLP-009-000023020 |
| PLP-009-000023022 | to | PLP-009-000023039 |
| PLP-009-000023045 | to | PLP-009-000023045 |
| PLP-009-000023058 | to | PLP-009-000023058 |
| PLP-009-000023061 | to | PLP-009-000023061 |
| PLP-009-000023069 | to | PLP-009-000023070 |
| PLP-009-000023072 | to | PLP-009-000023072 |
| PLP-009-000023077 | to | PLP-009-000023077 |
| PLP-009-000023092 | to | PLP-009-000023097 |
| PLP-009-000023099 | to | PLP-009-000023135 |
| PLP-009-000023137 | to | PLP-009-000023142 |
| PLP-009-000023149 | to | PLP-009-000023162 |
| PLP-009-000023164 | to | PLP-009-000023164 |
| PLP-009-000023166 | to | PLP-009-000023166 |
| PLP-009-000023169 | to | PLP-009-000023169 |
| PLP-009-000023171 | to | PLP-009-000023171 |
| PLP-009-000023178 | to | PLP-009-000023205 |
| PLP-009-000023207 | to | PLP-009-000023207 |
| PLP-009-000023209 | to | PLP-009-000023215 |
| PLP-009-000023220 | to | PLP-009-000023222 |
| PLP-009-000023226 | to | PLP-009-000023227 |
| PLP-009-000023234 | to | PLP-009-000023235 |
| PLP-009-000023246 | to | PLP-009-000023246 |
| PLP-009-000023249 | to | PLP-009-000023250 |
| PLP-009-000023252 | to | PLP-009-000023252 |
| PLP-009-000023264 | to | PLP-009-000023264 |
| PLP-009-000023266 | to | PLP-009-000023277 |
| PLP-009-000023279 | to | PLP-009-000023281 |
| PLP-009-000023283 | to | PLP-009-000023283 |
| PLP-009-000023285 | to | PLP-009-000023286 |
| PLP-009-000023288 | to | PLP-009-000023288 |
| PLP-009-000023297 | to | PLP-009-000023299 |
| PLP-009-000023302 | to | PLP-009-000023302 |
| PLP-009-000023313 | to | PLP-009-000023314 |
| PLP-009-000023322 | to | PLP-009-000023324 |
| PLP-009-000023328 | to | PLP-009-000023328 |
| PLP-009-000023333 | to | PLP-009-000023333 |
| PLP-009-000023355 | to | PLP-009-000023361 |
| PLP-009-000023364 | to | PLP-009-000023364 |
| PLP-009-000023367 | to | PLP-009-000023367 |
| PLP-009-000023379 | to | PLP-009-000023380 |
| PLP-009-000023389 | to | PLP-009-000023389 |
| PLP-009-000023396 | to | PLP-009-000023396 |

| | | |
|---|---|---|
| PLP-009-000023398 | to | PLP-009-000023398 |
| PLP-009-000023400 | to | PLP-009-000023400 |
| PLP-009-000023405 | to | PLP-009-000023405 |
| PLP-009-000023409 | to | PLP-009-000023417 |
| PLP-009-000023430 | to | PLP-009-000023435 |
| PLP-009-000023437 | to | PLP-009-000023438 |
| PLP-009-000023446 | to | PLP-009-000023448 |
| PLP-009-000023452 | to | PLP-009-000023453 |
| PLP-009-000023455 | to | PLP-009-000023457 |
| PLP-009-000023460 | to | PLP-009-000023461 |
| PLP-009-000023468 | to | PLP-009-000023468 |
| PLP-009-000023473 | to | PLP-009-000023476 |
| PLP-009-000023478 | to | PLP-009-000023480 |
| PLP-009-000023499 | to | PLP-009-000023500 |
| PLP-009-000023502 | to | PLP-009-000023504 |
| PLP-009-000023514 | to | PLP-009-000023516 |
| PLP-009-000023518 | to | PLP-009-000023518 |
| PLP-009-000023521 | to | PLP-009-000023521 |
| PLP-009-000023523 | to | PLP-009-000023524 |
| PLP-009-000023539 | to | PLP-009-000023539 |
| PLP-009-000023555 | to | PLP-009-000023555 |
| PLP-009-000023558 | to | PLP-009-000023558 |
| PLP-009-000023562 | to | PLP-009-000023564 |
| PLP-009-000023570 | to | PLP-009-000023577 |
| PLP-009-000023591 | to | PLP-009-000023591 |
| PLP-009-000023595 | to | PLP-009-000023595 |
| PLP-009-000023607 | to | PLP-009-000023608 |
| PLP-009-000023611 | to | PLP-009-000023611 |
| PLP-009-000023613 | to | PLP-009-000023613 |
| PLP-009-000023621 | to | PLP-009-000023633 |
| PLP-009-000023639 | to | PLP-009-000023639 |
| PLP-009-000023646 | to | PLP-009-000023651 |
| PLP-009-000023657 | to | PLP-009-000023663 |
| PLP-009-000023687 | to | PLP-009-000023688 |
| PLP-009-000023695 | to | PLP-009-000023697 |
| PLP-009-000023700 | to | PLP-009-000023700 |
| PLP-009-000023702 | to | PLP-009-000023705 |
| PLP-009-000023716 | to | PLP-009-000023724 |
| PLP-009-000023741 | to | PLP-009-000023741 |
| PLP-009-000023760 | to | PLP-009-000023761 |
| PLP-009-000023764 | to | PLP-009-000023766 |
| PLP-009-000023774 | to | PLP-009-000023776 |
| PLP-009-000023778 | to | PLP-009-000023778 |
| PLP-009-000023796 | to | PLP-009-000023797 |

| | | |
|---|---|---|
| PLP-009-000023811 | to | PLP-009-000023811 |
| PLP-009-000023813 | to | PLP-009-000023813 |
| PLP-009-000023822 | to | PLP-009-000023822 |
| PLP-009-000023825 | to | PLP-009-000023826 |
| PLP-009-000023837 | to | PLP-009-000023839 |
| PLP-009-000023841 | to | PLP-009-000023842 |
| PLP-009-000023845 | to | PLP-009-000023845 |
| PLP-009-000023871 | to | PLP-009-000023871 |
| PLP-009-000023882 | to | PLP-009-000023882 |
| PLP-009-000023884 | to | PLP-009-000023890 |
| PLP-009-000023893 | to | PLP-009-000023893 |
| PLP-009-000023898 | to | PLP-009-000023906 |
| PLP-009-000023911 | to | PLP-009-000023911 |
| PLP-009-000023965 | to | PLP-009-000023967 |
| PLP-009-000023989 | to | PLP-009-000023989 |
| PLP-009-000023991 | to | PLP-009-000023991 |
| PLP-009-000023998 | to | PLP-009-000023998 |
| PLP-009-000024002 | to | PLP-009-000024002 |
| PLP-009-000024007 | to | PLP-009-000024007 |
| PLP-009-000024015 | to | PLP-009-000024015 |
| PLP-009-000024035 | to | PLP-009-000024041 |
| PLP-009-000024045 | to | PLP-009-000024045 |
| PLP-009-000024051 | to | PLP-009-000024052 |
| PLP-009-000024054 | to | PLP-009-000024055 |
| PLP-009-000024091 | to | PLP-009-000024091 |
| PLP-009-000024093 | to | PLP-009-000024093 |
| PLP-009-000024116 | to | PLP-009-000024116 |
| PLP-009-000024130 | to | PLP-009-000024131 |
| PLP-009-000024133 | to | PLP-009-000024133 |
| PLP-009-000024171 | to | PLP-009-000024172 |
| PLP-009-000024182 | to | PLP-009-000024182 |
| PLP-009-000024184 | to | PLP-009-000024184 |
| PLP-009-000024208 | to | PLP-009-000024208 |
| PLP-009-000024229 | to | PLP-009-000024244 |
| PLP-009-000024260 | to | PLP-009-000024262 |
| PLP-009-000024269 | to | PLP-009-000024271 |
| PLP-009-000024282 | to | PLP-009-000024282 |
| PLP-009-000024286 | to | PLP-009-000024292 |
| PLP-009-000024294 | to | PLP-009-000024295 |
| PLP-009-000024314 | to | PLP-009-000024316 |
| PLP-009-000024323 | to | PLP-009-000024323 |
| PLP-009-000024333 | to | PLP-009-000024333 |
| PLP-009-000024336 | to | PLP-009-000024336 |
| PLP-009-000024342 | to | PLP-009-000024342 |

| | | |
|---|---|---|
| PLP-009-000024345 | to | PLP-009-000024345 |
| PLP-009-000024349 | to | PLP-009-000024349 |
| PLP-009-000024353 | to | PLP-009-000024354 |
| PLP-009-000024356 | to | PLP-009-000024356 |
| PLP-009-000024358 | to | PLP-009-000024359 |
| PLP-009-000024368 | to | PLP-009-000024368 |
| PLP-009-000024383 | to | PLP-009-000024392 |
| PLP-009-000024394 | to | PLP-009-000024396 |
| PLP-009-000024409 | to | PLP-009-000024410 |
| PLP-009-000024414 | to | PLP-009-000024415 |
| PLP-009-000024420 | to | PLP-009-000024420 |
| PLP-009-000024422 | to | PLP-009-000024423 |
| PLP-009-000024428 | to | PLP-009-000024428 |
| PLP-009-000024436 | to | PLP-009-000024438 |
| PLP-009-000024461 | to | PLP-009-000024464 |
| PLP-009-000024467 | to | PLP-009-000024467 |
| PLP-009-000024472 | to | PLP-009-000024472 |
| PLP-009-000024474 | to | PLP-009-000024476 |
| PLP-009-000024494 | to | PLP-009-000024494 |
| PLP-009-000024505 | to | PLP-009-000024505 |
| PLP-009-000024507 | to | PLP-009-000024507 |
| PLP-009-000024511 | to | PLP-009-000024511 |
| PLP-009-000024529 | to | PLP-009-000024534 |
| PLP-009-000024544 | to | PLP-009-000024547 |
| PLP-009-000024549 | to | PLP-009-000024549 |
| PLP-009-000024562 | to | PLP-009-000024562 |
| PLP-009-000024567 | to | PLP-009-000024567 |
| PLP-009-000024571 | to | PLP-009-000024571 |
| PLP-009-000024582 | to | PLP-009-000024584 |
| PLP-009-000024590 | to | PLP-009-000024593 |
| PLP-009-000024600 | to | PLP-009-000024601 |
| PLP-009-000024620 | to | PLP-009-000024620 |
| PLP-009-000024628 | to | PLP-009-000024628 |
| PLP-009-000024644 | to | PLP-009-000024644 |
| PLP-009-000024646 | to | PLP-009-000024646 |
| PLP-009-000024648 | to | PLP-009-000024648 |
| PLP-009-000024652 | to | PLP-009-000024652 |
| PLP-009-000024654 | to | PLP-009-000024654 |
| PLP-009-000024657 | to | PLP-009-000024660 |
| PLP-009-000024663 | to | PLP-009-000024663 |
| PLP-009-000024667 | to | PLP-009-000024667 |
| PLP-009-000024673 | to | PLP-009-000024677 |
| PLP-009-000024683 | to | PLP-009-000024686 |
| PLP-009-000024694 | to | PLP-009-000024694 |

| | | |
|---|---|---|
| PLP-009-000024696 | to | PLP-009-000024696 |
| PLP-009-000024699 | to | PLP-009-000024699 |
| PLP-009-000024701 | to | PLP-009-000024701 |
| PLP-009-000024703 | to | PLP-009-000024703 |
| PLP-009-000024705 | to | PLP-009-000024707 |
| PLP-009-000024709 | to | PLP-009-000024711 |
| PLP-009-000024713 | to | PLP-009-000024713 |
| PLP-009-000024720 | to | PLP-009-000024726 |
| PLP-009-000024728 | to | PLP-009-000024729 |
| PLP-009-000024733 | to | PLP-009-000024735 |
| PLP-009-000024739 | to | PLP-009-000024742 |
| PLP-009-000024752 | to | PLP-009-000024753 |
| PLP-009-000024778 | to | PLP-009-000024783 |
| PLP-009-000024785 | to | PLP-009-000024786 |
| PLP-009-000024799 | to | PLP-009-000024799 |
| PLP-009-000024802 | to | PLP-009-000024802 |
| PLP-009-000024806 | to | PLP-009-000024809 |
| PLP-009-000024815 | to | PLP-009-000024815 |
| PLP-009-000024817 | to | PLP-009-000024817 |
| PLP-009-000024819 | to | PLP-009-000024819 |
| PLP-009-000024830 | to | PLP-009-000024838 |
| PLP-009-000024840 | to | PLP-009-000024840 |
| PLP-009-000024848 | to | PLP-009-000024849 |
| PLP-009-000024852 | to | PLP-009-000024855 |
| PLP-009-000024875 | to | PLP-009-000024877 |
| PLP-009-000024879 | to | PLP-009-000024879 |
| PLP-009-000024882 | to | PLP-009-000024883 |
| PLP-009-000024902 | to | PLP-009-000024902 |
| PLP-009-000024915 | to | PLP-009-000024917 |
| PLP-009-000024921 | to | PLP-009-000024923 |
| PLP-009-000024925 | to | PLP-009-000024925 |
| PLP-009-000024929 | to | PLP-009-000024929 |
| PLP-009-000024958 | to | PLP-009-000024958 |
| PLP-009-000024963 | to | PLP-009-000024968 |
| PLP-009-000025002 | to | PLP-009-000025005 |
| PLP-009-000025019 | to | PLP-009-000025022 |
| PLP-009-000025034 | to | PLP-009-000025038 |
| PLP-009-000025056 | to | PLP-009-000025056 |
| PLP-009-000025058 | to | PLP-009-000025058 |
| PLP-009-000025068 | to | PLP-009-000025068 |
| PLP-009-000025071 | to | PLP-009-000025072 |
| PLP-009-000025104 | to | PLP-009-000025105 |
| PLP-009-000025111 | to | PLP-009-000025111 |
| PLP-009-000025114 | to | PLP-009-000025114 |

| | | |
|---|---|---|
| PLP-009-000025117 | to | PLP-009-000025118 |
| PLP-009-000025130 | to | PLP-009-000025135 |
| PLP-009-000025137 | to | PLP-009-000025137 |
| PLP-009-000025139 | to | PLP-009-000025139 |
| PLP-009-000025153 | to | PLP-009-000025155 |
| PLP-009-000025157 | to | PLP-009-000025158 |
| PLP-009-000025191 | to | PLP-009-000025196 |
| PLP-009-000025216 | to | PLP-009-000025218 |
| PLP-009-000025220 | to | PLP-009-000025228 |
| PLP-009-000025231 | to | PLP-009-000025231 |
| PLP-009-000025233 | to | PLP-009-000025233 |
| PLP-009-000025255 | to | PLP-009-000025257 |
| PLP-009-000025273 | to | PLP-009-000025278 |
| PLP-009-000025288 | to | PLP-009-000025296 |
| PLP-009-000025299 | to | PLP-009-000025303 |
| PLP-009-000025305 | to | PLP-009-000025342 |
| PLP-009-000025346 | to | PLP-009-000025346 |
| PLP-009-000025348 | to | PLP-009-000025348 |
| PLP-009-000025373 | to | PLP-009-000025377 |
| PLP-009-000025383 | to | PLP-009-000025383 |
| PLP-009-000025395 | to | PLP-009-000025395 |
| PLP-009-000025397 | to | PLP-009-000025398 |
| PLP-009-000025410 | to | PLP-009-000025414 |
| PLP-009-000025418 | to | PLP-009-000025418 |
| PLP-009-000025426 | to | PLP-009-000025426 |
| PLP-009-000025428 | to | PLP-009-000025428 |
| PLP-009-000025430 | to | PLP-009-000025432 |
| PLP-009-000025435 | to | PLP-009-000025438 |
| PLP-009-000025443 | to | PLP-009-000025444 |
| PLP-009-000025447 | to | PLP-009-000025450 |
| PLP-009-000025462 | to | PLP-009-000025462 |
| PLP-009-000025467 | to | PLP-009-000025468 |
| PLP-009-000025495 | to | PLP-009-000025496 |
| PLP-009-000025522 | to | PLP-009-000025523 |
| PLP-009-000025539 | to | PLP-009-000025541 |
| PLP-009-000025558 | to | PLP-009-000025566 |
| PLP-009-000025577 | to | PLP-009-000025578 |
| PLP-009-000025589 | to | PLP-009-000025589 |
| PLP-009-000025591 | to | PLP-009-000025592 |
| PLP-009-000025595 | to | PLP-009-000025598 |
| PLP-009-000025606 | to | PLP-009-000025606 |
| PLP-009-000025608 | to | PLP-009-000025609 |
| PLP-009-000025626 | to | PLP-009-000025630 |
| PLP-009-000025634 | to | PLP-009-000025634 |

| | | |
|---|---|---|
| PLP-009-000025643 | to | PLP-009-000025643 |
| PLP-009-000025645 | to | PLP-009-000025649 |
| PLP-009-000025665 | to | PLP-009-000025665 |
| PLP-009-000025667 | to | PLP-009-000025667 |
| PLP-009-000025669 | to | PLP-009-000025672 |
| PLP-009-000025676 | to | PLP-009-000025678 |
| PLP-009-000025683 | to | PLP-009-000025684 |
| PLP-009-000025688 | to | PLP-009-000025688 |
| PLP-009-000025691 | to | PLP-009-000025702 |
| PLP-009-000025708 | to | PLP-009-000025708 |
| PLP-009-000025710 | to | PLP-009-000025711 |
| PLP-009-000025735 | to | PLP-009-000025737 |
| PLP-009-000025750 | to | PLP-009-000025750 |
| PLP-009-000025753 | to | PLP-009-000025754 |
| PLP-009-000025782 | to | PLP-009-000025787 |
| PLP-009-000025789 | to | PLP-009-000025789 |
| PLP-009-000025797 | to | PLP-009-000025797 |
| PLP-009-000025800 | to | PLP-009-000025801 |
| PLP-009-000025810 | to | PLP-009-000025810 |
| PLP-009-000025813 | to | PLP-009-000025814 |
| PLP-009-000025817 | to | PLP-009-000025818 |
| PLP-009-000025820 | to | PLP-009-000025831 |
| PLP-009-000025844 | to | PLP-009-000025844 |
| PLP-009-000025855 | to | PLP-009-000025855 |
| PLP-009-000025857 | to | PLP-009-000025859 |
| PLP-009-000025872 | to | PLP-009-000025872 |
| PLP-009-000025888 | to | PLP-009-000025888 |
| PLP-009-000025900 | to | PLP-009-000025900 |
| PLP-009-000025911 | to | PLP-009-000025912 |
| PLP-009-000025914 | to | PLP-009-000025915 |
| PLP-009-000025952 | to | PLP-009-000025952 |
| PLP-009-000025955 | to | PLP-009-000025957 |
| PLP-009-000025964 | to | PLP-009-000025965 |
| PLP-009-000025967 | to | PLP-009-000025969 |
| PLP-009-000025971 | to | PLP-009-000025971 |
| PLP-009-000025973 | to | PLP-009-000025974 |
| PLP-009-000025976 | to | PLP-009-000025978 |
| PLP-009-000025981 | to | PLP-009-000025983 |
| PLP-009-000025985 | to | PLP-009-000025985 |
| PLP-009-000025987 | to | PLP-009-000025987 |
| PLP-009-000026003 | to | PLP-009-000026003 |
| PLP-009-000026009 | to | PLP-009-000026009 |
| PLP-009-000026011 | to | PLP-009-000026011 |
| PLP-009-000026025 | to | PLP-009-000026026 |

| | | |
|---|---|---|
| PLP-009-000026030 | to | PLP-009-000026030 |
| PLP-009-000026032 | to | PLP-009-000026033 |
| PLP-009-000026040 | to | PLP-009-000026043 |
| PLP-009-000026045 | to | PLP-009-000026045 |
| PLP-009-000026047 | to | PLP-009-000026047 |
| PLP-009-000026049 | to | PLP-009-000026049 |
| PLP-009-000026053 | to | PLP-009-000026053 |
| PLP-009-000026063 | to | PLP-009-000026063 |
| PLP-009-000026065 | to | PLP-009-000026065 |
| PLP-009-000026073 | to | PLP-009-000026073 |
| PLP-009-000026100 | to | PLP-009-000026105 |
| PLP-009-000026110 | to | PLP-009-000026110 |
| PLP-009-000026112 | to | PLP-009-000026112 |
| PLP-009-000026130 | to | PLP-009-000026130 |
| PLP-009-000026132 | to | PLP-009-000026132 |
| PLP-009-000026138 | to | PLP-009-000026140 |
| PLP-009-000026144 | to | PLP-009-000026147 |
| PLP-009-000026149 | to | PLP-009-000026150 |
| PLP-009-000026167 | to | PLP-009-000026167 |
| PLP-009-000026169 | to | PLP-009-000026171 |
| PLP-009-000026182 | to | PLP-009-000026182 |
| PLP-009-000026187 | to | PLP-009-000026187 |
| PLP-009-000026189 | to | PLP-009-000026198 |
| PLP-009-000026200 | to | PLP-009-000026200 |
| PLP-009-000026207 | to | PLP-009-000026209 |
| PLP-009-000026211 | to | PLP-009-000026213 |
| PLP-009-000026216 | to | PLP-009-000026217 |
| PLP-009-000026226 | to | PLP-009-000026228 |
| PLP-009-000026232 | to | PLP-009-000026232 |
| PLP-009-000026264 | to | PLP-009-000026264 |
| PLP-009-000026270 | to | PLP-009-000026270 |
| PLP-009-000026277 | to | PLP-009-000026279 |
| PLP-009-000026299 | to | PLP-009-000026300 |
| PLP-009-000026302 | to | PLP-009-000026302 |
| PLP-009-000026305 | to | PLP-009-000026305 |
| PLP-009-000026315 | to | PLP-009-000026315 |
| PLP-009-000026334 | to | PLP-009-000026335 |
| PLP-009-000026337 | to | PLP-009-000026337 |
| PLP-009-000026345 | to | PLP-009-000026346 |
| PLP-009-000026355 | to | PLP-009-000026355 |
| PLP-009-000026362 | to | PLP-009-000026362 |
| PLP-009-000026373 | to | PLP-009-000026373 |
| PLP-009-000026376 | to | PLP-009-000026376 |
| PLP-009-000026383 | to | PLP-009-000026383 |

| | | |
|---|---|---|
| PLP-009-000026385 | to | PLP-009-000026391 |
| PLP-009-000026418 | to | PLP-009-000026418 |
| PLP-009-000026433 | to | PLP-009-000026433 |
| PLP-009-000026438 | to | PLP-009-000026442 |
| PLP-009-000026450 | to | PLP-009-000026450 |
| PLP-009-000026455 | to | PLP-009-000026455 |
| PLP-009-000026479 | to | PLP-009-000026481 |
| PLP-009-000026484 | to | PLP-009-000026484 |
| PLP-009-000026497 | to | PLP-009-000026497 |
| PLP-009-000026501 | to | PLP-009-000026501 |
| PLP-009-000026504 | to | PLP-009-000026504 |
| PLP-009-000026506 | to | PLP-009-000026506 |
| PLP-009-000026509 | to | PLP-009-000026509 |
| PLP-009-000026512 | to | PLP-009-000026512 |
| PLP-009-000026527 | to | PLP-009-000026527 |
| PLP-009-000026539 | to | PLP-009-000026539 |
| PLP-009-000026546 | to | PLP-009-000026547 |
| PLP-009-000026554 | to | PLP-009-000026554 |
| PLP-009-000026557 | to | PLP-009-000026557 |
| PLP-009-000026559 | to | PLP-009-000026559 |
| PLP-009-000026566 | to | PLP-009-000026566 |
| PLP-009-000026569 | to | PLP-009-000026569 |
| PLP-009-000026576 | to | PLP-009-000026583 |
| PLP-009-000026585 | to | PLP-009-000026586 |
| PLP-009-000026588 | to | PLP-009-000026588 |
| PLP-009-000026599 | to | PLP-009-000026599 |
| PLP-009-000026624 | to | PLP-009-000026624 |
| PLP-009-000026645 | to | PLP-009-000026645 |
| PLP-009-000026647 | to | PLP-009-000026647 |
| PLP-009-000026649 | to | PLP-009-000026651 |
| PLP-009-000026653 | to | PLP-009-000026657 |
| PLP-009-000026670 | to | PLP-009-000026671 |
| PLP-009-000026673 | to | PLP-009-000026673 |
| PLP-009-000026675 | to | PLP-009-000026677 |
| PLP-009-000026679 | to | PLP-009-000026679 |
| PLP-009-000026681 | to | PLP-009-000026687 |
| PLP-009-000026701 | to | PLP-009-000026701 |
| PLP-009-000026707 | to | PLP-009-000026708 |
| PLP-009-000026712 | to | PLP-009-000026715 |
| PLP-009-000026744 | to | PLP-009-000026745 |
| PLP-009-000026822 | to | PLP-009-000026826 |
| PLP-009-000026847 | to | PLP-009-000026847 |
| PLP-009-000026849 | to | PLP-009-000026849 |
| PLP-009-000026857 | to | PLP-009-000026857 |

| | | |
|---|---|---|
| PLP-009-000026861 | to | PLP-009-000026861 |
| PLP-009-000026871 | to | PLP-009-000026871 |
| PLP-009-000026880 | to | PLP-009-000026880 |
| PLP-009-000026899 | to | PLP-009-000026900 |
| PLP-009-000026928 | to | PLP-009-000026929 |
| PLP-009-000026949 | to | PLP-009-000026949 |
| PLP-009-000026953 | to | PLP-009-000026953 |
| PLP-009-000026976 | to | PLP-009-000026976 |
| PLP-009-000026995 | to | PLP-009-000026999 |
| PLP-009-000027016 | to | PLP-009-000027017 |
| PLP-009-000027024 | to | PLP-009-000027024 |
| PLP-009-000027031 | to | PLP-009-000027032 |
| PLP-009-000027066 | to | PLP-009-000027067 |
| PLP-009-000027082 | to | PLP-009-000027082 |
| PLP-009-000027084 | to | PLP-009-000027085 |
| PLP-009-000027088 | to | PLP-009-000027088 |
| PLP-009-000027109 | to | PLP-009-000027109 |
| PLP-009-000027119 | to | PLP-009-000027119 |
| PLP-009-000027121 | to | PLP-009-000027121 |
| PLP-009-000027128 | to | PLP-009-000027128 |
| PLP-009-000027159 | to | PLP-009-000027160 |
| PLP-009-000027162 | to | PLP-009-000027165 |
| PLP-009-000027196 | to | PLP-009-000027202 |
| PLP-009-000027224 | to | PLP-009-000027224 |
| PLP-009-000027229 | to | PLP-009-000027232 |
| PLP-009-000027257 | to | PLP-009-000027257 |
| PLP-009-000027264 | to | PLP-009-000027264 |
| PLP-009-000027266 | to | PLP-009-000027266 |
| PLP-009-000027283 | to | PLP-009-000027286 |
| PLP-009-000027291 | to | PLP-009-000027292 |
| PLP-009-000027300 | to | PLP-009-000027306 |
| PLP-009-000027312 | to | PLP-009-000027312 |
| PLP-009-000027314 | to | PLP-009-000027314 |
| PLP-009-000027328 | to | PLP-009-000027332 |
| PLP-009-000027341 | to | PLP-009-000027346 |
| PLP-009-000027348 | to | PLP-009-000027348 |
| PLP-009-000027350 | to | PLP-009-000027350 |
| PLP-009-000027352 | to | PLP-009-000027352 |
| PLP-009-000027354 | to | PLP-009-000027358 |
| PLP-009-000027360 | to | PLP-009-000027360 |
| PLP-009-000027362 | to | PLP-009-000027362 |
| PLP-009-000027384 | to | PLP-009-000027384 |
| PLP-009-000027402 | to | PLP-009-000027404 |
| PLP-009-000027406 | to | PLP-009-000027406 |

| | | |
|---|---|---|
| PLP-009-000027411 | to | PLP-009-000027414 |
| PLP-009-000027418 | to | PLP-009-000027418 |
| PLP-009-000027423 | to | PLP-009-000027426 |
| PLP-009-000027430 | to | PLP-009-000027431 |
| PLP-009-000027438 | to | PLP-009-000027439 |
| PLP-009-000027465 | to | PLP-009-000027467 |
| PLP-009-000027471 | to | PLP-009-000027471 |
| PLP-009-000027477 | to | PLP-009-000027477 |
| PLP-009-000027481 | to | PLP-009-000027483 |
| PLP-009-000027486 | to | PLP-009-000027487 |
| PLP-009-000027490 | to | PLP-009-000027490 |
| PLP-009-000027516 | to | PLP-009-000027516 |
| PLP-009-000027519 | to | PLP-009-000027519 |
| PLP-009-000027521 | to | PLP-009-000027521 |
| PLP-009-000027524 | to | PLP-009-000027526 |
| PLP-009-000027531 | to | PLP-009-000027531 |
| PLP-009-000027542 | to | PLP-009-000027543 |
| PLP-009-000027595 | to | PLP-009-000027596 |
| PLP-009-000027601 | to | PLP-009-000027602 |
| PLP-009-000027604 | to | PLP-009-000027604 |
| PLP-009-000027609 | to | PLP-009-000027610 |
| PLP-009-000027620 | to | PLP-009-000027620 |
| PLP-009-000027624 | to | PLP-009-000027624 |
| PLP-009-000027626 | to | PLP-009-000027626 |
| PLP-009-000027629 | to | PLP-009-000027630 |
| PLP-009-000027632 | to | PLP-009-000027632 |
| PLP-009-000027637 | to | PLP-009-000027638 |
| PLP-009-000027641 | to | PLP-009-000027641 |
| PLP-009-000027663 | to | PLP-009-000027663 |
| PLP-009-000027665 | to | PLP-009-000027665 |
| PLP-009-000027669 | to | PLP-009-000027670 |
| PLP-009-000027681 | to | PLP-009-000027681 |
| PLP-009-000027687 | to | PLP-009-000027687 |
| PLP-009-000027691 | to | PLP-009-000027692 |
| PLP-009-000027708 | to | PLP-009-000027708 |
| PLP-009-000027710 | to | PLP-009-000027710 |
| PLP-009-000027714 | to | PLP-009-000027715 |
| PLP-009-000027723 | to | PLP-009-000027723 |
| PLP-009-000027729 | to | PLP-009-000027730 |
| PLP-009-000027732 | to | PLP-009-000027735 |
| PLP-009-000027750 | to | PLP-009-000027750 |
| PLP-009-000027759 | to | PLP-009-000027759 |
| PLP-009-000027772 | to | PLP-009-000027773 |
| PLP-009-000027837 | to | PLP-009-000027839 |

| PLP-009-000027863 | to | PLP-009-000027863 |
|---|---|---|
| PLP-009-000027877 | to | PLP-009-000027877 |
| PLP-009-000027883 | to | PLP-009-000027886 |
| PLP-009-000027903 | to | PLP-009-000027903 |
| PLP-009-000027913 | to | PLP-009-000027913 |
| PLP-009-000027931 | to | PLP-009-000027931 |
| PLP-009-000027941 | to | PLP-009-000027942 |
| PLP-009-000027981 | to | PLP-009-000027983 |
| PLP-009-000027987 | to | PLP-009-000027987 |
| PLP-009-000027989 | to | PLP-009-000027992 |
| PLP-009-000027994 | to | PLP-009-000027994 |
| PLP-009-000027996 | to | PLP-009-000027999 |
| PLP-009-000028016 | to | PLP-009-000028016 |
| PLP-009-000028038 | to | PLP-009-000028045 |
| PLP-009-000028049 | to | PLP-009-000028049 |
| PLP-009-000028055 | to | PLP-009-000028055 |
| PLP-009-000028058 | to | PLP-009-000028058 |
| PLP-009-000028063 | to | PLP-009-000028063 |
| PLP-009-000028070 | to | PLP-009-000028070 |
| PLP-009-000028074 | to | PLP-009-000028074 |
| PLP-009-000028094 | to | PLP-009-000028094 |
| PLP-009-000028097 | to | PLP-009-000028097 |
| PLP-009-000028099 | to | PLP-009-000028099 |
| PLP-009-000028101 | to | PLP-009-000028101 |
| PLP-009-000028103 | to | PLP-009-000028103 |
| PLP-009-000028107 | to | PLP-009-000028109 |
| PLP-009-000028117 | to | PLP-009-000028117 |
| PLP-009-000028122 | to | PLP-009-000028122 |
| PLP-009-000028136 | to | PLP-009-000028138 |
| PLP-009-000028143 | to | PLP-009-000028144 |
| PLP-009-000028150 | to | PLP-009-000028151 |
| PLP-009-000028157 | to | PLP-009-000028159 |
| PLP-009-000028184 | to | PLP-009-000028185 |
| PLP-009-000028191 | to | PLP-009-000028191 |
| PLP-009-000028196 | to | PLP-009-000028196 |
| PLP-009-000028210 | to | PLP-009-000028211 |
| PLP-009-000028217 | to | PLP-009-000028217 |
| PLP-009-000028225 | to | PLP-009-000028225 |
| PLP-009-000028242 | to | PLP-009-000028242 |
| PLP-009-000028246 | to | PLP-009-000028247 |
| PLP-009-000028251 | to | PLP-009-000028251 |
| PLP-009-000028253 | to | PLP-009-000028253 |
| PLP-009-000028263 | to | PLP-009-000028263 |
| PLP-009-000028271 | to | PLP-009-000028271 |

| | | |
|---|---|---|
| PLP-009-000028276 | to | PLP-009-000028278 |
| PLP-009-000028287 | to | PLP-009-000028289 |
| PLP-009-000028291 | to | PLP-009-000028293 |
| PLP-009-000028298 | to | PLP-009-000028299 |
| PLP-009-000028310 | to | PLP-009-000028311 |
| PLP-009-000028316 | to | PLP-009-000028318 |
| PLP-009-000028320 | to | PLP-009-000028320 |
| PLP-009-000028323 | to | PLP-009-000028323 |
| PLP-009-000028364 | to | PLP-009-000028364 |
| PLP-009-000028366 | to | PLP-009-000028366 |
| PLP-009-000028370 | to | PLP-009-000028370 |
| PLP-009-000028383 | to | PLP-009-000028383 |
| PLP-009-000028385 | to | PLP-009-000028385 |
| PLP-009-000028398 | to | PLP-009-000028398 |
| PLP-009-000028409 | to | PLP-009-000028409 |
| PLP-009-000028418 | to | PLP-009-000028418 |
| PLP-009-000028426 | to | PLP-009-000028426 |
| PLP-009-000028521 | to | PLP-009-000028523 |
| PLP-009-000028526 | to | PLP-009-000028526 |
| PLP-009-000028556 | to | PLP-009-000028556 |
| PLP-009-000028563 | to | PLP-009-000028570 |
| PLP-009-000028575 | to | PLP-009-000028578 |
| PLP-009-000028636 | to | PLP-009-000028636 |
| PLP-009-000028642 | to | PLP-009-000028642 |
| PLP-009-000028648 | to | PLP-009-000028648 |
| PLP-009-000028669 | to | PLP-009-000028669 |
| PLP-009-000028676 | to | PLP-009-000028676 |
| PLP-009-000028708 | to | PLP-009-000028709 |
| PLP-009-000028713 | to | PLP-009-000028713 |
| PLP-009-000028719 | to | PLP-009-000028719 |
| PLP-009-000028721 | to | PLP-009-000028729 |
| PLP-009-000028732 | to | PLP-009-000028732 |
| PLP-009-000028744 | to | PLP-009-000028752 |
| PLP-009-000028764 | to | PLP-009-000028764 |
| PLP-009-000028774 | to | PLP-009-000028775 |
| PLP-009-000028777 | to | PLP-009-000028777 |
| PLP-009-000028784 | to | PLP-009-000028785 |
| PLP-009-000028788 | to | PLP-009-000028790 |
| PLP-009-000028797 | to | PLP-009-000028797 |
| PLP-009-000028807 | to | PLP-009-000028807 |
| PLP-009-000028809 | to | PLP-009-000028809 |
| PLP-009-000028815 | to | PLP-009-000028815 |
| PLP-009-000028817 | to | PLP-009-000028817 |
| PLP-009-000028819 | to | PLP-009-000028819 |

| | | |
|---|---|---|
| PLP-009-000028822 | to | PLP-009-000028823 |
| PLP-009-000028828 | to | PLP-009-000028828 |
| PLP-009-000028834 | to | PLP-009-000028835 |
| PLP-009-000028837 | to | PLP-009-000028837 |
| PLP-009-000028846 | to | PLP-009-000028846 |
| PLP-009-000028855 | to | PLP-009-000028855 |
| PLP-009-000028868 | to | PLP-009-000028868 |
| PLP-009-000028871 | to | PLP-009-000028871 |
| PLP-009-000028879 | to | PLP-009-000028885 |
| PLP-009-000028914 | to | PLP-009-000028914 |
| PLP-009-000028939 | to | PLP-009-000028940 |
| PLP-009-000028954 | to | PLP-009-000028954 |
| PLP-009-000028960 | to | PLP-009-000028961 |
| PLP-009-000028966 | to | PLP-009-000028971 |
| PLP-009-000028973 | to | PLP-009-000028976 |
| PLP-009-000028999 | to | PLP-009-000028999 |
| PLP-009-000029020 | to | PLP-009-000029020 |
| PLP-009-000029042 | to | PLP-009-000029042 |
| PLP-009-000029044 | to | PLP-009-000029045 |
| PLP-009-000029050 | to | PLP-009-000029050 |
| PLP-009-000029053 | to | PLP-009-000029058 |
| PLP-009-000029063 | to | PLP-009-000029063 |
| PLP-009-000029085 | to | PLP-009-000029086 |
| PLP-009-000029088 | to | PLP-009-000029089 |
| PLP-009-000029098 | to | PLP-009-000029098 |
| PLP-009-000029107 | to | PLP-009-000029107 |
| PLP-009-000029120 | to | PLP-009-000029120 |
| PLP-009-000029149 | to | PLP-009-000029149 |
| PLP-009-000029173 | to | PLP-009-000029173 |
| PLP-009-000029180 | to | PLP-009-000029181 |
| PLP-009-000029221 | to | PLP-009-000029223 |
| PLP-009-000029225 | to | PLP-009-000029226 |
| PLP-009-000029228 | to | PLP-009-000029229 |
| PLP-009-000029236 | to | PLP-009-000029236 |
| PLP-009-000029239 | to | PLP-009-000029239 |
| PLP-009-000029243 | to | PLP-009-000029244 |
| PLP-009-000029249 | to | PLP-009-000029252 |
| PLP-009-000029276 | to | PLP-009-000029281 |
| PLP-009-000029284 | to | PLP-009-000029285 |
| PLP-009-000029288 | to | PLP-009-000029288 |
| PLP-009-000029290 | to | PLP-009-000029295 |
| PLP-009-000029298 | to | PLP-009-000029298 |
| PLP-009-000029300 | to | PLP-009-000029303 |
| PLP-009-000029309 | to | PLP-009-000029309 |

| PLP-009-000029313 | to | PLP-009-000029313 |
|---|---|---|
| PLP-009-000029320 | to | PLP-009-000029320 |
| PLP-009-000029363 | to | PLP-009-000029363 |
| PLP-009-000029371 | to | PLP-009-000029372 |
| PLP-009-000029376 | to | PLP-009-000029376 |
| PLP-009-000029379 | to | PLP-009-000029379 |
| PLP-009-000029381 | to | PLP-009-000029381 |
| PLP-009-000029394 | to | PLP-009-000029394 |
| PLP-009-000029406 | to | PLP-009-000029407 |
| PLP-009-000029419 | to | PLP-009-000029419 |
| PLP-009-000029424 | to | PLP-009-000029424 |
| PLP-009-000029455 | to | PLP-009-000029455 |
| PLP-009-000029470 | to | PLP-009-000029470 |
| PLP-009-000029475 | to | PLP-009-000029482 |
| PLP-009-000029484 | to | PLP-009-000029485 |
| PLP-009-000029495 | to | PLP-009-000029495 |
| PLP-009-000029497 | to | PLP-009-000029497 |
| PLP-009-000029501 | to | PLP-009-000029501 |
| PLP-009-000029504 | to | PLP-009-000029505 |
| PLP-009-000029512 | to | PLP-009-000029514 |
| PLP-009-000029523 | to | PLP-009-000029523 |
| PLP-009-000029560 | to | PLP-009-000029560 |
| PLP-009-000029577 | to | PLP-009-000029577 |
| PLP-009-000029582 | to | PLP-009-000029584 |
| PLP-009-000029602 | to | PLP-009-000029602 |
| PLP-009-000029610 | to | PLP-009-000029612 |
| PLP-009-000029626 | to | PLP-009-000029626 |
| PLP-009-000029629 | to | PLP-009-000029630 |
| PLP-009-000029645 | to | PLP-009-000029645 |
| PLP-009-000029651 | to | PLP-009-000029652 |
| PLP-009-000029667 | to | PLP-009-000029667 |
| PLP-009-000029672 | to | PLP-009-000029672 |
| PLP-009-000029684 | to | PLP-009-000029684 |
| PLP-009-000029694 | to | PLP-009-000029694 |
| PLP-009-000029698 | to | PLP-009-000029698 |
| PLP-009-000029702 | to | PLP-009-000029702 |
| PLP-009-000029709 | to | PLP-009-000029709 |
| PLP-009-000029723 | to | PLP-009-000029723 |
| PLP-009-000029742 | to | PLP-009-000029742 |
| PLP-009-000029753 | to | PLP-009-000029755 |
| PLP-009-000029760 | to | PLP-009-000029761 |
| PLP-009-000029769 | to | PLP-009-000029769 |
| PLP-009-000029771 | to | PLP-009-000029771 |
| PLP-009-000029776 | to | PLP-009-000029776 |

| | | |
|---|---|---|
| PLP-009-000029781 | to | PLP-009-000029781 |
| PLP-009-000029783 | to | PLP-009-000029784 |
| PLP-009-000029802 | to | PLP-009-000029802 |
| PLP-009-000029811 | to | PLP-009-000029811 |
| PLP-009-000029835 | to | PLP-009-000029835 |
| PLP-009-000029844 | to | PLP-009-000029844 |
| PLP-009-000029875 | to | PLP-009-000029880 |
| PLP-009-000029890 | to | PLP-009-000029890 |
| PLP-009-000029892 | to | PLP-009-000029892 |
| PLP-009-000029909 | to | PLP-009-000029918 |
| PLP-009-000029927 | to | PLP-009-000029928 |
| PLP-009-000029942 | to | PLP-009-000029942 |
| PLP-009-000029944 | to | PLP-009-000029944 |
| PLP-009-000029949 | to | PLP-009-000029950 |
| PLP-009-000029958 | to | PLP-009-000029958 |
| PLP-009-000029975 | to | PLP-009-000029975 |
| PLP-009-000029981 | to | PLP-009-000029982 |
| PLP-009-000029998 | to | PLP-009-000030000 |
| PLP-009-000030002 | to | PLP-009-000030002 |
| PLP-009-000030018 | to | PLP-009-000030021 |
| PLP-009-000030043 | to | PLP-009-000030043 |
| PLP-009-000030045 | to | PLP-009-000030045 |
| PLP-009-000030048 | to | PLP-009-000030048 |
| PLP-009-000030066 | to | PLP-009-000030066 |
| PLP-009-000030068 | to | PLP-009-000030069 |
| PLP-009-000030079 | to | PLP-009-000030079 |
| PLP-009-000030098 | to | PLP-009-000030099 |
| PLP-009-000030114 | to | PLP-009-000030114 |
| PLP-009-000030139 | to | PLP-009-000030139 |
| PLP-009-000030143 | to | PLP-009-000030143 |
| PLP-009-000030152 | to | PLP-009-000030152 |
| PLP-009-000030156 | to | PLP-009-000030156 |
| PLP-009-000030165 | to | PLP-009-000030165 |
| PLP-009-000030167 | to | PLP-009-000030167 |
| PLP-009-000030174 | to | PLP-009-000030174 |
| PLP-009-000030180 | to | PLP-009-000030180 |
| PLP-009-000030187 | to | PLP-009-000030187 |
| PLP-009-000030191 | to | PLP-009-000030191 |
| PLP-009-000030195 | to | PLP-009-000030195 |
| PLP-009-000030197 | to | PLP-009-000030197 |
| PLP-009-000030207 | to | PLP-009-000030208 |
| PLP-009-000030218 | to | PLP-009-000030218 |
| PLP-009-000030222 | to | PLP-009-000030222 |
| PLP-009-000030245 | to | PLP-009-000030245 |

| | | |
|---|---|---|
| PLP-009-000030263 | to | PLP-009-000030264 |
| PLP-009-000030297 | to | PLP-009-000030297 |
| PLP-009-000030303 | to | PLP-009-000030304 |
| PLP-009-000030310 | to | PLP-009-000030310 |
| PLP-009-000030318 | to | PLP-009-000030318 |
| PLP-009-000030322 | to | PLP-009-000030322 |
| PLP-009-000030324 | to | PLP-009-000030324 |
| PLP-009-000030331 | to | PLP-009-000030331 |
| PLP-009-000030337 | to | PLP-009-000030337 |
| PLP-009-000030350 | to | PLP-009-000030350 |
| PLP-009-000030352 | to | PLP-009-000030352 |
| PLP-009-000030365 | to | PLP-009-000030365 |
| PLP-009-000030397 | to | PLP-009-000030397 |
| PLP-009-000030425 | to | PLP-009-000030425 |
| PLP-009-000030431 | to | PLP-009-000030431 |
| PLP-009-000030438 | to | PLP-009-000030439 |
| PLP-009-000030466 | to | PLP-009-000030466 |
| PLP-009-000030500 | to | PLP-009-000030500 |
| PLP-009-000030518 | to | PLP-009-000030518 |
| PLP-009-000030527 | to | PLP-009-000030527 |
| PLP-009-000030529 | to | PLP-009-000030529 |
| PLP-009-000030536 | to | PLP-009-000030536 |
| PLP-009-000030549 | to | PLP-009-000030549 |
| PLP-009-000030557 | to | PLP-009-000030562 |
| PLP-009-000030568 | to | PLP-009-000030568 |
| PLP-009-000030574 | to | PLP-009-000030576 |
| PLP-009-000030593 | to | PLP-009-000030593 |
| PLP-009-000030627 | to | PLP-009-000030627 |
| PLP-009-000030630 | to | PLP-009-000030630 |
| PLP-009-000030634 | to | PLP-009-000030634 |
| PLP-009-000030641 | to | PLP-009-000030641 |
| PLP-009-000030650 | to | PLP-009-000030650 |
| PLP-009-000030655 | to | PLP-009-000030655 |
| PLP-009-000030663 | to | PLP-009-000030663 |
| PLP-009-000030671 | to | PLP-009-000030671 |
| PLP-009-000030677 | to | PLP-009-000030677 |
| PLP-009-000030682 | to | PLP-009-000030683 |
| PLP-009-000030685 | to | PLP-009-000030687 |
| PLP-009-000030694 | to | PLP-009-000030695 |
| PLP-009-000030705 | to | PLP-009-000030705 |
| PLP-009-000030709 | to | PLP-009-000030709 |
| PLP-009-000030711 | to | PLP-009-000030711 |
| PLP-009-000030731 | to | PLP-009-000030731 |
| PLP-009-000030743 | to | PLP-009-000030746 |

| | | |
|---|---|---|
| PLP-009-000030759 | to | PLP-009-000030761 |
| PLP-009-000030764 | to | PLP-009-000030764 |
| PLP-009-000030809 | to | PLP-009-000030809 |
| PLP-009-000030824 | to | PLP-009-000030825 |
| PLP-009-000030844 | to | PLP-009-000030844 |
| PLP-009-000030848 | to | PLP-009-000030848 |
| PLP-009-000030859 | to | PLP-009-000030859 |
| PLP-009-000030861 | to | PLP-009-000030862 |
| PLP-009-000030878 | to | PLP-009-000030880 |
| PLP-009-000030907 | to | PLP-009-000030907 |
| PLP-009-000030914 | to | PLP-009-000030914 |
| PLP-009-000030919 | to | PLP-009-000030919 |
| PLP-009-000030921 | to | PLP-009-000030921 |
| PLP-009-000030923 | to | PLP-009-000030923 |
| PLP-009-000030929 | to | PLP-009-000030933 |
| PLP-009-000030978 | to | PLP-009-000030979 |
| PLP-009-000030981 | to | PLP-009-000030981 |
| PLP-009-000031000 | to | PLP-009-000031001 |
| PLP-009-000031003 | to | PLP-009-000031003 |
| PLP-009-000031016 | to | PLP-009-000031018 |
| PLP-009-000031020 | to | PLP-009-000031020 |
| PLP-009-000031042 | to | PLP-009-000031042 |
| PLP-009-000031058 | to | PLP-009-000031058 |
| PLP-009-000031060 | to | PLP-009-000031061 |
| PLP-009-000031066 | to | PLP-009-000031066 |
| PLP-009-000031079 | to | PLP-009-000031079 |
| PLP-009-000031089 | to | PLP-009-000031089 |
| PLP-009-000031096 | to | PLP-009-000031098 |
| PLP-009-000031106 | to | PLP-009-000031106 |
| PLP-009-000031123 | to | PLP-009-000031123 |
| PLP-009-000031129 | to | PLP-009-000031129 |
| PLP-009-000031131 | to | PLP-009-000031131 |
| PLP-009-000031136 | to | PLP-009-000031136 |
| PLP-009-000031143 | to | PLP-009-000031143 |
| PLP-009-000031145 | to | PLP-009-000031145 |
| PLP-009-000031152 | to | PLP-009-000031152 |
| PLP-009-000031159 | to | PLP-009-000031159 |
| PLP-009-000031169 | to | PLP-009-000031169 |
| PLP-009-000031176 | to | PLP-009-000031176 |
| PLP-009-000031182 | to | PLP-009-000031183 |
| PLP-009-000031191 | to | PLP-009-000031191 |
| PLP-009-000031202 | to | PLP-009-000031203 |
| PLP-009-000031221 | to | PLP-009-000031222 |
| PLP-009-000031227 | to | PLP-009-000031229 |

| | | |
|---|---|---|
| PLP-009-000031242 | to | PLP-009-000031242 |
| PLP-009-000031250 | to | PLP-009-000031251 |
| PLP-009-000031253 | to | PLP-009-000031269 |
| PLP-009-000031273 | to | PLP-009-000031273 |
| PLP-009-000031281 | to | PLP-009-000031281 |
| PLP-009-000031287 | to | PLP-009-000031287 |
| PLP-009-000031289 | to | PLP-009-000031289 |
| PLP-009-000031304 | to | PLP-009-000031304 |
| PLP-009-000031308 | to | PLP-009-000031308 |
| PLP-009-000031336 | to | PLP-009-000031336 |
| PLP-009-000031357 | to | PLP-009-000031358 |
| PLP-009-000031364 | to | PLP-009-000031367 |
| PLP-009-000031374 | to | PLP-009-000031376 |
| PLP-009-000031380 | to | PLP-009-000031381 |
| PLP-009-000031383 | to | PLP-009-000031383 |
| PLP-009-000031385 | to | PLP-009-000031387 |
| PLP-009-000031394 | to | PLP-009-000031395 |
| PLP-009-000031397 | to | PLP-009-000031397 |
| PLP-009-000031403 | to | PLP-009-000031403 |
| PLP-009-000031408 | to | PLP-009-000031409 |
| PLP-009-000031411 | to | PLP-009-000031411 |
| PLP-009-000031420 | to | PLP-009-000031442 |
| PLP-009-000031444 | to | PLP-009-000031444 |
| PLP-009-000031446 | to | PLP-009-000031446 |
| PLP-009-000031448 | to | PLP-009-000031466 |
| PLP-009-000031479 | to | PLP-009-000031479 |
| PLP-009-000031493 | to | PLP-009-000031497 |
| PLP-009-000031501 | to | PLP-009-000031501 |
| PLP-009-000031538 | to | PLP-009-000031539 |
| PLP-009-000031541 | to | PLP-009-000031542 |
| PLP-009-000031555 | to | PLP-009-000031557 |
| PLP-009-000031561 | to | PLP-009-000031561 |
| PLP-009-000031581 | to | PLP-009-000031581 |
| PLP-009-000031591 | to | PLP-009-000031593 |
| PLP-009-000031598 | to | PLP-009-000031598 |
| PLP-009-000031601 | to | PLP-009-000031602 |
| PLP-009-000031640 | to | PLP-009-000031641 |
| PLP-009-000031647 | to | PLP-009-000031647 |
| PLP-009-000031653 | to | PLP-009-000031653 |
| PLP-009-000031665 | to | PLP-009-000031665 |
| PLP-009-000031672 | to | PLP-009-000031672 |
| PLP-009-000031675 | to | PLP-009-000031675 |
| PLP-009-000031681 | to | PLP-009-000031681 |
| PLP-009-000031689 | to | PLP-009-000031689 |

| | | |
|---|---|---|
| PLP-009-000031701 | to | PLP-009-000031702 |
| PLP-009-000031705 | to | PLP-009-000031706 |
| PLP-009-000031710 | to | PLP-009-000031711 |
| PLP-009-000031717 | to | PLP-009-000031719 |
| PLP-009-000031727 | to | PLP-009-000031729 |
| PLP-009-000031734 | to | PLP-009-000031734 |
| PLP-009-000031736 | to | PLP-009-000031736 |
| PLP-009-000031755 | to | PLP-009-000031755 |
| PLP-009-000031757 | to | PLP-009-000031763 |
| PLP-009-000031770 | to | PLP-009-000031770 |
| PLP-009-000031772 | to | PLP-009-000031772 |
| PLP-009-000031778 | to | PLP-009-000031779 |
| PLP-009-000031785 | to | PLP-009-000031785 |
| PLP-009-000031796 | to | PLP-009-000031796 |
| PLP-009-000031827 | to | PLP-009-000031830 |
| PLP-009-000031848 | to | PLP-009-000031848 |
| PLP-009-000031865 | to | PLP-009-000031865 |
| PLP-009-000031877 | to | PLP-009-000031878 |
| PLP-009-000031936 | to | PLP-009-000031936 |
| PLP-009-000031941 | to | PLP-009-000031942 |
| PLP-009-000031967 | to | PLP-009-000031968 |
| PLP-009-000031970 | to | PLP-009-000031970 |
| PLP-009-000031972 | to | PLP-009-000031972 |
| PLP-009-000031975 | to | PLP-009-000031976 |
| PLP-009-000031987 | to | PLP-009-000031987 |
| PLP-009-000031994 | to | PLP-009-000031995 |
| PLP-009-000031998 | to | PLP-009-000031998 |
| PLP-009-000032032 | to | PLP-009-000032034 |
| PLP-009-000032049 | to | PLP-009-000032049 |
| PLP-009-000032077 | to | PLP-009-000032077 |
| PLP-009-000032114 | to | PLP-009-000032114 |
| PLP-009-000032132 | to | PLP-009-000032132 |
| PLP-009-000032144 | to | PLP-009-000032146 |
| PLP-009-000032150 | to | PLP-009-000032151 |
| PLP-009-000032157 | to | PLP-009-000032157 |
| PLP-009-000032194 | to | PLP-009-000032194 |
| PLP-009-000032200 | to | PLP-009-000032200 |
| PLP-009-000032205 | to | PLP-009-000032206 |
| PLP-009-000032208 | to | PLP-009-000032208 |
| PLP-009-000032211 | to | PLP-009-000032211 |
| PLP-009-000032218 | to | PLP-009-000032218 |
| PLP-009-000032242 | to | PLP-009-000032243 |
| PLP-009-000032274 | to | PLP-009-000032275 |
| PLP-009-000032288 | to | PLP-009-000032288 |

| | | |
|---|---|---|
| PLP-009-000032290 | to | PLP-009-000032290 |
| PLP-009-000032292 | to | PLP-009-000032292 |
| PLP-009-000032299 | to | PLP-009-000032299 |
| PLP-009-000032303 | to | PLP-009-000032304 |
| PLP-009-000032315 | to | PLP-009-000032315 |
| PLP-009-000032342 | to | PLP-009-000032342 |
| PLP-009-000032349 | to | PLP-009-000032350 |
| PLP-009-000032352 | to | PLP-009-000032352 |
| PLP-009-000032387 | to | PLP-009-000032387 |
| PLP-009-000032390 | to | PLP-009-000032390 |
| PLP-009-000032392 | to | PLP-009-000032392 |
| PLP-009-000032407 | to | PLP-009-000032407 |
| PLP-009-000032424 | to | PLP-009-000032424 |
| PLP-009-000032447 | to | PLP-009-000032447 |
| PLP-009-000032453 | to | PLP-009-000032453 |
| PLP-009-000032462 | to | PLP-009-000032463 |
| PLP-009-000032467 | to | PLP-009-000032467 |
| PLP-009-000032469 | to | PLP-009-000032469 |
| PLP-009-000032493 | to | PLP-009-000032493 |
| PLP-009-000032495 | to | PLP-009-000032495 |
| PLP-009-000032507 | to | PLP-009-000032507 |
| PLP-009-000032512 | to | PLP-009-000032513 |
| PLP-009-000032520 | to | PLP-009-000032520 |
| PLP-009-000032530 | to | PLP-009-000032536 |
| PLP-009-000032555 | to | PLP-009-000032555 |
| PLP-009-000032559 | to | PLP-009-000032559 |
| PLP-009-000032564 | to | PLP-009-000032564 |
| PLP-009-000032571 | to | PLP-009-000032571 |
| PLP-009-000032577 | to | PLP-009-000032577 |
| PLP-009-000032581 | to | PLP-009-000032581 |
| PLP-009-000032599 | to | PLP-009-000032600 |
| PLP-009-000032623 | to | PLP-009-000032623 |
| PLP-009-000032628 | to | PLP-009-000032634 |
| PLP-009-000032643 | to | PLP-009-000032643 |
| PLP-009-000032646 | to | PLP-009-000032646 |
| PLP-009-000032666 | to | PLP-009-000032666 |
| PLP-009-000032668 | to | PLP-009-000032668 |
| PLP-009-000032689 | to | PLP-009-000032689 |
| PLP-009-000032706 | to | PLP-009-000032706 |
| PLP-009-000032744 | to | PLP-009-000032744 |
| PLP-009-000032771 | to | PLP-009-000032772 |
| PLP-009-000032784 | to | PLP-009-000032785 |
| PLP-009-000032791 | to | PLP-009-000032791 |
| PLP-009-000032797 | to | PLP-009-000032797 |

| | | |
|---|---|---|
| PLP-009-000032799 | to | PLP-009-000032799 |
| PLP-009-000032801 | to | PLP-009-000032801 |
| PLP-009-000032825 | to | PLP-009-000032825 |
| PLP-009-000032831 | to | PLP-009-000032831 |
| PLP-009-000032834 | to | PLP-009-000032834 |
| PLP-009-000032844 | to | PLP-009-000032844 |
| PLP-009-000032847 | to | PLP-009-000032847 |
| PLP-009-000032849 | to | PLP-009-000032850 |
| PLP-009-000032855 | to | PLP-009-000032855 |
| PLP-009-000032870 | to | PLP-009-000032870 |
| PLP-009-000032872 | to | PLP-009-000032874 |
| PLP-009-000032878 | to | PLP-009-000032878 |
| PLP-009-000032880 | to | PLP-009-000032880 |
| PLP-009-000032901 | to | PLP-009-000032901 |
| PLP-009-000032906 | to | PLP-009-000032908 |
| PLP-009-000032917 | to | PLP-009-000032917 |
| PLP-009-000032926 | to | PLP-009-000032926 |
| PLP-009-000032928 | to | PLP-009-000032928 |
| PLP-009-000032934 | to | PLP-009-000032936 |
| PLP-009-000032966 | to | PLP-009-000032966 |
| PLP-009-000032968 | to | PLP-009-000032968 |
| PLP-009-000032983 | to | PLP-009-000032992 |
| PLP-009-000033003 | to | PLP-009-000033005 |
| PLP-009-000033025 | to | PLP-009-000033025 |
| PLP-009-000033027 | to | PLP-009-000033027 |
| PLP-009-000033052 | to | PLP-009-000033053 |
| PLP-009-000033055 | to | PLP-009-000033056 |
| PLP-009-000033088 | to | PLP-009-000033089 |
| PLP-009-000033093 | to | PLP-009-000033093 |
| PLP-009-000033095 | to | PLP-009-000033095 |
| PLP-009-000033100 | to | PLP-009-000033100 |
| PLP-009-000033103 | to | PLP-009-000033103 |
| PLP-009-000033112 | to | PLP-009-000033120 |
| PLP-009-000033139 | to | PLP-009-000033139 |
| PLP-009-000033153 | to | PLP-009-000033153 |
| PLP-009-000033212 | to | PLP-009-000033215 |
| PLP-009-000033218 | to | PLP-009-000033219 |
| PLP-009-000033221 | to | PLP-009-000033224 |
| PLP-009-000033226 | to | PLP-009-000033229 |
| PLP-009-000033231 | to | PLP-009-000033240 |
| PLP-009-000033242 | to | PLP-009-000033242 |
| PLP-009-000033272 | to | PLP-009-000033272 |
| PLP-009-000033291 | to | PLP-009-000033291 |
| PLP-009-000033296 | to | PLP-009-000033296 |

| | | |
|---|---|---|
| PLP-009-000033309 | to | PLP-009-000033309 |
| PLP-009-000033312 | to | PLP-009-000033314 |
| PLP-009-000033318 | to | PLP-009-000033318 |
| PLP-009-000033324 | to | PLP-009-000033324 |
| PLP-009-000033326 | to | PLP-009-000033326 |
| PLP-009-000033330 | to | PLP-009-000033330 |
| PLP-009-000033341 | to | PLP-009-000033341 |
| PLP-009-000033354 | to | PLP-009-000033354 |
| PLP-009-000033375 | to | PLP-009-000033375 |
| PLP-009-000033391 | to | PLP-009-000033391 |
| PLP-009-000033406 | to | PLP-009-000033406 |
| PLP-009-000033409 | to | PLP-009-000033410 |
| PLP-009-000033421 | to | PLP-009-000033421 |
| PLP-009-000033463 | to | PLP-009-000033464 |
| PLP-009-000033472 | to | PLP-009-000033473 |
| PLP-009-000033477 | to | PLP-009-000033478 |
| PLP-009-000033506 | to | PLP-009-000033506 |
| PLP-009-000033518 | to | PLP-009-000033519 |
| PLP-009-000033524 | to | PLP-009-000033524 |
| PLP-009-000033534 | to | PLP-009-000033534 |
| PLP-009-000033559 | to | PLP-009-000033559 |
| PLP-009-000033565 | to | PLP-009-000033571 |
| PLP-009-000033576 | to | PLP-009-000033576 |
| PLP-009-000033581 | to | PLP-009-000033581 |
| PLP-009-000033591 | to | PLP-009-000033591 |
| PLP-009-000033593 | to | PLP-009-000033593 |
| PLP-009-000033596 | to | PLP-009-000033596 |
| PLP-009-000033599 | to | PLP-009-000033600 |
| PLP-009-000033604 | to | PLP-009-000033604 |
| PLP-009-000033610 | to | PLP-009-000033615 |
| PLP-009-000033619 | to | PLP-009-000033633 |
| PLP-009-000033637 | to | PLP-009-000033643 |
| PLP-009-000033654 | to | PLP-009-000033654 |
| PLP-009-000033664 | to | PLP-009-000033676 |
| PLP-009-000033684 | to | PLP-009-000033684 |
| PLP-009-000033700 | to | PLP-009-000033705 |
| PLP-009-000033712 | to | PLP-009-000033714 |
| PLP-009-000033721 | to | PLP-009-000033723 |
| PLP-009-000033739 | to | PLP-009-000033751 |
| PLP-009-000033761 | to | PLP-009-000033764 |
| PLP-009-000033767 | to | PLP-009-000033767 |
| PLP-009-000033769 | to | PLP-009-000033769 |
| PLP-009-000033771 | to | PLP-009-000033771 |
| PLP-009-000033779 | to | PLP-009-000033779 |

| | | |
|---|---|---|
| PLP-009-000033801 | to | PLP-009-000033802 |
| PLP-009-000033807 | to | PLP-009-000033809 |
| PLP-009-000033814 | to | PLP-009-000033823 |
| PLP-009-000033829 | to | PLP-009-000033829 |
| PLP-009-000033886 | to | PLP-009-000033886 |
| PLP-009-000033919 | to | PLP-009-000033919 |
| PLP-009-000033936 | to | PLP-009-000033936 |
| PLP-009-000034058 | to | PLP-009-000034059 |
| PLP-009-000034061 | to | PLP-009-000034063 |
| PLP-009-000034074 | to | PLP-009-000034074 |
| PLP-009-000034082 | to | PLP-009-000034082 |
| PLP-009-000034103 | to | PLP-009-000034103 |
| PLP-009-000034105 | to | PLP-009-000034105 |
| PLP-009-000034111 | to | PLP-009-000034112 |
| PLP-009-000034132 | to | PLP-009-000034132 |
| PLP-010-000000007 | to | PLP-010-000000008 |
| PLP-010-000000018 | to | PLP-010-000000018 |
| PLP-010-000000030 | to | PLP-010-000000030 |
| PLP-010-000000054 | to | PLP-010-000000054 |
| PLP-010-000000059 | to | PLP-010-000000060 |
| PLP-010-000000071 | to | PLP-010-000000071 |
| PLP-010-000000089 | to | PLP-010-000000089 |
| PLP-010-000000094 | to | PLP-010-000000095 |
| PLP-010-000000102 | to | PLP-010-000000102 |
| PLP-010-000000104 | to | PLP-010-000000104 |
| PLP-010-000000117 | to | PLP-010-000000117 |
| PLP-010-000000127 | to | PLP-010-000000127 |
| PLP-010-000000136 | to | PLP-010-000000136 |
| PLP-010-000000139 | to | PLP-010-000000139 |
| PLP-010-000000145 | to | PLP-010-000000145 |
| PLP-010-000000148 | to | PLP-010-000000148 |
| PLP-010-000000151 | to | PLP-010-000000151 |
| PLP-010-000000160 | to | PLP-010-000000160 |
| PLP-010-000000162 | to | PLP-010-000000162 |
| PLP-010-000000164 | to | PLP-010-000000164 |
| PLP-010-000000175 | to | PLP-010-000000175 |
| PLP-010-000000182 | to | PLP-010-000000184 |
| PLP-010-000000186 | to | PLP-010-000000189 |
| PLP-010-000000191 | to | PLP-010-000000196 |
| PLP-010-000000200 | to | PLP-010-000000200 |
| PLP-010-000000202 | to | PLP-010-000000203 |
| PLP-010-000000211 | to | PLP-010-000000211 |
| PLP-010-000000213 | to | PLP-010-000000216 |
| PLP-010-000000219 | to | PLP-010-000000219 |

| | | |
|---|---|---|
| PLP-010-000000221 | to | PLP-010-000000224 |
| PLP-010-000000228 | to | PLP-010-000000228 |
| PLP-010-000000251 | to | PLP-010-000000251 |
| PLP-010-000000256 | to | PLP-010-000000257 |
| PLP-010-000000260 | to | PLP-010-000000262 |
| PLP-010-000000267 | to | PLP-010-000000267 |
| PLP-010-000000280 | to | PLP-010-000000280 |
| PLP-010-000000283 | to | PLP-010-000000285 |
| PLP-010-000000319 | to | PLP-010-000000323 |
| PLP-010-000000338 | to | PLP-010-000000338 |
| PLP-010-000000357 | to | PLP-010-000000357 |
| PLP-010-000000368 | to | PLP-010-000000371 |
| PLP-010-000000374 | to | PLP-010-000000379 |
| PLP-010-000000381 | to | PLP-010-000000381 |
| PLP-010-000000383 | to | PLP-010-000000383 |
| PLP-010-000000385 | to | PLP-010-000000385 |
| PLP-010-000000391 | to | PLP-010-000000398 |
| PLP-010-000000401 | to | PLP-010-000000401 |
| PLP-010-000000404 | to | PLP-010-000000404 |
| PLP-010-000000407 | to | PLP-010-000000407 |
| PLP-010-000000447 | to | PLP-010-000000454 |
| PLP-010-000000459 | to | PLP-010-000000459 |
| PLP-010-000000465 | to | PLP-010-000000465 |
| PLP-010-000000493 | to | PLP-010-000000506 |
| PLP-010-000000508 | to | PLP-010-000000508 |
| PLP-010-000000534 | to | PLP-010-000000541 |
| PLP-010-000000612 | to | PLP-010-000000613 |
| PLP-010-000000615 | to | PLP-010-000000615 |
| PLP-010-000000619 | to | PLP-010-000000619 |
| PLP-010-000000627 | to | PLP-010-000000628 |
| PLP-010-000000630 | to | PLP-010-000000646 |
| PLP-010-000000648 | to | PLP-010-000000657 |
| PLP-010-000000661 | to | PLP-010-000000667 |
| PLP-010-000000672 | to | PLP-010-000000691 |
| PLP-010-000000698 | to | PLP-010-000000705 |
| PLP-010-000000708 | to | PLP-010-000000708 |
| PLP-010-000000714 | to | PLP-010-000000714 |
| PLP-010-000000736 | to | PLP-010-000000737 |
| PLP-010-000000741 | to | PLP-010-000000746 |
| PLP-010-000000748 | to | PLP-010-000000749 |
| PLP-010-000000751 | to | PLP-010-000000762 |
| PLP-010-000000767 | to | PLP-010-000000767 |
| PLP-010-000000814 | to | PLP-010-000000814 |
| PLP-010-000000816 | to | PLP-010-000000816 |

| | | |
|---|---|---|
| PLP-010-000000832 | to | PLP-010-000000833 |
| PLP-010-000000841 | to | PLP-010-000000841 |
| PLP-010-000000859 | to | PLP-010-000000862 |
| PLP-010-000000869 | to | PLP-010-000000869 |
| PLP-010-000000871 | to | PLP-010-000000874 |
| PLP-010-000000877 | to | PLP-010-000000877 |
| PLP-010-000000879 | to | PLP-010-000000879 |
| PLP-010-000000881 | to | PLP-010-000000881 |
| PLP-010-000000883 | to | PLP-010-000000883 |
| PLP-010-000000885 | to | PLP-010-000000885 |
| PLP-010-000000887 | to | PLP-010-000000887 |
| PLP-010-000000889 | to | PLP-010-000000889 |
| PLP-010-000000891 | to | PLP-010-000000891 |
| PLP-010-000000899 | to | PLP-010-000000902 |
| PLP-010-000000906 | to | PLP-010-000000906 |
| PLP-010-000000913 | to | PLP-010-000000913 |
| PLP-010-000000940 | to | PLP-010-000000940 |
| PLP-010-000000944 | to | PLP-010-000000944 |
| PLP-010-000000952 | to | PLP-010-000000956 |
| PLP-010-000000958 | to | PLP-010-000000958 |
| PLP-010-000000961 | to | PLP-010-000000966 |
| PLP-010-000000978 | to | PLP-010-000000978 |
| PLP-010-000000985 | to | PLP-010-000000985 |
| PLP-010-000000988 | to | PLP-010-000000989 |
| PLP-010-000001007 | to | PLP-010-000001010 |
| PLP-010-000001014 | to | PLP-010-000001014 |
| PLP-010-000001023 | to | PLP-010-000001024 |
| PLP-010-000001026 | to | PLP-010-000001026 |
| PLP-010-000001066 | to | PLP-010-000001130 |
| PLP-010-000001132 | to | PLP-010-000001136 |
| PLP-010-000001138 | to | PLP-010-000001138 |
| PLP-010-000001145 | to | PLP-010-000001145 |
| PLP-010-000001151 | to | PLP-010-000001152 |
| PLP-010-000001158 | to | PLP-010-000001158 |
| PLP-010-000001160 | to | PLP-010-000001162 |
| PLP-010-000001167 | to | PLP-010-000001169 |
| PLP-010-000001175 | to | PLP-010-000001176 |
| PLP-010-000001178 | to | PLP-010-000001178 |
| PLP-011-000000053 | to | PLP-011-000000053 |
| PLP-011-000000062 | to | PLP-011-000000062 |
| PLP-011-000000098 | to | PLP-011-000000098 |
| PLP-011-000000183 | to | PLP-011-000000183 |
| PLP-011-000000203 | to | PLP-011-000000203 |
| PLP-011-000000213 | to | PLP-011-000000214 |

| | | |
|---|---|---|
| PLP-011-000000260 | to | PLP-011-000000260 |
| PLP-011-000000263 | to | PLP-011-000000264 |
| PLP-011-000000280 | to | PLP-011-000000280 |
| PLP-011-000000386 | to | PLP-011-000000386 |
| PLP-011-000000396 | to | PLP-011-000000396 |
| PLP-011-000000417 | to | PLP-011-000000417 |
| PLP-011-000000420 | to | PLP-011-000000420 |
| PLP-011-000000426 | to | PLP-011-000000426 |
| PLP-011-000000448 | to | PLP-011-000000449 |
| PLP-011-000000517 | to | PLP-011-000000518 |
| PLP-011-000000535 | to | PLP-011-000000535 |
| PLP-011-000000555 | to | PLP-011-000000555 |
| PLP-011-000000571 | to | PLP-011-000000571 |
| PLP-011-000000592 | to | PLP-011-000000592 |
| PLP-011-000000598 | to | PLP-011-000000598 |
| PLP-011-000000609 | to | PLP-011-000000609 |
| PLP-011-000000619 | to | PLP-011-000000619 |
| PLP-011-000000623 | to | PLP-011-000000623 |
| PLP-011-000000642 | to | PLP-011-000000642 |
| PLP-011-000000654 | to | PLP-011-000000654 |
| PLP-011-000000665 | to | PLP-011-000000665 |
| PLP-011-000000668 | to | PLP-011-000000668 |
| PLP-011-000000670 | to | PLP-011-000000670 |
| PLP-011-000000674 | to | PLP-011-000000674 |
| PLP-011-000000680 | to | PLP-011-000000680 |
| PLP-011-000000682 | to | PLP-011-000000683 |
| PLP-011-000000685 | to | PLP-011-000000685 |
| PLP-011-000000711 | to | PLP-011-000000711 |
| PLP-011-000000714 | to | PLP-011-000000715 |
| PLP-011-000000725 | to | PLP-011-000000725 |
| PLP-011-000000738 | to | PLP-011-000000738 |
| PLP-011-000000743 | to | PLP-011-000000744 |
| PLP-011-000000764 | to | PLP-011-000000764 |
| PLP-011-000000774 | to | PLP-011-000000774 |
| PLP-011-000000799 | to | PLP-011-000000799 |
| PLP-011-000000808 | to | PLP-011-000000809 |
| PLP-011-000000811 | to | PLP-011-000000811 |
| PLP-011-000000815 | to | PLP-011-000000816 |
| PLP-011-000000818 | to | PLP-011-000000818 |
| PLP-011-000000835 | to | PLP-011-000000835 |
| PLP-011-000000840 | to | PLP-011-000000840 |
| PLP-011-000000872 | to | PLP-011-000000872 |
| PLP-011-000000881 | to | PLP-011-000000881 |
| PLP-011-000000890 | to | PLP-011-000000890 |

| | | |
|---|---|---|
| PLP-011-000000896 | to | PLP-011-000000897 |
| PLP-011-000000912 | to | PLP-011-000000912 |
| PLP-011-000000936 | to | PLP-011-000000936 |
| PLP-011-000000946 | to | PLP-011-000000946 |
| PLP-011-000000959 | to | PLP-011-000000959 |
| PLP-011-000000977 | to | PLP-011-000000978 |
| PLP-011-000000980 | to | PLP-011-000000980 |
| PLP-011-000000991 | to | PLP-011-000000992 |
| PLP-011-000000998 | to | PLP-011-000000998 |
| PLP-011-000001010 | to | PLP-011-000001010 |
| PLP-011-000001023 | to | PLP-011-000001023 |
| PLP-011-000001038 | to | PLP-011-000001039 |
| PLP-011-000001045 | to | PLP-011-000001046 |
| PLP-011-000001050 | to | PLP-011-000001050 |
| PLP-011-000001052 | to | PLP-011-000001052 |
| PLP-011-000001054 | to | PLP-011-000001054 |
| PLP-011-000001063 | to | PLP-011-000001063 |
| PLP-011-000001066 | to | PLP-011-000001066 |
| PLP-011-000001083 | to | PLP-011-000001083 |
| PLP-011-000001086 | to | PLP-011-000001086 |
| PLP-011-000001107 | to | PLP-011-000001109 |
| PLP-011-000001153 | to | PLP-011-000001153 |
| PLP-011-000001165 | to | PLP-011-000001165 |
| PLP-011-000001167 | to | PLP-011-000001167 |
| PLP-011-000001171 | to | PLP-011-000001171 |
| PLP-011-000001173 | to | PLP-011-000001173 |
| PLP-011-000001181 | to | PLP-011-000001181 |
| PLP-011-000001191 | to | PLP-011-000001191 |
| PLP-011-000001204 | to | PLP-011-000001205 |
| PLP-011-000001207 | to | PLP-011-000001208 |
| PLP-011-000001211 | to | PLP-011-000001211 |
| PLP-011-000001218 | to | PLP-011-000001219 |
| PLP-011-000001223 | to | PLP-011-000001223 |
| PLP-011-000001226 | to | PLP-011-000001226 |
| PLP-011-000001238 | to | PLP-011-000001239 |
| PLP-011-000001241 | to | PLP-011-000001241 |
| PLP-011-000001250 | to | PLP-011-000001251 |
| PLP-011-000001257 | to | PLP-011-000001257 |
| PLP-011-000001259 | to | PLP-011-000001259 |
| PLP-011-000001281 | to | PLP-011-000001281 |
| PLP-011-000001285 | to | PLP-011-000001285 |
| PLP-011-000001288 | to | PLP-011-000001288 |
| PLP-011-000001302 | to | PLP-011-000001302 |
| PLP-011-000001304 | to | PLP-011-000001305 |

| | | |
|---|---|---|
| PLP-011-000001307 | to | PLP-011-000001307 |
| PLP-011-000001332 | to | PLP-011-000001332 |
| PLP-011-000001386 | to | PLP-011-000001386 |
| PLP-011-000001420 | to | PLP-011-000001420 |
| PLP-011-000001424 | to | PLP-011-000001424 |
| PLP-011-000001427 | to | PLP-011-000001427 |
| PLP-011-000001429 | to | PLP-011-000001429 |
| PLP-011-000001431 | to | PLP-011-000001431 |
| PLP-011-000001553 | to | PLP-011-000001553 |
| PLP-011-000001558 | to | PLP-011-000001558 |
| PLP-011-000001573 | to | PLP-011-000001573 |
| PLP-011-000001578 | to | PLP-011-000001578 |
| PLP-011-000001585 | to | PLP-011-000001585 |
| PLP-011-000001609 | to | PLP-011-000001609 |
| PLP-011-000001617 | to | PLP-011-000001617 |
| PLP-011-000001623 | to | PLP-011-000001623 |
| PLP-011-000001654 | to | PLP-011-000001654 |
| PLP-011-000001702 | to | PLP-011-000001702 |
| PLP-011-000001719 | to | PLP-011-000001719 |
| PLP-011-000001721 | to | PLP-011-000001722 |
| PLP-011-000001844 | to | PLP-011-000001845 |
| PLP-011-000001847 | to | PLP-011-000001847 |
| PLP-011-000001856 | to | PLP-011-000001857 |
| PLP-011-000001865 | to | PLP-011-000001866 |
| PLP-011-000001913 | to | PLP-011-000001913 |
| PLP-011-000001931 | to | PLP-011-000001931 |
| PLP-011-000001935 | to | PLP-011-000001935 |
| PLP-011-000001937 | to | PLP-011-000001937 |
| PLP-011-000001940 | to | PLP-011-000001940 |
| PLP-011-000001942 | to | PLP-011-000001942 |
| PLP-011-000002000 | to | PLP-011-000002000 |
| PLP-011-000002028 | to | PLP-011-000002028 |
| PLP-011-000002030 | to | PLP-011-000002030 |
| PLP-011-000002067 | to | PLP-011-000002067 |
| PLP-011-000002091 | to | PLP-011-000002091 |
| PLP-011-000002098 | to | PLP-011-000002098 |
| PLP-011-000002187 | to | PLP-011-000002187 |
| PLP-011-000002248 | to | PLP-011-000002248 |
| PLP-011-000002254 | to | PLP-011-000002254 |
| PLP-011-000002292 | to | PLP-011-000002292 |
| PLP-011-000002303 | to | PLP-011-000002303 |
| PLP-011-000002425 | to | PLP-011-000002425 |
| PLP-011-000002476 | to | PLP-011-000002476 |
| PLP-011-000002515 | to | PLP-011-000002516 |

| | | |
|---|---|---|
| PLP-011-000002525 | to | PLP-011-000002525 |
| PLP-011-000002528 | to | PLP-011-000002529 |
| PLP-011-000002582 | to | PLP-011-000002582 |
| PLP-011-000002608 | to | PLP-011-000002608 |
| PLP-011-000002627 | to | PLP-011-000002627 |
| PLP-011-000002697 | to | PLP-011-000002697 |
| PLP-011-000002703 | to | PLP-011-000002703 |
| PLP-011-000002715 | to | PLP-011-000002715 |
| PLP-011-000002795 | to | PLP-011-000002795 |
| PLP-011-000002799 | to | PLP-011-000002800 |
| PLP-011-000002802 | to | PLP-011-000002809 |
| PLP-011-000002812 | to | PLP-011-000002812 |
| PLP-011-000002815 | to | PLP-011-000002815 |
| PLP-011-000002818 | to | PLP-011-000002818 |
| PLP-011-000002833 | to | PLP-011-000002833 |
| PLP-011-000002836 | to | PLP-011-000002836 |
| PLP-011-000002842 | to | PLP-011-000002842 |
| PLP-011-000002881 | to | PLP-011-000002882 |
| PLP-011-000002892 | to | PLP-011-000002892 |
| PLP-011-000002894 | to | PLP-011-000002894 |
| PLP-011-000002896 | to | PLP-011-000002897 |
| PLP-011-000002899 | to | PLP-011-000002902 |
| PLP-011-000002912 | to | PLP-011-000002912 |
| PLP-011-000002915 | to | PLP-011-000002918 |
| PLP-011-000002955 | to | PLP-011-000002956 |
| PLP-011-000002986 | to | PLP-011-000002986 |
| PLP-011-000003002 | to | PLP-011-000003006 |
| PLP-011-000003010 | to | PLP-011-000003010 |
| PLP-011-000003075 | to | PLP-011-000003075 |
| PLP-011-000003097 | to | PLP-011-000003097 |
| PLP-011-000003120 | to | PLP-011-000003120 |
| PLP-011-000003122 | to | PLP-011-000003122 |
| PLP-011-000003131 | to | PLP-011-000003131 |
| PLP-011-000003143 | to | PLP-011-000003143 |
| PLP-011-000003160 | to | PLP-011-000003162 |
| PLP-011-000003166 | to | PLP-011-000003166 |
| PLP-011-000003186 | to | PLP-011-000003186 |
| PLP-011-000003190 | to | PLP-011-000003190 |
| PLP-011-000003192 | to | PLP-011-000003192 |
| PLP-011-000003199 | to | PLP-011-000003199 |
| PLP-011-000003201 | to | PLP-011-000003201 |
| PLP-011-000003209 | to | PLP-011-000003210 |
| PLP-011-000003216 | to | PLP-011-000003216 |
| PLP-011-000003238 | to | PLP-011-000003238 |

| | | |
|---|---|---|
| PLP-011-000003258 | to | PLP-011-000003259 |
| PLP-011-000003265 | to | PLP-011-000003265 |
| PLP-011-000003268 | to | PLP-011-000003268 |
| PLP-011-000003301 | to | PLP-011-000003301 |
| PLP-011-000003332 | to | PLP-011-000003332 |
| PLP-011-000003334 | to | PLP-011-000003334 |
| PLP-011-000003340 | to | PLP-011-000003341 |
| PLP-011-000003345 | to | PLP-011-000003345 |
| PLP-011-000003347 | to | PLP-011-000003348 |
| PLP-011-000003350 | to | PLP-011-000003350 |
| PLP-011-000003384 | to | PLP-011-000003385 |
| PLP-011-000003421 | to | PLP-011-000003421 |
| PLP-011-000003426 | to | PLP-011-000003426 |
| PLP-011-000003440 | to | PLP-011-000003440 |
| PLP-011-000003451 | to | PLP-011-000003451 |
| PLP-011-000003458 | to | PLP-011-000003458 |
| PLP-011-000003461 | to | PLP-011-000003461 |
| PLP-011-000003463 | to | PLP-011-000003463 |
| PLP-011-000003466 | to | PLP-011-000003466 |
| PLP-011-000003476 | to | PLP-011-000003476 |
| PLP-011-000003489 | to | PLP-011-000003489 |
| PLP-011-000003594 | to | PLP-011-000003594 |
| PLP-011-000003596 | to | PLP-011-000003599 |
| PLP-011-000003605 | to | PLP-011-000003605 |
| PLP-011-000003608 | to | PLP-011-000003608 |
| PLP-011-000003622 | to | PLP-011-000003622 |
| PLP-011-000003645 | to | PLP-011-000003645 |
| PLP-011-000003708 | to | PLP-011-000003708 |
| PLP-011-000003720 | to | PLP-011-000003721 |
| PLP-011-000003723 | to | PLP-011-000003723 |
| PLP-011-000003794 | to | PLP-011-000003794 |
| PLP-011-000003822 | to | PLP-011-000003822 |
| PLP-011-000003865 | to | PLP-011-000003865 |
| PLP-011-000003871 | to | PLP-011-000003871 |
| PLP-011-000003878 | to | PLP-011-000003878 |
| PLP-011-000003883 | to | PLP-011-000003883 |
| PLP-011-000003897 | to | PLP-011-000003897 |
| PLP-011-000003902 | to | PLP-011-000003902 |
| PLP-011-000003911 | to | PLP-011-000003912 |
| PLP-011-000003929 | to | PLP-011-000003929 |
| PLP-011-000003974 | to | PLP-011-000003974 |
| PLP-011-000004028 | to | PLP-011-000004028 |
| PLP-011-000004044 | to | PLP-011-000004044 |
| PLP-011-000004052 | to | PLP-011-000004052 |

| | | |
|---|---|---|
| PLP-011-000004070 | to | PLP-011-000004070 |
| PLP-011-000004112 | to | PLP-011-000004112 |
| PLP-011-000004114 | to | PLP-011-000004114 |
| PLP-011-000004131 | to | PLP-011-000004131 |
| PLP-011-000004133 | to | PLP-011-000004133 |
| PLP-011-000004135 | to | PLP-011-000004135 |
| PLP-011-000004139 | to | PLP-011-000004140 |
| PLP-011-000004143 | to | PLP-011-000004143 |
| PLP-011-000004149 | to | PLP-011-000004149 |
| PLP-011-000004151 | to | PLP-011-000004152 |
| PLP-011-000004155 | to | PLP-011-000004155 |
| PLP-011-000004160 | to | PLP-011-000004160 |
| PLP-011-000004178 | to | PLP-011-000004178 |
| PLP-011-000004196 | to | PLP-011-000004196 |
| PLP-011-000004207 | to | PLP-011-000004207 |
| PLP-011-000004261 | to | PLP-011-000004261 |
| PLP-011-000004263 | to | PLP-011-000004266 |
| PLP-011-000004276 | to | PLP-011-000004276 |
| PLP-011-000004315 | to | PLP-011-000004315 |
| PLP-011-000004360 | to | PLP-011-000004360 |
| PLP-011-000004420 | to | PLP-011-000004421 |
| PLP-011-000004438 | to | PLP-011-000004438 |
| PLP-011-000004441 | to | PLP-011-000004441 |
| PLP-011-000004457 | to | PLP-011-000004459 |
| PLP-011-000004536 | to | PLP-011-000004536 |
| PLP-011-000004546 | to | PLP-011-000004546 |
| PLP-011-000004588 | to | PLP-011-000004589 |
| PLP-011-000004621 | to | PLP-011-000004621 |
| PLP-011-000004627 | to | PLP-011-000004627 |
| PLP-011-000004657 | to | PLP-011-000004657 |
| PLP-011-000004661 | to | PLP-011-000004661 |
| PLP-011-000004669 | to | PLP-011-000004669 |
| PLP-011-000004675 | to | PLP-011-000004675 |
| PLP-011-000004680 | to | PLP-011-000004680 |
| PLP-011-000004685 | to | PLP-011-000004686 |
| PLP-011-000004695 | to | PLP-011-000004695 |
| PLP-011-000004698 | to | PLP-011-000004698 |
| PLP-011-000004725 | to | PLP-011-000004726 |
| PLP-011-000004730 | to | PLP-011-000004730 |
| PLP-011-000004763 | to | PLP-011-000004763 |
| PLP-011-000004769 | to | PLP-011-000004769 |
| PLP-011-000004774 | to | PLP-011-000004774 |
| PLP-011-000004795 | to | PLP-011-000004795 |
| PLP-011-000004844 | to | PLP-011-000004844 |

| | | |
|---|---|---|
| PLP-011-000004896 | to | PLP-011-000004896 |
| PLP-011-000004923 | to | PLP-011-000004923 |
| PLP-011-000004965 | to | PLP-011-000004965 |
| PLP-011-000004983 | to | PLP-011-000004983 |
| PLP-011-000004986 | to | PLP-011-000004986 |
| PLP-011-000005046 | to | PLP-011-000005046 |
| PLP-011-000005060 | to | PLP-011-000005060 |
| PLP-011-000005062 | to | PLP-011-000005063 |
| PLP-011-000005066 | to | PLP-011-000005066 |
| PLP-011-000005080 | to | PLP-011-000005080 |
| PLP-011-000005091 | to | PLP-011-000005091 |
| PLP-011-000005118 | to | PLP-011-000005119 |
| PLP-011-000005153 | to | PLP-011-000005153 |
| PLP-011-000005155 | to | PLP-011-000005155 |
| PLP-011-000005174 | to | PLP-011-000005175 |
| PLP-011-000005186 | to | PLP-011-000005186 |
| PLP-011-000005207 | to | PLP-011-000005208 |
| PLP-011-000005227 | to | PLP-011-000005227 |
| PLP-011-000005229 | to | PLP-011-000005229 |
| PLP-011-000005231 | to | PLP-011-000005231 |
| PLP-011-000005233 | to | PLP-011-000005233 |
| PLP-011-000005235 | to | PLP-011-000005235 |
| PLP-011-000005238 | to | PLP-011-000005239 |
| PLP-011-000005281 | to | PLP-011-000005281 |
| PLP-011-000005290 | to | PLP-011-000005290 |
| PLP-011-000005303 | to | PLP-011-000005303 |
| PLP-011-000005308 | to | PLP-011-000005308 |
| PLP-011-000005320 | to | PLP-011-000005320 |
| PLP-011-000005336 | to | PLP-011-000005336 |
| PLP-011-000005359 | to | PLP-011-000005359 |
| PLP-011-000005400 | to | PLP-011-000005400 |
| PLP-011-000005422 | to | PLP-011-000005422 |
| PLP-011-000005438 | to | PLP-011-000005438 |
| PLP-011-000005460 | to | PLP-011-000005460 |
| PLP-011-000005531 | to | PLP-011-000005531 |
| PLP-011-000005619 | to | PLP-011-000005620 |
| PLP-011-000005651 | to | PLP-011-000005651 |
| PLP-011-000005705 | to | PLP-011-000005706 |
| PLP-011-000005709 | to | PLP-011-000005709 |
| PLP-011-000005724 | to | PLP-011-000005724 |
| PLP-011-000005784 | to | PLP-011-000005785 |
| PLP-011-000006156 | to | PLP-011-000006156 |
| PLP-011-000006231 | to | PLP-011-000006232 |
| PLP-011-000006234 | to | PLP-011-000006236 |

| | | |
|---|---|---|
| PLP-011-000006238 | to | PLP-011-000006240 |
| PLP-011-000006242 | to | PLP-011-000006242 |
| PLP-011-000006244 | to | PLP-011-000006245 |
| PLP-011-000006247 | to | PLP-011-000006247 |
| PLP-011-000006249 | to | PLP-011-000006252 |
| PLP-011-000006254 | to | PLP-011-000006256 |
| PLP-011-000006258 | to | PLP-011-000006258 |
| PLP-011-000006261 | to | PLP-011-000006261 |
| PLP-011-000006263 | to | PLP-011-000006268 |
| PLP-011-000006270 | to | PLP-011-000006271 |
| PLP-011-000006329 | to | PLP-011-000006329 |
| PLP-011-000006482 | to | PLP-011-000006482 |
| PLP-011-000006592 | to | PLP-011-000006592 |
| PLP-011-000006653 | to | PLP-011-000006653 |
| PLP-011-000006691 | to | PLP-011-000006691 |
| PLP-011-000006891 | to | PLP-011-000006891 |
| PLP-011-000006902 | to | PLP-011-000006904 |
| PLP-011-000006919 | to | PLP-011-000006919 |
| PLP-011-000006925 | to | PLP-011-000006925 |
| PLP-011-000006927 | to | PLP-011-000006927 |
| PLP-011-000006961 | to | PLP-011-000006964 |
| PLP-011-000006968 | to | PLP-011-000006969 |
| PLP-011-000006978 | to | PLP-011-000006979 |
| PLP-011-000007007 | to | PLP-011-000007008 |
| PLP-011-000007019 | to | PLP-011-000007019 |
| PLP-011-000007021 | to | PLP-011-000007021 |
| PLP-011-000007027 | to | PLP-011-000007033 |
| PLP-011-000007047 | to | PLP-011-000007047 |
| PLP-011-000007056 | to | PLP-011-000007056 |
| PLP-011-000007066 | to | PLP-011-000007066 |
| PLP-011-000007076 | to | PLP-011-000007077 |
| PLP-011-000007080 | to | PLP-011-000007083 |
| PLP-011-000007097 | to | PLP-011-000007097 |
| PLP-011-000007108 | to | PLP-011-000007108 |
| PLP-011-000007133 | to | PLP-011-000007133 |
| PLP-011-000007135 | to | PLP-011-000007137 |
| PLP-011-000007142 | to | PLP-011-000007144 |
| PLP-011-000007146 | to | PLP-011-000007146 |
| PLP-011-000007150 | to | PLP-011-000007150 |
| PLP-011-000007157 | to | PLP-011-000007157 |
| PLP-011-000007172 | to | PLP-011-000007172 |
| PLP-011-000007180 | to | PLP-011-000007180 |
| PLP-011-000007184 | to | PLP-011-000007184 |
| PLP-011-000007186 | to | PLP-011-000007186 |

| | | |
|---|---|---|
| PLP-011-000007189 | to | PLP-011-000007190 |
| PLP-011-000007199 | to | PLP-011-000007199 |
| PLP-011-000007203 | to | PLP-011-000007203 |
| PLP-011-000007233 | to | PLP-011-000007234 |
| PLP-011-000007238 | to | PLP-011-000007238 |
| PLP-011-000007243 | to | PLP-011-000007243 |
| PLP-011-000007247 | to | PLP-011-000007247 |
| PLP-011-000007258 | to | PLP-011-000007259 |
| PLP-011-000007261 | to | PLP-011-000007262 |
| PLP-011-000007265 | to | PLP-011-000007265 |
| PLP-011-000007268 | to | PLP-011-000007269 |
| PLP-011-000007272 | to | PLP-011-000007272 |
| PLP-011-000007280 | to | PLP-011-000007280 |
| PLP-011-000007324 | to | PLP-011-000007328 |
| PLP-011-000007339 | to | PLP-011-000007339 |
| PLP-011-000007342 | to | PLP-011-000007343 |
| PLP-011-000007347 | to | PLP-011-000007348 |
| PLP-011-000007374 | to | PLP-011-000007377 |
| PLP-011-000007390 | to | PLP-011-000007391 |
| PLP-011-000007398 | to | PLP-011-000007399 |
| PLP-011-000007416 | to | PLP-011-000007417 |
| PLP-011-000007427 | to | PLP-011-000007427 |
| PLP-011-000007433 | to | PLP-011-000007434 |
| PLP-011-000007436 | to | PLP-011-000007438 |
| PLP-011-000007455 | to | PLP-011-000007455 |
| PLP-011-000007473 | to | PLP-011-000007473 |
| PLP-011-000007480 | to | PLP-011-000007480 |
| PLP-011-000007522 | to | PLP-011-000007522 |
| PLP-011-000007526 | to | PLP-011-000007526 |
| PLP-011-000007538 | to | PLP-011-000007538 |
| PLP-011-000007548 | to | PLP-011-000007548 |
| PLP-011-000007554 | to | PLP-011-000007554 |
| PLP-011-000007562 | to | PLP-011-000007562 |
| PLP-011-000007570 | to | PLP-011-000007570 |
| PLP-011-000007581 | to | PLP-011-000007581 |
| PLP-011-000007593 | to | PLP-011-000007593 |
| PLP-011-000007598 | to | PLP-011-000007598 |
| PLP-011-000007604 | to | PLP-011-000007604 |
| PLP-011-000007608 | to | PLP-011-000007608 |
| PLP-011-000007620 | to | PLP-011-000007620 |
| PLP-011-000007626 | to | PLP-011-000007626 |
| PLP-011-000007648 | to | PLP-011-000007648 |
| PLP-011-000007660 | to | PLP-011-000007662 |
| PLP-011-000007698 | to | PLP-011-000007698 |

| | | |
|---|---|---|
| PLP-011-000007725 | to | PLP-011-000007725 |
| PLP-011-000007752 | to | PLP-011-000007752 |
| PLP-011-000007758 | to | PLP-011-000007758 |
| PLP-011-000007779 | to | PLP-011-000007779 |
| PLP-011-000007799 | to | PLP-011-000007800 |
| PLP-011-000007843 | to | PLP-011-000007851 |
| PLP-011-000007867 | to | PLP-011-000007867 |
| PLP-011-000007871 | to | PLP-011-000007873 |
| PLP-011-000007891 | to | PLP-011-000007893 |
| PLP-011-000007895 | to | PLP-011-000007895 |
| PLP-011-000007918 | to | PLP-011-000007918 |
| PLP-011-000007920 | to | PLP-011-000007920 |
| PLP-011-000007927 | to | PLP-011-000007927 |
| PLP-011-000007930 | to | PLP-011-000007930 |
| PLP-011-000007953 | to | PLP-011-000007953 |
| PLP-011-000007963 | to | PLP-011-000007964 |
| PLP-011-000008028 | to | PLP-011-000008033 |
| PLP-011-000008053 | to | PLP-011-000008053 |
| PLP-011-000008056 | to | PLP-011-000008056 |
| PLP-011-000008065 | to | PLP-011-000008066 |
| PLP-011-000008075 | to | PLP-011-000008075 |
| PLP-011-000008093 | to | PLP-011-000008093 |
| PLP-011-000008119 | to | PLP-011-000008120 |
| PLP-011-000008156 | to | PLP-011-000008157 |
| PLP-011-000008165 | to | PLP-011-000008165 |
| PLP-011-000008171 | to | PLP-011-000008171 |
| PLP-011-000008185 | to | PLP-011-000008185 |
| PLP-011-000008197 | to | PLP-011-000008197 |
| PLP-011-000008219 | to | PLP-011-000008220 |
| PLP-011-000008223 | to | PLP-011-000008223 |
| PLP-011-000008227 | to | PLP-011-000008229 |
| PLP-011-000008247 | to | PLP-011-000008247 |
| PLP-011-000008266 | to | PLP-011-000008266 |
| PLP-011-000008295 | to | PLP-011-000008295 |
| PLP-011-000008315 | to | PLP-011-000008315 |
| PLP-011-000008333 | to | PLP-011-000008333 |
| PLP-011-000008339 | to | PLP-011-000008340 |
| PLP-011-000008365 | to | PLP-011-000008366 |
| PLP-011-000008374 | to | PLP-011-000008375 |
| PLP-011-000008405 | to | PLP-011-000008406 |
| PLP-011-000008410 | to | PLP-011-000008410 |
| PLP-011-000008423 | to | PLP-011-000008423 |
| PLP-011-000008433 | to | PLP-011-000008433 |
| PLP-011-000008439 | to | PLP-011-000008444 |

| | | |
|---|---|---|
| PLP-011-000008457 | to | PLP-011-000008457 |
| PLP-011-000008468 | to | PLP-011-000008468 |
| PLP-011-000008472 | to | PLP-011-000008472 |
| PLP-011-000008487 | to | PLP-011-000008487 |
| PLP-011-000008495 | to | PLP-011-000008498 |
| PLP-011-000008516 | to | PLP-011-000008516 |
| PLP-011-000008521 | to | PLP-011-000008521 |
| PLP-011-000008530 | to | PLP-011-000008530 |
| PLP-011-000008553 | to | PLP-011-000008553 |
| PLP-011-000008560 | to | PLP-011-000008560 |
| PLP-011-000008580 | to | PLP-011-000008580 |
| PLP-011-000008590 | to | PLP-011-000008590 |
| PLP-011-000008605 | to | PLP-011-000008605 |
| PLP-011-000008668 | to | PLP-011-000008668 |
| PLP-011-000008699 | to | PLP-011-000008699 |
| PLP-011-000008716 | to | PLP-011-000008717 |
| PLP-011-000008785 | to | PLP-011-000008785 |
| PLP-011-000008792 | to | PLP-011-000008792 |
| PLP-011-000008795 | to | PLP-011-000008795 |
| PLP-011-000008822 | to | PLP-011-000008823 |
| PLP-011-000008833 | to | PLP-011-000008834 |
| PLP-011-000008862 | to | PLP-011-000008862 |
| PLP-011-000008879 | to | PLP-011-000008879 |
| PLP-011-000008898 | to | PLP-011-000008898 |
| PLP-011-000008906 | to | PLP-011-000008907 |
| PLP-011-000008917 | to | PLP-011-000008917 |
| PLP-011-000008933 | to | PLP-011-000008933 |
| PLP-011-000008956 | to | PLP-011-000008956 |
| PLP-011-000008996 | to | PLP-011-000008996 |
| PLP-011-000009017 | to | PLP-011-000009017 |
| PLP-011-000009039 | to | PLP-011-000009039 |
| PLP-011-000009065 | to | PLP-011-000009070 |
| PLP-011-000009072 | to | PLP-011-000009073 |
| PLP-011-000009088 | to | PLP-011-000009108 |
| PLP-011-000009149 | to | PLP-011-000009157 |
| PLP-011-000009168 | to | PLP-011-000009168 |
| PLP-011-000009179 | to | PLP-011-000009182 |
| PLP-011-000009206 | to | PLP-011-000009208 |
| PLP-011-000009236 | to | PLP-011-000009237 |
| PLP-011-000009242 | to | PLP-011-000009242 |
| PLP-011-000009258 | to | PLP-011-000009259 |
| PLP-011-000009286 | to | PLP-011-000009286 |
| PLP-011-000009295 | to | PLP-011-000009296 |
| PLP-011-000009333 | to | PLP-011-000009333 |

| | | |
|---|---|---|
| PLP-011-000009347 | to | PLP-011-000009349 |
| PLP-011-000009351 | to | PLP-011-000009352 |
| PLP-011-000009370 | to | PLP-011-000009370 |
| PLP-011-000009372 | to | PLP-011-000009372 |
| PLP-011-000009374 | to | PLP-011-000009374 |
| PLP-011-000009376 | to | PLP-011-000009376 |
| PLP-011-000009383 | to | PLP-011-000009383 |
| PLP-011-000009388 | to | PLP-011-000009388 |
| PLP-011-000009396 | to | PLP-011-000009396 |
| PLP-011-000009405 | to | PLP-011-000009405 |
| PLP-011-000009424 | to | PLP-011-000009424 |
| PLP-011-000009448 | to | PLP-011-000009448 |
| PLP-011-000009462 | to | PLP-011-000009463 |
| PLP-011-000009471 | to | PLP-011-000009471 |
| PLP-011-000009475 | to | PLP-011-000009475 |
| PLP-011-000009508 | to | PLP-011-000009508 |
| PLP-011-000009512 | to | PLP-011-000009512 |
| PLP-011-000009520 | to | PLP-011-000009520 |
| PLP-011-000009543 | to | PLP-011-000009543 |
| PLP-011-000009547 | to | PLP-011-000009551 |
| PLP-011-000009561 | to | PLP-011-000009562 |
| PLP-011-000009564 | to | PLP-011-000009564 |
| PLP-011-000009579 | to | PLP-011-000009579 |
| PLP-011-000009626 | to | PLP-011-000009630 |
| PLP-011-000009673 | to | PLP-011-000009673 |
| PLP-011-000009691 | to | PLP-011-000009702 |
| PLP-011-000009704 | to | PLP-011-000009707 |
| PLP-011-000009709 | to | PLP-011-000009714 |
| PLP-011-000009748 | to | PLP-011-000009748 |
| PLP-011-000009801 | to | PLP-011-000009802 |
| PLP-011-000009809 | to | PLP-011-000009809 |
| PLP-011-000009831 | to | PLP-011-000009831 |
| PLP-011-000009886 | to | PLP-011-000009886 |
| PLP-011-000009888 | to | PLP-011-000009888 |
| PLP-011-000009899 | to | PLP-011-000009899 |
| PLP-011-000009916 | to | PLP-011-000009917 |
| PLP-011-000009919 | to | PLP-011-000009919 |
| PLP-011-000009924 | to | PLP-011-000009924 |
| PLP-011-000009930 | to | PLP-011-000009930 |
| PLP-011-000009933 | to | PLP-011-000009933 |
| PLP-011-000009983 | to | PLP-011-000009983 |
| PLP-011-000009986 | to | PLP-011-000009986 |
| PLP-011-000010001 | to | PLP-011-000010001 |
| PLP-011-000010012 | to | PLP-011-000010012 |

| | | |
|---|---|---|
| PLP-011-000010023 | to | PLP-011-000010023 |
| PLP-011-000010059 | to | PLP-011-000010059 |
| PLP-011-000010106 | to | PLP-011-000010106 |
| PLP-011-000010119 | to | PLP-011-000010119 |
| PLP-011-000010123 | to | PLP-011-000010125 |
| PLP-011-000010140 | to | PLP-011-000010140 |
| PLP-011-000010142 | to | PLP-011-000010142 |
| PLP-011-000010171 | to | PLP-011-000010171 |
| PLP-011-000010285 | to | PLP-011-000010306 |
| PLP-011-000010337 | to | PLP-011-000010338 |
| PLP-011-000010380 | to | PLP-011-000010380 |
| PLP-011-000010386 | to | PLP-011-000010387 |
| PLP-011-000010397 | to | PLP-011-000010397 |
| PLP-011-000010414 | to | PLP-011-000010414 |
| PLP-011-000010469 | to | PLP-011-000010470 |
| PLP-011-000010501 | to | PLP-011-000010502 |
| PLP-011-000010548 | to | PLP-011-000010548 |
| PLP-011-000010587 | to | PLP-011-000010587 |
| PLP-011-000010644 | to | PLP-011-000010644 |
| PLP-011-000010655 | to | PLP-011-000010655 |
| PLP-011-000010659 | to | PLP-011-000010659 |
| PLP-011-000010661 | to | PLP-011-000010661 |
| PLP-011-000010672 | to | PLP-011-000010673 |
| PLP-011-000010686 | to | PLP-011-000010686 |
| PLP-011-000010692 | to | PLP-011-000010692 |
| PLP-011-000010703 | to | PLP-011-000010703 |
| PLP-011-000010711 | to | PLP-011-000010711 |
| PLP-011-000010714 | to | PLP-011-000010714 |
| PLP-011-000010717 | to | PLP-011-000010717 |
| PLP-011-000010721 | to | PLP-011-000010721 |
| PLP-011-000010727 | to | PLP-011-000010727 |
| PLP-011-000010729 | to | PLP-011-000010729 |
| PLP-011-000010731 | to | PLP-011-000010731 |
| PLP-011-000010733 | to | PLP-011-000010733 |
| PLP-011-000010736 | to | PLP-011-000010736 |
| PLP-011-000010739 | to | PLP-011-000010745 |
| PLP-011-000010747 | to | PLP-011-000010747 |
| PLP-011-000010788 | to | PLP-011-000010788 |
| PLP-011-000010793 | to | PLP-011-000010795 |
| PLP-011-000010803 | to | PLP-011-000010803 |
| PLP-011-000010805 | to | PLP-011-000010805 |
| PLP-011-000010808 | to | PLP-011-000010812 |
| PLP-011-000010833 | to | PLP-011-000010833 |
| PLP-011-000010835 | to | PLP-011-000010835 |

| | | |
|---|---|---|
| PLP-011-000010839 | to | PLP-011-000010839 |
| PLP-011-000010898 | to | PLP-011-000010898 |
| PLP-011-000010930 | to | PLP-011-000010930 |
| PLP-011-000010933 | to | PLP-011-000010933 |
| PLP-011-000010969 | to | PLP-011-000010969 |
| PLP-011-000010971 | to | PLP-011-000010971 |
| PLP-011-000010973 | to | PLP-011-000010973 |
| PLP-011-000010977 | to | PLP-011-000010977 |
| PLP-011-000011031 | to | PLP-011-000011031 |
| PLP-011-000011072 | to | PLP-011-000011072 |
| PLP-011-000011075 | to | PLP-011-000011076 |
| PLP-011-000011093 | to | PLP-011-000011093 |
| PLP-011-000011109 | to | PLP-011-000011109 |
| PLP-011-000011119 | to | PLP-011-000011120 |
| PLP-011-000011122 | to | PLP-011-000011122 |
| PLP-011-000011144 | to | PLP-011-000011146 |
| PLP-011-000011148 | to | PLP-011-000011148 |
| PLP-011-000011174 | to | PLP-011-000011174 |
| PLP-011-000011177 | to | PLP-011-000011177 |
| PLP-011-000011179 | to | PLP-011-000011179 |
| PLP-011-000011199 | to | PLP-011-000011199 |
| PLP-011-000011207 | to | PLP-011-000011207 |
| PLP-011-000011214 | to | PLP-011-000011214 |
| PLP-011-000011219 | to | PLP-011-000011219 |
| PLP-011-000011272 | to | PLP-011-000011272 |
| PLP-011-000011292 | to | PLP-011-000011292 |
| PLP-011-000011300 | to | PLP-011-000011300 |
| PLP-011-000011331 | to | PLP-011-000011331 |
| PLP-011-000011346 | to | PLP-011-000011346 |
| PLP-011-000011378 | to | PLP-011-000011378 |
| PLP-011-000011384 | to | PLP-011-000011384 |
| PLP-011-000011387 | to | PLP-011-000011387 |
| PLP-011-000011394 | to | PLP-011-000011394 |
| PLP-011-000011396 | to | PLP-011-000011396 |
| PLP-011-000011399 | to | PLP-011-000011399 |
| PLP-011-000011401 | to | PLP-011-000011402 |
| PLP-011-000011416 | to | PLP-011-000011416 |
| PLP-011-000011419 | to | PLP-011-000011419 |
| PLP-011-000011439 | to | PLP-011-000011439 |
| PLP-011-000011444 | to | PLP-011-000011444 |
| PLP-011-000011449 | to | PLP-011-000011449 |
| PLP-011-000011452 | to | PLP-011-000011452 |
| PLP-011-000011455 | to | PLP-011-000011456 |
| PLP-011-000011459 | to | PLP-011-000011459 |

| | | |
|---|---|---|
| PLP-011-000011463 | to | PLP-011-000011463 |
| PLP-011-000011470 | to | PLP-011-000011470 |
| PLP-011-000011490 | to | PLP-011-000011490 |
| PLP-011-000011493 | to | PLP-011-000011494 |
| PLP-011-000011496 | to | PLP-011-000011496 |
| PLP-011-000011499 | to | PLP-011-000011500 |
| PLP-011-000011502 | to | PLP-011-000011502 |
| PLP-011-000011514 | to | PLP-011-000011514 |
| PLP-011-000011541 | to | PLP-011-000011541 |
| PLP-011-000011550 | to | PLP-011-000011552 |
| PLP-011-000011554 | to | PLP-011-000011554 |
| PLP-011-000011565 | to | PLP-011-000011565 |
| PLP-011-000011576 | to | PLP-011-000011576 |
| PLP-011-000011584 | to | PLP-011-000011584 |
| PLP-011-000011599 | to | PLP-011-000011599 |
| PLP-011-000011605 | to | PLP-011-000011605 |
| PLP-011-000011613 | to | PLP-011-000011613 |
| PLP-011-000011618 | to | PLP-011-000011618 |
| PLP-011-000011620 | to | PLP-011-000011620 |
| PLP-011-000011642 | to | PLP-011-000011642 |
| PLP-011-000011649 | to | PLP-011-000011649 |
| PLP-011-000011705 | to | PLP-011-000011705 |
| PLP-011-000011719 | to | PLP-011-000011719 |
| PLP-011-000011737 | to | PLP-011-000011737 |
| PLP-011-000011740 | to | PLP-011-000011740 |
| PLP-011-000011742 | to | PLP-011-000011743 |
| PLP-011-000011816 | to | PLP-011-000011816 |
| PLP-011-000011843 | to | PLP-011-000011844 |
| PLP-011-000011849 | to | PLP-011-000011849 |
| PLP-011-000011852 | to | PLP-011-000011852 |
| PLP-011-000011858 | to | PLP-011-000011858 |
| PLP-011-000011879 | to | PLP-011-000011879 |
| PLP-011-000011887 | to | PLP-011-000011887 |
| PLP-011-000011894 | to | PLP-011-000011894 |
| PLP-011-000011906 | to | PLP-011-000011906 |
| PLP-011-000011916 | to | PLP-011-000011916 |
| PLP-011-000011926 | to | PLP-011-000011926 |
| PLP-011-000011941 | to | PLP-011-000011941 |
| PLP-011-000011962 | to | PLP-011-000011962 |
| PLP-011-000011968 | to | PLP-011-000011968 |
| PLP-011-000011981 | to | PLP-011-000011981 |
| PLP-011-000012015 | to | PLP-011-000012015 |
| PLP-011-000012056 | to | PLP-011-000012056 |
| PLP-011-000012077 | to | PLP-011-000012077 |

| | | |
|---|---|---|
| PLP-011-000012080 | to | PLP-011-000012080 |
| PLP-011-000012102 | to | PLP-011-000012104 |
| PLP-011-000012197 | to | PLP-011-000012197 |
| PLP-011-000012246 | to | PLP-011-000012246 |
| PLP-011-000012269 | to | PLP-011-000012269 |
| PLP-011-000012318 | to | PLP-011-000012318 |
| PLP-011-000012331 | to | PLP-011-000012331 |
| PLP-011-000012336 | to | PLP-011-000012336 |
| PLP-011-000012342 | to | PLP-011-000012342 |
| PLP-011-000012345 | to | PLP-011-000012345 |
| PLP-011-000012351 | to | PLP-011-000012351 |
| PLP-011-000012367 | to | PLP-011-000012367 |
| PLP-011-000012377 | to | PLP-011-000012377 |
| PLP-011-000012386 | to | PLP-011-000012388 |
| PLP-011-000012414 | to | PLP-011-000012414 |
| PLP-011-000012435 | to | PLP-011-000012435 |
| PLP-011-000012501 | to | PLP-011-000012501 |
| PLP-011-000012513 | to | PLP-011-000012513 |
| PLP-011-000012520 | to | PLP-011-000012520 |
| PLP-011-000012523 | to | PLP-011-000012523 |
| PLP-011-000012616 | to | PLP-011-000012616 |
| PLP-011-000012635 | to | PLP-011-000012635 |
| PLP-011-000012649 | to | PLP-011-000012649 |
| PLP-011-000012651 | to | PLP-011-000012651 |
| PLP-011-000012661 | to | PLP-011-000012662 |
| PLP-011-000012666 | to | PLP-011-000012666 |
| PLP-011-000012669 | to | PLP-011-000012669 |
| PLP-011-000012676 | to | PLP-011-000012677 |
| PLP-011-000012680 | to | PLP-011-000012680 |
| PLP-011-000012699 | to | PLP-011-000012700 |
| PLP-011-000012705 | to | PLP-011-000012705 |
| PLP-011-000012816 | to | PLP-011-000012816 |
| PLP-011-000012859 | to | PLP-011-000012859 |
| PLP-011-000012925 | to | PLP-011-000012925 |
| PLP-011-000012948 | to | PLP-011-000012948 |
| PLP-011-000012968 | to | PLP-011-000012968 |
| PLP-011-000012972 | to | PLP-011-000012972 |
| PLP-011-000012985 | to | PLP-011-000012985 |
| PLP-011-000013018 | to | PLP-011-000013018 |
| PLP-011-000013047 | to | PLP-011-000013047 |
| PLP-011-000013067 | to | PLP-011-000013067 |
| PLP-011-000013075 | to | PLP-011-000013075 |
| PLP-011-000013122 | to | PLP-011-000013124 |
| PLP-011-000013126 | to | PLP-011-000013126 |

| | | |
|---|---|---|
| PLP-011-000013137 | to | PLP-011-000013137 |
| PLP-011-000013150 | to | PLP-011-000013150 |
| PLP-011-000013158 | to | PLP-011-000013158 |
| PLP-011-000013175 | to | PLP-011-000013175 |
| PLP-011-000013184 | to | PLP-011-000013184 |
| PLP-011-000013195 | to | PLP-011-000013195 |
| PLP-011-000013220 | to | PLP-011-000013220 |
| PLP-011-000013240 | to | PLP-011-000013240 |
| PLP-011-000013242 | to | PLP-011-000013242 |
| PLP-011-000013268 | to | PLP-011-000013269 |
| PLP-011-000013284 | to | PLP-011-000013284 |
| PLP-011-000013286 | to | PLP-011-000013286 |
| PLP-011-000013349 | to | PLP-011-000013349 |
| PLP-011-000013371 | to | PLP-011-000013372 |
| PLP-011-000013375 | to | PLP-011-000013375 |
| PLP-011-000013393 | to | PLP-011-000013393 |
| PLP-011-000013438 | to | PLP-011-000013438 |
| PLP-011-000013462 | to | PLP-011-000013463 |
| PLP-011-000013493 | to | PLP-011-000013494 |
| PLP-011-000013496 | to | PLP-011-000013496 |
| PLP-011-000013498 | to | PLP-011-000013498 |
| PLP-011-000013509 | to | PLP-011-000013509 |
| PLP-011-000013515 | to | PLP-011-000013516 |
| PLP-011-000013526 | to | PLP-011-000013528 |
| PLP-011-000013531 | to | PLP-011-000013532 |
| PLP-011-000013560 | to | PLP-011-000013560 |
| PLP-011-000013567 | to | PLP-011-000013567 |
| PLP-011-000013576 | to | PLP-011-000013576 |
| PLP-011-000013579 | to | PLP-011-000013579 |
| PLP-011-000013598 | to | PLP-011-000013598 |
| PLP-011-000013641 | to | PLP-011-000013641 |
| PLP-011-000013665 | to | PLP-011-000013666 |
| PLP-011-000013681 | to | PLP-011-000013681 |
| PLP-011-000013705 | to | PLP-011-000013705 |
| PLP-011-000013807 | to | PLP-011-000013807 |
| PLP-011-000013891 | to | PLP-011-000013891 |
| PLP-011-000013944 | to | PLP-011-000013944 |
| PLP-011-000013983 | to | PLP-011-000013983 |
| PLP-011-000014003 | to | PLP-011-000014003 |
| PLP-011-000014022 | to | PLP-011-000014022 |
| PLP-011-000014057 | to | PLP-011-000014057 |
| PLP-011-000014066 | to | PLP-011-000014066 |
| PLP-011-000014071 | to | PLP-011-000014072 |
| PLP-011-000014075 | to | PLP-011-000014075 |

| | | |
|---|---|---|
| PLP-011-000014088 | to | PLP-011-000014088 |
| PLP-011-000014112 | to | PLP-011-000014112 |
| PLP-011-000014136 | to | PLP-011-000014136 |
| PLP-011-000014230 | to | PLP-011-000014230 |
| PLP-011-000014251 | to | PLP-011-000014251 |
| PLP-011-000014264 | to | PLP-011-000014264 |
| PLP-011-000014287 | to | PLP-011-000014287 |
| PLP-011-000014343 | to | PLP-011-000014344 |
| PLP-011-000014383 | to | PLP-011-000014383 |
| PLP-011-000014400 | to | PLP-011-000014400 |
| PLP-011-000014467 | to | PLP-011-000014467 |
| PLP-011-000014497 | to | PLP-011-000014499 |
| PLP-011-000014520 | to | PLP-011-000014520 |
| PLP-011-000014568 | to | PLP-011-000014568 |
| PLP-011-000014573 | to | PLP-011-000014573 |
| PLP-011-000014581 | to | PLP-011-000014581 |
| PLP-011-000014584 | to | PLP-011-000014584 |
| PLP-011-000014586 | to | PLP-011-000014586 |
| PLP-011-000014588 | to | PLP-011-000014588 |
| PLP-011-000014635 | to | PLP-011-000014635 |
| PLP-011-000014675 | to | PLP-011-000014675 |
| PLP-011-000014679 | to | PLP-011-000014679 |
| PLP-011-000014684 | to | PLP-011-000014684 |
| PLP-011-000014686 | to | PLP-011-000014686 |
| PLP-011-000014693 | to | PLP-011-000014693 |
| PLP-011-000014707 | to | PLP-011-000014707 |
| PLP-011-000014725 | to | PLP-011-000014725 |
| PLP-011-000014794 | to | PLP-011-000014795 |
| PLP-011-000014874 | to | PLP-011-000014874 |
| PLP-011-000014906 | to | PLP-011-000014906 |
| PLP-011-000014917 | to | PLP-011-000014917 |
| PLP-011-000014984 | to | PLP-011-000014984 |
| PLP-011-000014986 | to | PLP-011-000014986 |
| PLP-011-000014993 | to | PLP-011-000014993 |
| PLP-011-000015001 | to | PLP-011-000015001 |
| PLP-011-000015047 | to | PLP-011-000015047 |
| PLP-011-000015075 | to | PLP-011-000015075 |
| PLP-011-000015086 | to | PLP-011-000015086 |
| PLP-011-000015147 | to | PLP-011-000015147 |
| PLP-011-000015206 | to | PLP-011-000015206 |
| PLP-011-000015261 | to | PLP-011-000015261 |
| PLP-011-000015286 | to | PLP-011-000015286 |
| PLP-011-000015310 | to | PLP-011-000015310 |
| PLP-011-000015317 | to | PLP-011-000015317 |

| | | |
|---|---|---|
| PLP-011-000015356 | to | PLP-011-000015356 |
| PLP-011-000015368 | to | PLP-011-000015368 |
| PLP-011-000015375 | to | PLP-011-000015375 |
| PLP-011-000015391 | to | PLP-011-000015391 |
| PLP-011-000015410 | to | PLP-011-000015410 |
| PLP-011-000015423 | to | PLP-011-000015424 |
| PLP-011-000015427 | to | PLP-011-000015427 |
| PLP-011-000015432 | to | PLP-011-000015435 |
| PLP-011-000015443 | to | PLP-011-000015443 |
| PLP-011-000015456 | to | PLP-011-000015456 |
| PLP-011-000015478 | to | PLP-011-000015479 |
| PLP-011-000015500 | to | PLP-011-000015500 |
| PLP-011-000015535 | to | PLP-011-000015535 |
| PLP-011-000015628 | to | PLP-011-000015628 |
| PLP-011-000015630 | to | PLP-011-000015630 |
| PLP-011-000015654 | to | PLP-011-000015654 |
| PLP-011-000015664 | to | PLP-011-000015664 |
| PLP-011-000015676 | to | PLP-011-000015676 |
| PLP-011-000015681 | to | PLP-011-000015681 |
| PLP-011-000015690 | to | PLP-011-000015690 |
| PLP-011-000015695 | to | PLP-011-000015695 |
| PLP-011-000015701 | to | PLP-011-000015701 |
| PLP-011-000015707 | to | PLP-011-000015707 |
| PLP-011-000015729 | to | PLP-011-000015729 |
| PLP-011-000015750 | to | PLP-011-000015750 |
| PLP-011-000015756 | to | PLP-011-000015756 |
| PLP-011-000015765 | to | PLP-011-000015766 |
| PLP-011-000015769 | to | PLP-011-000015769 |
| PLP-011-000015772 | to | PLP-011-000015772 |
| PLP-011-000015776 | to | PLP-011-000015776 |
| PLP-011-000015787 | to | PLP-011-000015787 |
| PLP-011-000015792 | to | PLP-011-000015792 |
| PLP-011-000015803 | to | PLP-011-000015803 |
| PLP-011-000015814 | to | PLP-011-000015814 |
| PLP-011-000015816 | to | PLP-011-000015816 |
| PLP-011-000015832 | to | PLP-011-000015832 |
| PLP-011-000015876 | to | PLP-011-000015879 |
| PLP-011-000015893 | to | PLP-011-000015894 |
| PLP-011-000015896 | to | PLP-011-000015896 |
| PLP-011-000015906 | to | PLP-011-000015906 |
| PLP-011-000015932 | to | PLP-011-000015932 |
| PLP-011-000015942 | to | PLP-011-000015942 |
| PLP-011-000015960 | to | PLP-011-000015961 |
| PLP-011-000015969 | to | PLP-011-000015969 |

| | | |
|---|---|---|
| PLP-011-000016000 | to | PLP-011-000016000 |
| PLP-011-000016012 | to | PLP-011-000016012 |
| PLP-011-000016036 | to | PLP-011-000016036 |
| PLP-011-000016054 | to | PLP-011-000016054 |
| PLP-011-000016085 | to | PLP-011-000016085 |
| PLP-011-000016087 | to | PLP-011-000016087 |
| PLP-011-000016131 | to | PLP-011-000016131 |
| PLP-011-000016287 | to | PLP-011-000016287 |
| PLP-011-000016303 | to | PLP-011-000016303 |
| PLP-011-000016339 | to | PLP-011-000016339 |
| PLP-011-000016344 | to | PLP-011-000016345 |
| PLP-011-000016349 | to | PLP-011-000016349 |
| PLP-011-000016352 | to | PLP-011-000016352 |
| PLP-011-000016406 | to | PLP-011-000016406 |
| PLP-011-000016417 | to | PLP-011-000016417 |
| PLP-011-000016529 | to | PLP-011-000016529 |
| PLP-011-000016542 | to | PLP-011-000016544 |
| PLP-011-000016547 | to | PLP-011-000016548 |
| PLP-011-000016568 | to | PLP-011-000016568 |
| PLP-011-000016578 | to | PLP-011-000016578 |
| PLP-011-000016583 | to | PLP-011-000016583 |
| PLP-011-000016620 | to | PLP-011-000016620 |
| PLP-011-000016627 | to | PLP-011-000016627 |
| PLP-011-000016629 | to | PLP-011-000016629 |
| PLP-011-000016651 | to | PLP-011-000016651 |
| PLP-011-000016653 | to | PLP-011-000016653 |
| PLP-011-000016672 | to | PLP-011-000016672 |
| PLP-011-000016683 | to | PLP-011-000016683 |
| PLP-011-000016685 | to | PLP-011-000016685 |
| PLP-011-000016691 | to | PLP-011-000016691 |
| PLP-011-000016701 | to | PLP-011-000016701 |
| PLP-011-000016713 | to | PLP-011-000016715 |
| PLP-011-000016719 | to | PLP-011-000016719 |
| PLP-011-000016721 | to | PLP-011-000016721 |
| PLP-011-000016732 | to | PLP-011-000016732 |
| PLP-011-000016734 | to | PLP-011-000016734 |
| PLP-011-000016748 | to | PLP-011-000016748 |
| PLP-011-000016750 | to | PLP-011-000016750 |
| PLP-011-000016765 | to | PLP-011-000016765 |
| PLP-011-000016777 | to | PLP-011-000016777 |
| PLP-011-000016785 | to | PLP-011-000016785 |
| PLP-011-000016795 | to | PLP-011-000016795 |
| PLP-011-000016809 | to | PLP-011-000016809 |
| PLP-011-000016815 | to | PLP-011-000016816 |

| | | |
|---|---|---|
| PLP-011-000016829 | to | PLP-011-000016829 |
| PLP-011-000016834 | to | PLP-011-000016834 |
| PLP-011-000016838 | to | PLP-011-000016840 |
| PLP-011-000016848 | to | PLP-011-000016849 |
| PLP-011-000016864 | to | PLP-011-000016864 |
| PLP-011-000016866 | to | PLP-011-000016866 |
| PLP-011-000016870 | to | PLP-011-000016870 |
| PLP-011-000016878 | to | PLP-011-000016881 |
| PLP-011-000016897 | to | PLP-011-000016898 |
| PLP-011-000016902 | to | PLP-011-000016902 |
| PLP-011-000016910 | to | PLP-011-000016910 |
| PLP-011-000016922 | to | PLP-011-000016922 |
| PLP-011-000016947 | to | PLP-011-000016947 |
| PLP-011-000016958 | to | PLP-011-000016958 |
| PLP-011-000016977 | to | PLP-011-000016977 |
| PLP-011-000016980 | to | PLP-011-000016980 |
| PLP-011-000016993 | to | PLP-011-000016993 |
| PLP-011-000017005 | to | PLP-011-000017005 |
| PLP-011-000017040 | to | PLP-011-000017040 |
| PLP-011-000017069 | to | PLP-011-000017069 |
| PLP-011-000017075 | to | PLP-011-000017076 |
| PLP-011-000017083 | to | PLP-011-000017083 |
| PLP-011-000017089 | to | PLP-011-000017089 |
| PLP-011-000017096 | to | PLP-011-000017096 |
| PLP-011-000017100 | to | PLP-011-000017100 |
| PLP-011-000017113 | to | PLP-011-000017114 |
| PLP-011-000017116 | to | PLP-011-000017116 |
| PLP-011-000017118 | to | PLP-011-000017118 |
| PLP-011-000017134 | to | PLP-011-000017134 |
| PLP-011-000017139 | to | PLP-011-000017139 |
| PLP-011-000017162 | to | PLP-011-000017163 |
| PLP-011-000017166 | to | PLP-011-000017166 |
| PLP-011-000017170 | to | PLP-011-000017170 |
| PLP-011-000017183 | to | PLP-011-000017183 |
| PLP-011-000017199 | to | PLP-011-000017199 |
| PLP-011-000017213 | to | PLP-011-000017213 |
| PLP-011-000017222 | to | PLP-011-000017222 |
| PLP-011-000017234 | to | PLP-011-000017234 |
| PLP-011-000017244 | to | PLP-011-000017245 |
| PLP-011-000017250 | to | PLP-011-000017250 |
| PLP-011-000017259 | to | PLP-011-000017260 |
| PLP-011-000017269 | to | PLP-011-000017269 |
| PLP-011-000017272 | to | PLP-011-000017272 |
| PLP-011-000017279 | to | PLP-011-000017280 |

| | | |
|---|---|---|
| PLP-011-000017302 | to | PLP-011-000017302 |
| PLP-011-000017308 | to | PLP-011-000017308 |
| PLP-011-000017313 | to | PLP-011-000017313 |
| PLP-011-000017315 | to | PLP-011-000017315 |
| PLP-011-000017317 | to | PLP-011-000017318 |
| PLP-011-000017338 | to | PLP-011-000017338 |
| PLP-011-000017364 | to | PLP-011-000017364 |
| PLP-011-000017389 | to | PLP-011-000017389 |
| PLP-011-000017419 | to | PLP-011-000017419 |
| PLP-011-000017484 | to | PLP-011-000017484 |
| PLP-011-000017533 | to | PLP-011-000017533 |
| PLP-011-000017540 | to | PLP-011-000017540 |
| PLP-011-000017568 | to | PLP-011-000017568 |
| PLP-011-000017604 | to | PLP-011-000017604 |
| PLP-011-000017638 | to | PLP-011-000017638 |
| PLP-011-000017641 | to | PLP-011-000017641 |
| PLP-011-000017845 | to | PLP-011-000017845 |
| PLP-011-000017897 | to | PLP-011-000017897 |
| PLP-011-000018005 | to | PLP-011-000018005 |
| PLP-011-000018078 | to | PLP-011-000018079 |
| PLP-011-000018118 | to | PLP-011-000018118 |
| PLP-011-000018294 | to | PLP-011-000018297 |
| PLP-011-000018300 | to | PLP-011-000018300 |
| PLP-011-000018306 | to | PLP-011-000018306 |
| PLP-011-000018308 | to | PLP-011-000018308 |
| PLP-011-000018341 | to | PLP-011-000018341 |
| PLP-011-000018343 | to | PLP-011-000018343 |
| PLP-011-000018349 | to | PLP-011-000018351 |
| PLP-011-000018402 | to | PLP-011-000018402 |
| PLP-011-000018405 | to | PLP-011-000018406 |
| PLP-011-000018421 | to | PLP-011-000018423 |
| PLP-011-000018431 | to | PLP-011-000018431 |
| PLP-011-000018453 | to | PLP-011-000018453 |
| PLP-011-000018478 | to | PLP-011-000018478 |
| PLP-011-000018481 | to | PLP-011-000018481 |
| PLP-011-000018491 | to | PLP-011-000018491 |
| PLP-011-000018494 | to | PLP-011-000018494 |
| PLP-011-000018511 | to | PLP-011-000018511 |
| PLP-011-000018672 | to | PLP-011-000018674 |
| PLP-011-000018684 | to | PLP-011-000018684 |
| PLP-011-000018746 | to | PLP-011-000018746 |
| PLP-011-000018801 | to | PLP-011-000018802 |
| PLP-011-000018895 | to | PLP-011-000018895 |
| PLP-011-000018952 | to | PLP-011-000018952 |

| | | |
|---|---|---|
| PLP-011-000019011 | to | PLP-011-000019011 |
| PLP-011-000019052 | to | PLP-011-000019052 |
| PLP-011-000019105 | to | PLP-011-000019107 |
| PLP-011-000019117 | to | PLP-011-000019117 |
| PLP-011-000019121 | to | PLP-011-000019121 |
| PLP-011-000019123 | to | PLP-011-000019124 |
| PLP-011-000019195 | to | PLP-011-000019196 |
| PLP-011-000019220 | to | PLP-011-000019220 |
| PLP-011-000019222 | to | PLP-011-000019222 |
| PLP-011-000019248 | to | PLP-011-000019248 |
| PLP-011-000019259 | to | PLP-011-000019259 |
| PLP-011-000019263 | to | PLP-011-000019263 |
| PLP-011-000019281 | to | PLP-011-000019281 |
| PLP-011-000019301 | to | PLP-011-000019301 |
| PLP-011-000019312 | to | PLP-011-000019312 |
| PLP-011-000019376 | to | PLP-011-000019376 |
| PLP-011-000019379 | to | PLP-011-000019379 |
| PLP-011-000019422 | to | PLP-011-000019422 |
| PLP-011-000019431 | to | PLP-011-000019431 |
| PLP-011-000019434 | to | PLP-011-000019435 |
| PLP-011-000019447 | to | PLP-011-000019449 |
| PLP-011-000019455 | to | PLP-011-000019456 |
| PLP-011-000019462 | to | PLP-011-000019462 |
| PLP-011-000019475 | to | PLP-011-000019475 |
| PLP-011-000019486 | to | PLP-011-000019488 |
| PLP-011-000019500 | to | PLP-011-000019501 |
| PLP-011-000019506 | to | PLP-011-000019506 |
| PLP-011-000019573 | to | PLP-011-000019574 |
| PLP-011-000019592 | to | PLP-011-000019592 |
| PLP-011-000019624 | to | PLP-011-000019624 |
| PLP-011-000019649 | to | PLP-011-000019649 |
| PLP-011-000019692 | to | PLP-011-000019692 |
| PLP-011-000019713 | to | PLP-011-000019713 |
| PLP-011-000019722 | to | PLP-011-000019722 |
| PLP-011-000019742 | to | PLP-011-000019742 |
| PLP-011-000020410 | to | PLP-011-000020410 |
| PLP-011-000020450 | to | PLP-011-000020450 |
| PLP-011-000020503 | to | PLP-011-000020503 |
| PLP-011-000020524 | to | PLP-011-000020524 |
| PLP-011-000020530 | to | PLP-011-000020530 |
| PLP-011-000020533 | to | PLP-011-000020535 |
| PLP-011-000020541 | to | PLP-011-000020541 |
| PLP-011-000020560 | to | PLP-011-000020560 |
| PLP-011-000020564 | to | PLP-011-000020564 |

| | | |
|---|---|---|
| PLP-011-000020604 | to | PLP-011-000020604 |
| PLP-011-000020629 | to | PLP-011-000020629 |
| PLP-011-000020699 | to | PLP-011-000020699 |
| PLP-011-000020708 | to | PLP-011-000020708 |
| PLP-011-000020713 | to | PLP-011-000020713 |
| PLP-011-000020719 | to | PLP-011-000020719 |
| PLP-011-000020724 | to | PLP-011-000020724 |
| PLP-011-000020726 | to | PLP-011-000020726 |
| PLP-011-000020738 | to | PLP-011-000020738 |
| PLP-011-000020741 | to | PLP-011-000020741 |
| PLP-011-000020760 | to | PLP-011-000020760 |
| PLP-011-000020790 | to | PLP-011-000020790 |
| PLP-011-000020794 | to | PLP-011-000020794 |
| PLP-011-000020802 | to | PLP-011-000020802 |
| PLP-011-000020817 | to | PLP-011-000020819 |
| PLP-011-000020827 | to | PLP-011-000020827 |
| PLP-011-000020858 | to | PLP-011-000020858 |
| PLP-011-000020867 | to | PLP-011-000020867 |
| PLP-011-000020881 | to | PLP-011-000020881 |
| PLP-011-000020888 | to | PLP-011-000020889 |
| PLP-011-000020901 | to | PLP-011-000020901 |
| PLP-011-000020916 | to | PLP-011-000020916 |
| PLP-011-000020924 | to | PLP-011-000020924 |
| PLP-011-000020938 | to | PLP-011-000020938 |
| PLP-011-000020941 | to | PLP-011-000020941 |
| PLP-011-000020946 | to | PLP-011-000020946 |
| PLP-011-000020949 | to | PLP-011-000020949 |
| PLP-011-000020951 | to | PLP-011-000020951 |
| PLP-011-000020956 | to | PLP-011-000020956 |
| PLP-011-000020985 | to | PLP-011-000020985 |
| PLP-011-000021112 | to | PLP-011-000021112 |
| PLP-011-000021141 | to | PLP-011-000021141 |
| PLP-011-000021219 | to | PLP-011-000021219 |
| PLP-011-000021222 | to | PLP-011-000021223 |
| PLP-011-000021226 | to | PLP-011-000021228 |
| PLP-011-000021230 | to | PLP-011-000021230 |
| PLP-011-000021238 | to | PLP-011-000021238 |
| PLP-011-000021243 | to | PLP-011-000021246 |
| PLP-011-000021268 | to | PLP-011-000021271 |
| PLP-011-000021280 | to | PLP-011-000021280 |
| PLP-011-000021283 | to | PLP-011-000021283 |
| PLP-011-000021287 | to | PLP-011-000021288 |
| PLP-011-000021296 | to | PLP-011-000021296 |
| PLP-011-000021300 | to | PLP-011-000021300 |

| | | |
|---|---|---|
| PLP-011-000021313 | to | PLP-011-000021313 |
| PLP-011-000021322 | to | PLP-011-000021322 |
| PLP-011-000021324 | to | PLP-011-000021325 |
| PLP-011-000021332 | to | PLP-011-000021332 |
| PLP-011-000021336 | to | PLP-011-000021336 |
| PLP-011-000021343 | to | PLP-011-000021343 |
| PLP-011-000021349 | to | PLP-011-000021349 |
| PLP-011-000021355 | to | PLP-011-000021356 |
| PLP-011-000021359 | to | PLP-011-000021360 |
| PLP-011-000021371 | to | PLP-011-000021371 |
| PLP-011-000021380 | to | PLP-011-000021380 |
| PLP-011-000021389 | to | PLP-011-000021389 |
| PLP-011-000021392 | to | PLP-011-000021393 |
| PLP-011-000021395 | to | PLP-011-000021395 |
| PLP-011-000021409 | to | PLP-011-000021409 |
| PLP-011-000021413 | to | PLP-011-000021413 |
| PLP-011-000021416 | to | PLP-011-000021416 |
| PLP-011-000021418 | to | PLP-011-000021418 |
| PLP-011-000021424 | to | PLP-011-000021424 |
| PLP-011-000021430 | to | PLP-011-000021430 |
| PLP-011-000021436 | to | PLP-011-000021436 |
| PLP-011-000021446 | to | PLP-011-000021446 |
| PLP-011-000021455 | to | PLP-011-000021455 |
| PLP-011-000021506 | to | PLP-011-000021507 |
| PLP-011-000021511 | to | PLP-011-000021513 |
| PLP-011-000021516 | to | PLP-011-000021517 |
| PLP-011-000021523 | to | PLP-011-000021523 |
| PLP-011-000021538 | to | PLP-011-000021539 |
| PLP-011-000021541 | to | PLP-011-000021544 |
| PLP-011-000021547 | to | PLP-011-000021547 |
| PLP-011-000021550 | to | PLP-011-000021550 |
| PLP-011-000021764 | to | PLP-011-000021764 |
| PLP-011-000021795 | to | PLP-011-000021795 |
| PLP-011-000021858 | to | PLP-011-000021858 |
| PLP-011-000021862 | to | PLP-011-000021862 |
| PLP-011-000021892 | to | PLP-011-000021894 |
| PLP-011-000021900 | to | PLP-011-000021900 |
| PLP-011-000021904 | to | PLP-011-000021904 |
| PLP-011-000021928 | to | PLP-011-000021928 |
| PLP-011-000021932 | to | PLP-011-000021932 |
| PLP-011-000021939 | to | PLP-011-000021945 |
| PLP-011-000021952 | to | PLP-011-000021952 |
| PLP-011-000021975 | to | PLP-011-000021975 |
| PLP-011-000022003 | to | PLP-011-000022004 |

| | | |
|---|---|---|
| PLP-011-000022032 | to | PLP-011-000022032 |
| PLP-011-000022069 | to | PLP-011-000022069 |
| PLP-011-000022133 | to | PLP-011-000022133 |
| PLP-011-000022158 | to | PLP-011-000022163 |
| PLP-011-000022182 | to | PLP-011-000022182 |
| PLP-011-000022185 | to | PLP-011-000022185 |
| PLP-011-000022228 | to | PLP-011-000022228 |
| PLP-011-000022231 | to | PLP-011-000022233 |
| PLP-011-000022248 | to | PLP-011-000022248 |
| PLP-011-000022259 | to | PLP-011-000022259 |
| PLP-011-000022269 | to | PLP-011-000022271 |
| PLP-011-000022274 | to | PLP-011-000022274 |
| PLP-011-000022276 | to | PLP-011-000022276 |
| PLP-011-000022349 | to | PLP-011-000022349 |
| PLP-011-000022418 | to | PLP-011-000022418 |
| PLP-011-000022461 | to | PLP-011-000022461 |
| PLP-011-000022487 | to | PLP-011-000022487 |
| PLP-011-000022517 | to | PLP-011-000022517 |
| PLP-011-000022658 | to | PLP-011-000022658 |
| PLP-011-000022674 | to | PLP-011-000022674 |
| PLP-011-000022783 | to | PLP-011-000022784 |
| PLP-011-000022798 | to | PLP-011-000022798 |
| PLP-011-000022892 | to | PLP-011-000022892 |
| PLP-011-000022894 | to | PLP-011-000022894 |
| PLP-011-000022932 | to | PLP-011-000022932 |
| PLP-011-000023022 | to | PLP-011-000023022 |
| PLP-011-000023418 | to | PLP-011-000023418 |
| PLP-011-000023420 | to | PLP-011-000023420 |
| PLP-011-000023424 | to | PLP-011-000023424 |
| PLP-011-000023431 | to | PLP-011-000023431 |
| PLP-011-000023433 | to | PLP-011-000023433 |
| PLP-011-000023437 | to | PLP-011-000023438 |
| PLP-011-000023442 | to | PLP-011-000023442 |
| PLP-011-000023495 | to | PLP-011-000023495 |
| PLP-011-000023525 | to | PLP-011-000023525 |
| PLP-011-000023530 | to | PLP-011-000023530 |
| PLP-011-000023540 | to | PLP-011-000023540 |
| PLP-011-000023569 | to | PLP-011-000023569 |
| PLP-011-000023572 | to | PLP-011-000023573 |
| PLP-011-000023593 | to | PLP-011-000023593 |
| PLP-011-000023607 | to | PLP-011-000023607 |
| PLP-011-000023624 | to | PLP-011-000023624 |
| PLP-011-000023635 | to | PLP-011-000023635 |
| PLP-011-000023641 | to | PLP-011-000023641 |

| | | |
|---|---|---|
| PLP-011-000023681 | to | PLP-011-000023682 |
| PLP-011-000023687 | to | PLP-011-000023687 |
| PLP-011-000023689 | to | PLP-011-000023690 |
| PLP-011-000023703 | to | PLP-011-000023703 |
| PLP-011-000023709 | to | PLP-011-000023709 |
| PLP-011-000023715 | to | PLP-011-000023716 |
| PLP-011-000023734 | to | PLP-011-000023736 |
| PLP-011-000023741 | to | PLP-011-000023744 |
| PLP-011-000023749 | to | PLP-011-000023749 |
| PLP-011-000023753 | to | PLP-011-000023753 |
| PLP-011-000023757 | to | PLP-011-000023757 |
| PLP-011-000023759 | to | PLP-011-000023759 |
| PLP-011-000023762 | to | PLP-011-000023762 |
| PLP-011-000023765 | to | PLP-011-000023765 |
| PLP-011-000023767 | to | PLP-011-000023768 |
| PLP-011-000023770 | to | PLP-011-000023770 |
| PLP-011-000023772 | to | PLP-011-000023775 |
| PLP-011-000023778 | to | PLP-011-000023778 |
| PLP-011-000023781 | to | PLP-011-000023782 |
| PLP-011-000023784 | to | PLP-011-000023785 |
| PLP-011-000023787 | to | PLP-011-000023788 |
| PLP-011-000023801 | to | PLP-011-000023801 |
| PLP-011-000023804 | to | PLP-011-000023804 |
| PLP-011-000023842 | to | PLP-011-000023842 |
| PLP-011-000023849 | to | PLP-011-000023849 |
| PLP-011-000023855 | to | PLP-011-000023856 |
| PLP-011-000023987 | to | PLP-011-000023987 |
| PLP-011-000024038 | to | PLP-011-000024038 |
| PLP-011-000024098 | to | PLP-011-000024098 |
| PLP-011-000024121 | to | PLP-011-000024121 |
| PLP-011-000024130 | to | PLP-011-000024130 |
| PLP-011-000024140 | to | PLP-011-000024141 |
| PLP-011-000024145 | to | PLP-011-000024146 |
| PLP-011-000024167 | to | PLP-011-000024167 |
| PLP-011-000024195 | to | PLP-011-000024195 |
| PLP-011-000024207 | to | PLP-011-000024207 |
| PLP-011-000024226 | to | PLP-011-000024226 |
| PLP-011-000024244 | to | PLP-011-000024244 |
| PLP-011-000024271 | to | PLP-011-000024271 |
| PLP-011-000024273 | to | PLP-011-000024273 |
| PLP-011-000024293 | to | PLP-011-000024293 |
| PLP-011-000024301 | to | PLP-011-000024301 |
| PLP-011-000024304 | to | PLP-011-000024304 |
| PLP-011-000024312 | to | PLP-011-000024314 |

| | | |
|---|---|---|
| PLP-011-000024319 | to | PLP-011-000024319 |
| PLP-011-000024321 | to | PLP-011-000024321 |
| PLP-011-000024323 | to | PLP-011-000024323 |
| PLP-011-000024325 | to | PLP-011-000024326 |
| PLP-011-000024333 | to | PLP-011-000024333 |
| PLP-011-000024335 | to | PLP-011-000024335 |
| PLP-011-000024373 | to | PLP-011-000024373 |
| PLP-011-000024375 | to | PLP-011-000024375 |
| PLP-011-000024388 | to | PLP-011-000024388 |
| PLP-011-000024393 | to | PLP-011-000024393 |
| PLP-011-000024493 | to | PLP-011-000024493 |
| PLP-011-000024571 | to | PLP-011-000024573 |
| PLP-011-000024615 | to | PLP-011-000024615 |
| PLP-011-000024620 | to | PLP-011-000024620 |
| PLP-011-000024727 | to | PLP-011-000024728 |
| PLP-011-000024748 | to | PLP-011-000024749 |
| PLP-011-000024932 | to | PLP-011-000024933 |
| PLP-011-000024965 | to | PLP-011-000024965 |
| PLP-011-000024974 | to | PLP-011-000024974 |
| PLP-011-000024990 | to | PLP-011-000024991 |
| PLP-011-000025012 | to | PLP-011-000025012 |
| PLP-011-000025053 | to | PLP-011-000025053 |
| PLP-011-000025055 | to | PLP-011-000025055 |
| PLP-011-000025063 | to | PLP-011-000025063 |
| PLP-011-000025069 | to | PLP-011-000025070 |
| PLP-011-000025155 | to | PLP-011-000025155 |
| PLP-011-000025163 | to | PLP-011-000025163 |
| PLP-011-000025232 | to | PLP-011-000025233 |
| PLP-011-000025246 | to | PLP-011-000025247 |
| PLP-011-000025271 | to | PLP-011-000025271 |
| PLP-011-000025322 | to | PLP-011-000025322 |
| PLP-011-000025337 | to | PLP-011-000025337 |
| PLP-011-000025340 | to | PLP-011-000025340 |
| PLP-011-000025342 | to | PLP-011-000025342 |
| PLP-011-000025366 | to | PLP-011-000025367 |
| PLP-011-000025388 | to | PLP-011-000025389 |
| PLP-011-000025430 | to | PLP-011-000025431 |
| PLP-011-000025433 | to | PLP-011-000025433 |
| PLP-011-000025494 | to | PLP-011-000025494 |
| PLP-011-000025496 | to | PLP-011-000025501 |
| PLP-011-000025513 | to | PLP-011-000025515 |
| PLP-011-000025531 | to | PLP-011-000025531 |
| PLP-011-000025538 | to | PLP-011-000025538 |
| PLP-011-000025550 | to | PLP-011-000025550 |

| | | |
|---|---|---|
| PLP-011-000025559 | to | PLP-011-000025559 |
| PLP-011-000025573 | to | PLP-011-000025573 |
| PLP-011-000025576 | to | PLP-011-000025581 |
| PLP-011-000025584 | to | PLP-011-000025584 |
| PLP-011-000025627 | to | PLP-011-000025627 |
| PLP-011-000025653 | to | PLP-011-000025653 |
| PLP-011-000025656 | to | PLP-011-000025656 |
| PLP-011-000025662 | to | PLP-011-000025662 |
| PLP-011-000025669 | to | PLP-011-000025669 |
| PLP-011-000025678 | to | PLP-011-000025680 |
| PLP-011-000025708 | to | PLP-011-000025708 |
| PLP-011-000025732 | to | PLP-011-000025733 |
| PLP-011-000025761 | to | PLP-011-000025761 |
| PLP-011-000025778 | to | PLP-011-000025778 |
| PLP-011-000025789 | to | PLP-011-000025790 |
| PLP-011-000025804 | to | PLP-011-000025804 |
| PLP-011-000025827 | to | PLP-011-000025827 |
| PLP-011-000025857 | to | PLP-011-000025857 |
| PLP-011-000026018 | to | PLP-011-000026018 |
| PLP-011-000026089 | to | PLP-011-000026089 |
| PLP-011-000026175 | to | PLP-011-000026175 |
| PLP-011-000026179 | to | PLP-011-000026179 |
| PLP-011-000026191 | to | PLP-011-000026191 |
| PLP-011-000026195 | to | PLP-011-000026195 |
| PLP-011-000026278 | to | PLP-011-000026278 |
| PLP-011-000026307 | to | PLP-011-000026307 |
| PLP-011-000026321 | to | PLP-011-000026321 |
| PLP-011-000026334 | to | PLP-011-000026334 |
| PLP-011-000026336 | to | PLP-011-000026336 |
| PLP-011-000026344 | to | PLP-011-000026344 |
| PLP-011-000026357 | to | PLP-011-000026360 |
| PLP-011-000026364 | to | PLP-011-000026364 |
| PLP-011-000026373 | to | PLP-011-000026373 |
| PLP-011-000026375 | to | PLP-011-000026375 |
| PLP-011-000026437 | to | PLP-011-000026437 |
| PLP-011-000026556 | to | PLP-011-000026556 |
| PLP-011-000026562 | to | PLP-011-000026562 |
| PLP-011-000026619 | to | PLP-011-000026619 |
| PLP-011-000026622 | to | PLP-011-000026622 |
| PLP-011-000026627 | to | PLP-011-000026627 |
| PLP-011-000026655 | to | PLP-011-000026655 |
| PLP-011-000026679 | to | PLP-011-000026679 |
| PLP-011-000026681 | to | PLP-011-000026681 |
| PLP-011-000026684 | to | PLP-011-000026684 |

| | | |
|---|---|---|
| PLP-011-000026686 | to | PLP-011-000026686 |
| PLP-011-000026735 | to | PLP-011-000026735 |
| PLP-011-000026747 | to | PLP-011-000026747 |
| PLP-011-000026812 | to | PLP-011-000026812 |
| PLP-011-000026832 | to | PLP-011-000026832 |
| PLP-011-000026882 | to | PLP-011-000026882 |
| PLP-011-000026939 | to | PLP-011-000026941 |
| PLP-011-000026943 | to | PLP-011-000026952 |
| PLP-011-000026956 | to | PLP-011-000026957 |
| PLP-011-000026960 | to | PLP-011-000026970 |
| PLP-011-000026972 | to | PLP-011-000026994 |
| PLP-011-000027036 | to | PLP-011-000027036 |
| PLP-011-000027056 | to | PLP-011-000027056 |
| PLP-011-000027069 | to | PLP-011-000027071 |
| PLP-011-000027073 | to | PLP-011-000027073 |
| PLP-011-000027075 | to | PLP-011-000027077 |
| PLP-011-000027090 | to | PLP-011-000027090 |
| PLP-011-000027120 | to | PLP-011-000027121 |
| PLP-011-000027128 | to | PLP-011-000027128 |
| PLP-011-000027188 | to | PLP-011-000027191 |
| PLP-011-000027200 | to | PLP-011-000027200 |
| PLP-011-000027215 | to | PLP-011-000027215 |
| PLP-011-000027218 | to | PLP-011-000027219 |
| PLP-011-000027228 | to | PLP-011-000027229 |
| PLP-011-000027272 | to | PLP-011-000027272 |
| PLP-011-000027343 | to | PLP-011-000027343 |
| PLP-011-000027345 | to | PLP-011-000027346 |
| PLP-011-000027348 | to | PLP-011-000027348 |
| PLP-011-000027356 | to | PLP-011-000027356 |
| PLP-011-000027366 | to | PLP-011-000027369 |
| PLP-011-000027379 | to | PLP-011-000027379 |
| PLP-011-000027397 | to | PLP-011-000027400 |
| PLP-011-000027426 | to | PLP-011-000027426 |
| PLP-011-000027438 | to | PLP-011-000027438 |
| PLP-011-000027502 | to | PLP-011-000027502 |
| PLP-011-000027506 | to | PLP-011-000027506 |
| PLP-011-000027508 | to | PLP-011-000027508 |
| PLP-011-000027575 | to | PLP-011-000027575 |
| PLP-011-000027593 | to | PLP-011-000027593 |
| PLP-011-000027595 | to | PLP-011-000027595 |
| PLP-011-000027620 | to | PLP-011-000027620 |
| PLP-011-000027645 | to | PLP-011-000027645 |
| PLP-011-000027654 | to | PLP-011-000027661 |
| PLP-011-000027707 | to | PLP-011-000027707 |

| | | |
|---|---|---|
| PLP-011-000027751 | to | PLP-011-000027751 |
| PLP-011-000027769 | to | PLP-011-000027769 |
| PLP-011-000027812 | to | PLP-011-000027812 |
| PLP-011-000027828 | to | PLP-011-000027828 |
| PLP-011-000027830 | to | PLP-011-000027833 |
| PLP-011-000027835 | to | PLP-011-000027837 |
| PLP-011-000027839 | to | PLP-011-000027840 |
| PLP-011-000027881 | to | PLP-011-000027881 |
| PLP-011-000027883 | to | PLP-011-000027883 |
| PLP-011-000027895 | to | PLP-011-000027895 |
| PLP-011-000027907 | to | PLP-011-000027907 |
| PLP-011-000027909 | to | PLP-011-000027914 |
| PLP-011-000027946 | to | PLP-011-000027947 |
| PLP-011-000028006 | to | PLP-011-000028007 |
| PLP-011-000028012 | to | PLP-011-000028012 |
| PLP-011-000028076 | to | PLP-011-000028079 |
| PLP-011-000028109 | to | PLP-011-000028109 |
| PLP-011-000028112 | to | PLP-011-000028112 |
| PLP-011-000028133 | to | PLP-011-000028134 |
| PLP-011-000028143 | to | PLP-011-000028143 |
| PLP-011-000028145 | to | PLP-011-000028154 |
| PLP-011-000028156 | to | PLP-011-000028157 |
| PLP-011-000028159 | to | PLP-011-000028162 |
| PLP-011-000028179 | to | PLP-011-000028179 |
| PLP-011-000028181 | to | PLP-011-000028186 |
| PLP-011-000028196 | to | PLP-011-000028197 |
| PLP-011-000028204 | to | PLP-011-000028204 |
| PLP-011-000028211 | to | PLP-011-000028211 |
| PLP-011-000028219 | to | PLP-011-000028220 |
| PLP-011-000028225 | to | PLP-011-000028225 |
| PLP-011-000028232 | to | PLP-011-000028232 |
| PLP-011-000028242 | to | PLP-011-000028242 |
| PLP-011-000028249 | to | PLP-011-000028250 |
| PLP-011-000028256 | to | PLP-011-000028258 |
| PLP-011-000028273 | to | PLP-011-000028273 |
| PLP-011-000028283 | to | PLP-011-000028283 |
| PLP-011-000028300 | to | PLP-011-000028301 |
| PLP-011-000028315 | to | PLP-011-000028315 |
| PLP-011-000028327 | to | PLP-011-000028330 |
| PLP-011-000028336 | to | PLP-011-000028336 |
| PLP-011-000028393 | to | PLP-011-000028393 |
| PLP-011-000028403 | to | PLP-011-000028403 |
| PLP-011-000028411 | to | PLP-011-000028412 |
| PLP-011-000028420 | to | PLP-011-000028420 |

| | | |
|---|---|---|
| PLP-011-000028427 | to | PLP-011-000028427 |
| PLP-011-000028434 | to | PLP-011-000028434 |
| PLP-011-000028437 | to | PLP-011-000028438 |
| PLP-011-000028447 | to | PLP-011-000028447 |
| PLP-011-000028464 | to | PLP-011-000028468 |
| PLP-011-000028471 | to | PLP-011-000028471 |
| PLP-011-000028477 | to | PLP-011-000028477 |
| PLP-011-000028485 | to | PLP-011-000028487 |
| PLP-011-000028497 | to | PLP-011-000028499 |
| PLP-011-000028507 | to | PLP-011-000028507 |
| PLP-011-000028524 | to | PLP-011-000028524 |
| PLP-011-000028528 | to | PLP-011-000028528 |
| PLP-011-000028535 | to | PLP-011-000028535 |
| PLP-011-000028559 | to | PLP-011-000028559 |
| PLP-011-000028585 | to | PLP-011-000028587 |
| PLP-011-000028589 | to | PLP-011-000028589 |
| PLP-011-000028610 | to | PLP-011-000028610 |
| PLP-011-000028636 | to | PLP-011-000028636 |
| PLP-011-000028683 | to | PLP-011-000028683 |
| PLP-011-000028685 | to | PLP-011-000028685 |
| PLP-011-000028694 | to | PLP-011-000028710 |
| PLP-011-000028727 | to | PLP-011-000028727 |
| PLP-011-000028747 | to | PLP-011-000028747 |
| PLP-011-000028764 | to | PLP-011-000028764 |
| PLP-011-000028773 | to | PLP-011-000028773 |
| PLP-011-000028841 | to | PLP-011-000028841 |
| PLP-011-000028856 | to | PLP-011-000028856 |
| PLP-011-000028859 | to | PLP-011-000028859 |
| PLP-011-000028864 | to | PLP-011-000028864 |
| PLP-011-000028866 | to | PLP-011-000028866 |
| PLP-011-000028886 | to | PLP-011-000028886 |
| PLP-011-000028908 | to | PLP-011-000028908 |
| PLP-011-000028911 | to | PLP-011-000028911 |
| PLP-011-000028913 | to | PLP-011-000028913 |
| PLP-011-000028919 | to | PLP-011-000028919 |
| PLP-011-000028958 | to | PLP-011-000028958 |
| PLP-011-000029014 | to | PLP-011-000029016 |
| PLP-011-000029041 | to | PLP-011-000029041 |
| PLP-011-000029047 | to | PLP-011-000029047 |
| PLP-011-000029049 | to | PLP-011-000029049 |
| PLP-011-000029053 | to | PLP-011-000029054 |
| PLP-011-000029090 | to | PLP-011-000029090 |
| PLP-011-000029113 | to | PLP-011-000029113 |
| PLP-011-000029121 | to | PLP-011-000029122 |

| | | |
|---|---|---|
| PLP-011-000029124 | to | PLP-011-000029125 |
| PLP-011-000029158 | to | PLP-011-000029158 |
| PLP-011-000029192 | to | PLP-011-000029193 |
| PLP-011-000029274 | to | PLP-011-000029275 |
| PLP-011-000029289 | to | PLP-011-000029289 |
| PLP-011-000029342 | to | PLP-011-000029342 |
| PLP-011-000029351 | to | PLP-011-000029354 |
| PLP-011-000029372 | to | PLP-011-000029372 |
| PLP-011-000029399 | to | PLP-011-000029402 |
| PLP-011-000029422 | to | PLP-011-000029422 |
| PLP-011-000029466 | to | PLP-011-000029466 |
| PLP-011-000029490 | to | PLP-011-000029490 |
| PLP-011-000029494 | to | PLP-011-000029494 |
| PLP-011-000029501 | to | PLP-011-000029501 |
| PLP-011-000029512 | to | PLP-011-000029514 |
| PLP-011-000029536 | to | PLP-011-000029537 |
| PLP-011-000029552 | to | PLP-011-000029552 |
| PLP-011-000029575 | to | PLP-011-000029575 |
| PLP-011-000029589 | to | PLP-011-000029589 |
| PLP-011-000029593 | to | PLP-011-000029593 |
| PLP-011-000029601 | to | PLP-011-000029601 |
| PLP-011-000029604 | to | PLP-011-000029604 |
| PLP-011-000029606 | to | PLP-011-000029606 |
| PLP-011-000029611 | to | PLP-011-000029612 |
| PLP-011-000029614 | to | PLP-011-000029614 |
| PLP-011-000029616 | to | PLP-011-000029616 |
| PLP-011-000029624 | to | PLP-011-000029624 |
| PLP-011-000029633 | to | PLP-011-000029633 |
| PLP-011-000029642 | to | PLP-011-000029642 |
| PLP-011-000029668 | to | PLP-011-000029668 |
| PLP-011-000029676 | to | PLP-011-000029676 |
| PLP-011-000029688 | to | PLP-011-000029688 |
| PLP-011-000029704 | to | PLP-011-000029710 |
| PLP-011-000029718 | to | PLP-011-000029721 |
| PLP-011-000029723 | to | PLP-011-000029723 |
| PLP-011-000029726 | to | PLP-011-000029726 |
| PLP-011-000029728 | to | PLP-011-000029729 |
| PLP-011-000029732 | to | PLP-011-000029732 |
| PLP-011-000029739 | to | PLP-011-000029739 |
| PLP-011-000029757 | to | PLP-011-000029757 |
| PLP-011-000029759 | to | PLP-011-000029759 |
| PLP-011-000029766 | to | PLP-011-000029766 |
| PLP-011-000029794 | to | PLP-011-000029794 |
| PLP-011-000029805 | to | PLP-011-000029805 |

| | | |
|---|---|---|
| PLP-011-000029832 | to | PLP-011-000029832 |
| PLP-011-000029857 | to | PLP-011-000029859 |
| PLP-011-000029879 | to | PLP-011-000029879 |
| PLP-011-000029904 | to | PLP-011-000029904 |
| PLP-011-000029910 | to | PLP-011-000029910 |
| PLP-011-000029914 | to | PLP-011-000029914 |
| PLP-011-000029922 | to | PLP-011-000029922 |
| PLP-011-000029947 | to | PLP-011-000029947 |
| PLP-011-000029980 | to | PLP-011-000029980 |
| PLP-011-000029982 | to | PLP-011-000029982 |
| PLP-011-000029989 | to | PLP-011-000029989 |
| PLP-011-000030004 | to | PLP-011-000030004 |
| PLP-011-000030015 | to | PLP-011-000030015 |
| PLP-011-000030057 | to | PLP-011-000030057 |
| PLP-011-000030061 | to | PLP-011-000030061 |
| PLP-011-000030083 | to | PLP-011-000030087 |
| PLP-011-000030089 | to | PLP-011-000030089 |
| PLP-011-000030113 | to | PLP-011-000030114 |
| PLP-011-000030116 | to | PLP-011-000030116 |
| PLP-011-000030133 | to | PLP-011-000030134 |
| PLP-011-000030140 | to | PLP-011-000030140 |
| PLP-011-000030158 | to | PLP-011-000030158 |
| PLP-011-000030187 | to | PLP-011-000030187 |
| PLP-011-000030277 | to | PLP-011-000030277 |
| PLP-011-000030303 | to | PLP-011-000030303 |
| PLP-011-000030312 | to | PLP-011-000030312 |
| PLP-011-000030329 | to | PLP-011-000030329 |
| PLP-011-000030335 | to | PLP-011-000030335 |
| PLP-011-000030339 | to | PLP-011-000030339 |
| PLP-011-000030344 | to | PLP-011-000030344 |
| PLP-011-000030366 | to | PLP-011-000030366 |
| PLP-011-000030380 | to | PLP-011-000030380 |
| PLP-011-000030402 | to | PLP-011-000030402 |
| PLP-011-000030411 | to | PLP-011-000030411 |
| PLP-011-000030415 | to | PLP-011-000030415 |
| PLP-011-000030417 | to | PLP-011-000030417 |
| PLP-011-000030423 | to | PLP-011-000030423 |
| PLP-011-000030442 | to | PLP-011-000030442 |
| PLP-011-000030451 | to | PLP-011-000030451 |
| PLP-011-000030462 | to | PLP-011-000030462 |
| PLP-011-000030477 | to | PLP-011-000030478 |
| PLP-011-000030492 | to | PLP-011-000030492 |
| PLP-011-000030505 | to | PLP-011-000030505 |
| PLP-011-000030588 | to | PLP-011-000030588 |

| | | |
|---|---|---|
| PLP-011-000030594 | to | PLP-011-000030594 |
| PLP-011-000030609 | to | PLP-011-000030609 |
| PLP-011-000030614 | to | PLP-011-000030616 |
| PLP-011-000030633 | to | PLP-011-000030633 |
| PLP-011-000030641 | to | PLP-011-000030641 |
| PLP-011-000030645 | to | PLP-011-000030646 |
| PLP-011-000030661 | to | PLP-011-000030661 |
| PLP-011-000030673 | to | PLP-011-000030673 |
| PLP-011-000030675 | to | PLP-011-000030675 |
| PLP-011-000030682 | to | PLP-011-000030682 |
| PLP-011-000030692 | to | PLP-011-000030692 |
| PLP-011-000030710 | to | PLP-011-000030711 |
| PLP-011-000030713 | to | PLP-011-000030714 |
| PLP-011-000030722 | to | PLP-011-000030724 |
| PLP-011-000030729 | to | PLP-011-000030731 |
| PLP-011-000030756 | to | PLP-011-000030756 |
| PLP-011-000030758 | to | PLP-011-000030759 |
| PLP-011-000030762 | to | PLP-011-000030763 |
| PLP-011-000030803 | to | PLP-011-000030807 |
| PLP-011-000030816 | to | PLP-011-000030817 |
| PLP-011-000030842 | to | PLP-011-000030842 |
| PLP-011-000030886 | to | PLP-011-000030889 |
| PLP-011-000030903 | to | PLP-011-000030903 |
| PLP-011-000030911 | to | PLP-011-000030911 |
| PLP-011-000030945 | to | PLP-011-000030945 |
| PLP-011-000030961 | to | PLP-011-000030961 |
| PLP-011-000030966 | to | PLP-011-000030966 |
| PLP-011-000030974 | to | PLP-011-000030974 |
| PLP-011-000030982 | to | PLP-011-000030982 |
| PLP-011-000030989 | to | PLP-011-000030989 |
| PLP-011-000031001 | to | PLP-011-000031003 |
| PLP-011-000031011 | to | PLP-011-000031011 |
| PLP-011-000031014 | to | PLP-011-000031014 |
| PLP-011-000031016 | to | PLP-011-000031016 |
| PLP-011-000031030 | to | PLP-011-000031030 |
| PLP-011-000031034 | to | PLP-011-000031034 |
| PLP-011-000031045 | to | PLP-011-000031047 |
| PLP-011-000031051 | to | PLP-011-000031052 |
| PLP-011-000031065 | to | PLP-011-000031066 |
| PLP-011-000031078 | to | PLP-011-000031078 |
| PLP-011-000031087 | to | PLP-011-000031087 |
| PLP-011-000031097 | to | PLP-011-000031101 |
| PLP-011-000031108 | to | PLP-011-000031109 |
| PLP-011-000031139 | to | PLP-011-000031139 |

| | | |
|---|---|---|
| PLP-011-000031145 | to | PLP-011-000031146 |
| PLP-011-000031149 | to | PLP-011-000031149 |
| PLP-011-000031159 | to | PLP-011-000031159 |
| PLP-011-000031161 | to | PLP-011-000031162 |
| PLP-011-000031167 | to | PLP-011-000031167 |
| PLP-011-000031170 | to | PLP-011-000031170 |
| PLP-011-000031181 | to | PLP-011-000031181 |
| PLP-011-000031185 | to | PLP-011-000031186 |
| PLP-011-000031190 | to | PLP-011-000031190 |
| PLP-011-000031202 | to | PLP-011-000031202 |
| PLP-011-000031217 | to | PLP-011-000031218 |
| PLP-011-000031221 | to | PLP-011-000031224 |
| PLP-011-000031237 | to | PLP-011-000031237 |
| PLP-011-000031252 | to | PLP-011-000031255 |
| PLP-011-000031257 | to | PLP-011-000031257 |
| PLP-011-000031280 | to | PLP-011-000031280 |
| PLP-011-000031288 | to | PLP-011-000031288 |
| PLP-011-000031303 | to | PLP-011-000031303 |
| PLP-011-000031310 | to | PLP-011-000031310 |
| PLP-011-000031328 | to | PLP-011-000031328 |
| PLP-011-000031331 | to | PLP-011-000031331 |
| PLP-011-000031342 | to | PLP-011-000031342 |
| PLP-011-000031351 | to | PLP-011-000031353 |
| PLP-011-000031375 | to | PLP-011-000031377 |
| PLP-011-000031380 | to | PLP-011-000031380 |
| PLP-011-000031386 | to | PLP-011-000031386 |
| PLP-011-000031401 | to | PLP-011-000031401 |
| PLP-011-000031423 | to | PLP-011-000031423 |
| PLP-011-000031428 | to | PLP-011-000031428 |
| PLP-011-000031436 | to | PLP-011-000031436 |
| PLP-011-000031527 | to | PLP-011-000031527 |
| PLP-011-000031534 | to | PLP-011-000031534 |
| PLP-011-000031555 | to | PLP-011-000031559 |
| PLP-011-000031566 | to | PLP-011-000031567 |
| PLP-011-000031578 | to | PLP-011-000031580 |
| PLP-011-000031582 | to | PLP-011-000031582 |
| PLP-011-000031584 | to | PLP-011-000031584 |
| PLP-011-000031587 | to | PLP-011-000031587 |
| PLP-011-000031593 | to | PLP-011-000031593 |
| PLP-011-000031600 | to | PLP-011-000031601 |
| PLP-011-000031633 | to | PLP-011-000031636 |
| PLP-011-000031646 | to | PLP-011-000031646 |
| PLP-011-000031648 | to | PLP-011-000031649 |
| PLP-011-000031655 | to | PLP-011-000031658 |

| | | |
|---|---|---|
| PLP-011-000031660 | to | PLP-011-000031660 |
| PLP-011-000031668 | to | PLP-011-000031668 |
| PLP-011-000031679 | to | PLP-011-000031679 |
| PLP-011-000031682 | to | PLP-011-000031683 |
| PLP-011-000031685 | to | PLP-011-000031686 |
| PLP-011-000031691 | to | PLP-011-000031695 |
| PLP-011-000031697 | to | PLP-011-000031703 |
| PLP-011-000031709 | to | PLP-011-000031710 |
| PLP-011-000031716 | to | PLP-011-000031719 |
| PLP-011-000031726 | to | PLP-011-000031736 |
| PLP-011-000031751 | to | PLP-011-000031751 |
| PLP-011-000031791 | to | PLP-011-000031791 |
| PLP-011-000031801 | to | PLP-011-000031802 |
| PLP-011-000031807 | to | PLP-011-000031807 |
| PLP-011-000031827 | to | PLP-011-000031827 |
| PLP-011-000031834 | to | PLP-011-000031835 |
| PLP-011-000031837 | to | PLP-011-000031837 |
| PLP-011-000031839 | to | PLP-011-000031839 |
| PLP-011-000031878 | to | PLP-011-000031878 |
| PLP-011-000031898 | to | PLP-011-000031898 |
| PLP-011-000031900 | to | PLP-011-000031901 |
| PLP-011-000031916 | to | PLP-011-000031917 |
| PLP-011-000031961 | to | PLP-011-000031961 |
| PLP-011-000032005 | to | PLP-011-000032005 |
| PLP-011-000032071 | to | PLP-011-000032072 |
| PLP-011-000032087 | to | PLP-011-000032088 |
| PLP-011-000032103 | to | PLP-011-000032103 |
| PLP-011-000032121 | to | PLP-011-000032121 |
| PLP-011-000032125 | to | PLP-011-000032125 |
| PLP-011-000032133 | to | PLP-011-000032133 |
| PLP-011-000032136 | to | PLP-011-000032136 |
| PLP-011-000032139 | to | PLP-011-000032139 |
| PLP-011-000032191 | to | PLP-011-000032194 |
| PLP-011-000032196 | to | PLP-011-000032196 |
| PLP-011-000032218 | to | PLP-011-000032218 |
| PLP-011-000032230 | to | PLP-011-000032230 |
| PLP-011-000032244 | to | PLP-011-000032244 |
| PLP-011-000032247 | to | PLP-011-000032248 |
| PLP-011-000032255 | to | PLP-011-000032255 |
| PLP-011-000032294 | to | PLP-011-000032294 |
| PLP-011-000032296 | to | PLP-011-000032297 |
| PLP-011-000032313 | to | PLP-011-000032314 |
| PLP-011-000032324 | to | PLP-011-000032324 |
| PLP-011-000032341 | to | PLP-011-000032341 |

| | | |
|---|---|---|
| PLP-011-000032347 | to | PLP-011-000032350 |
| PLP-011-000032372 | to | PLP-011-000032372 |
| PLP-011-000032384 | to | PLP-011-000032384 |
| PLP-011-000032408 | to | PLP-011-000032408 |
| PLP-011-000032465 | to | PLP-011-000032470 |
| PLP-011-000032476 | to | PLP-011-000032477 |
| PLP-011-000032484 | to | PLP-011-000032484 |
| PLP-011-000032508 | to | PLP-011-000032509 |
| PLP-011-000032512 | to | PLP-011-000032512 |
| PLP-011-000032550 | to | PLP-011-000032559 |
| PLP-011-000032599 | to | PLP-011-000032599 |
| PLP-011-000032642 | to | PLP-011-000032643 |
| PLP-011-000032657 | to | PLP-011-000032662 |
| PLP-011-000032666 | to | PLP-011-000032667 |
| PLP-011-000032671 | to | PLP-011-000032676 |
| PLP-011-000032678 | to | PLP-011-000032682 |
| PLP-011-000032740 | to | PLP-011-000032750 |
| PLP-011-000032761 | to | PLP-011-000032761 |
| PLP-011-000032795 | to | PLP-011-000032795 |
| PLP-011-000032806 | to | PLP-011-000032807 |
| PLP-011-000032809 | to | PLP-011-000032812 |
| PLP-011-000032831 | to | PLP-011-000032831 |
| PLP-011-000032836 | to | PLP-011-000032836 |
| PLP-011-000032850 | to | PLP-011-000032850 |
| PLP-011-000032854 | to | PLP-011-000032854 |
| PLP-011-000032922 | to | PLP-011-000032922 |
| PLP-011-000033021 | to | PLP-011-000033031 |
| PLP-011-000033041 | to | PLP-011-000033044 |
| PLP-011-000033054 | to | PLP-011-000033054 |
| PLP-011-000033127 | to | PLP-011-000033128 |
| PLP-011-000033130 | to | PLP-011-000033130 |
| PLP-011-000033132 | to | PLP-011-000033133 |
| PLP-011-000033135 | to | PLP-011-000033139 |
| PLP-011-000033143 | to | PLP-011-000033143 |
| PLP-011-000033190 | to | PLP-011-000033191 |
| PLP-011-000033202 | to | PLP-011-000033202 |
| PLP-011-000033216 | to | PLP-011-000033218 |
| PLP-011-000033253 | to | PLP-011-000033253 |
| PLP-011-000033274 | to | PLP-011-000033274 |
| PLP-011-000033332 | to | PLP-011-000033332 |
| PLP-011-000033334 | to | PLP-011-000033335 |
| PLP-011-000033383 | to | PLP-011-000033383 |
| PLP-011-000033426 | to | PLP-011-000033426 |
| PLP-011-000033432 | to | PLP-011-000033432 |

| | | |
|---|---|---|
| PLP-011-000033434 | to | PLP-011-000033434 |
| PLP-011-000033440 | to | PLP-011-000033440 |
| PLP-011-000033480 | to | PLP-011-000033481 |
| PLP-011-000033509 | to | PLP-011-000033510 |
| PLP-011-000033520 | to | PLP-011-000033520 |
| PLP-011-000033627 | to | PLP-011-000033629 |
| PLP-011-000033654 | to | PLP-011-000033655 |
| PLP-011-000033687 | to | PLP-011-000033695 |
| PLP-011-000033702 | to | PLP-011-000033702 |
| PLP-011-000033728 | to | PLP-011-000033728 |
| PLP-011-000033748 | to | PLP-011-000033749 |
| PLP-011-000033793 | to | PLP-011-000033793 |
| PLP-011-000033826 | to | PLP-011-000033826 |
| PLP-011-000033844 | to | PLP-011-000033845 |
| PLP-011-000033847 | to | PLP-011-000033849 |
| PLP-011-000033853 | to | PLP-011-000033853 |
| PLP-011-000033901 | to | PLP-011-000033902 |
| PLP-011-000033905 | to | PLP-011-000033905 |
| PLP-011-000034096 | to | PLP-011-000034096 |
| PLP-011-000034101 | to | PLP-011-000034101 |
| PLP-011-000034129 | to | PLP-011-000034131 |
| PLP-011-000034171 | to | PLP-011-000034171 |
| PLP-011-000034177 | to | PLP-011-000034177 |
| PLP-011-000034229 | to | PLP-011-000034229 |
| PLP-011-000034262 | to | PLP-011-000034262 |
| PLP-011-000034293 | to | PLP-011-000034294 |
| PLP-011-000034335 | to | PLP-011-000034335 |
| PLP-011-000034411 | to | PLP-011-000034414 |
| PLP-011-000034435 | to | PLP-011-000034437 |
| PLP-011-000034446 | to | PLP-011-000034447 |
| PLP-011-000034464 | to | PLP-011-000034464 |
| PLP-011-000034474 | to | PLP-011-000034474 |
| PLP-011-000034590 | to | PLP-011-000034590 |
| PLP-011-000034599 | to | PLP-011-000034599 |
| PLP-011-000034608 | to | PLP-011-000034608 |
| PLP-011-000034639 | to | PLP-011-000034641 |
| PLP-011-000034663 | to | PLP-011-000034663 |
| PLP-011-000034692 | to | PLP-011-000034692 |
| PLP-011-000034712 | to | PLP-011-000034712 |
| PLP-011-000034722 | to | PLP-011-000034722 |
| PLP-011-000034754 | to | PLP-011-000034754 |
| PLP-011-000034769 | to | PLP-011-000034769 |
| PLP-011-000034931 | to | PLP-011-000034940 |
| PLP-011-000034994 | to | PLP-011-000034994 |

| | | |
|---|---|---|
| PLP-011-000035067 | to | PLP-011-000035067 |
| PLP-011-000035161 | to | PLP-011-000035161 |
| PLP-011-000035247 | to | PLP-011-000035247 |
| PLP-011-000035302 | to | PLP-011-000035302 |
| PLP-011-000035306 | to | PLP-011-000035306 |
| PLP-011-000035353 | to | PLP-011-000035353 |
| PLP-011-000035360 | to | PLP-011-000035360 |
| PLP-011-000035362 | to | PLP-011-000035362 |
| PLP-011-000035450 | to | PLP-011-000035451 |
| PLP-011-000035453 | to | PLP-011-000035453 |
| PLP-011-000035457 | to | PLP-011-000035457 |
| PLP-011-000035461 | to | PLP-011-000035461 |
| PLP-011-000035492 | to | PLP-011-000035492 |
| PLP-011-000035519 | to | PLP-011-000035519 |
| PLP-011-000035523 | to | PLP-011-000035523 |
| PLP-011-000035529 | to | PLP-011-000035529 |
| PLP-011-000035534 | to | PLP-011-000035535 |
| PLP-011-000035564 | to | PLP-011-000035564 |
| PLP-011-000035582 | to | PLP-011-000035582 |
| PLP-011-000035628 | to | PLP-011-000035630 |
| PLP-011-000035648 | to | PLP-011-000035648 |
| PLP-011-000035673 | to | PLP-011-000035673 |
| PLP-011-000035711 | to | PLP-011-000035711 |
| PLP-011-000035713 | to | PLP-011-000035714 |
| PLP-011-000035800 | to | PLP-011-000035800 |
| PLP-011-000035806 | to | PLP-011-000035806 |
| PLP-011-000035823 | to | PLP-011-000035823 |
| PLP-011-000035844 | to | PLP-011-000035848 |
| PLP-011-000035850 | to | PLP-011-000035859 |
| PLP-011-000035861 | to | PLP-011-000035861 |
| PLP-011-000035939 | to | PLP-011-000035955 |
| PLP-011-000035979 | to | PLP-011-000035979 |
| PLP-011-000036012 | to | PLP-011-000036012 |
| PLP-011-000036021 | to | PLP-011-000036021 |
| PLP-011-000036035 | to | PLP-011-000036048 |
| PLP-011-000036050 | to | PLP-011-000036053 |
| PLP-011-000036061 | to | PLP-011-000036061 |
| PLP-011-000036089 | to | PLP-011-000036089 |
| PLP-011-000036095 | to | PLP-011-000036095 |
| PLP-011-000036153 | to | PLP-011-000036153 |
| PLP-011-000036178 | to | PLP-011-000036178 |
| PLP-011-000036181 | to | PLP-011-000036186 |
| PLP-011-000036188 | to | PLP-011-000036195 |
| PLP-011-000036197 | to | PLP-011-000036197 |

| | | |
|---|---|---|
| PLP-011-000036199 | to | PLP-011-000036200 |
| PLP-011-000036245 | to | PLP-011-000036245 |
| PLP-011-000036253 | to | PLP-011-000036253 |
| PLP-011-000036280 | to | PLP-011-000036281 |
| PLP-011-000036350 | to | PLP-011-000036350 |
| PLP-011-000036402 | to | PLP-011-000036402 |
| PLP-011-000036451 | to | PLP-011-000036453 |
| PLP-011-000036464 | to | PLP-011-000036464 |
| PLP-011-000036498 | to | PLP-011-000036500 |
| PLP-011-000036505 | to | PLP-011-000036505 |
| PLP-011-000036521 | to | PLP-011-000036521 |
| PLP-011-000036569 | to | PLP-011-000036569 |
| PLP-011-000036599 | to | PLP-011-000036599 |
| PLP-011-000036645 | to | PLP-011-000036645 |
| PLP-011-000036649 | to | PLP-011-000036649 |
| PLP-011-000036671 | to | PLP-011-000036671 |
| PLP-011-000036682 | to | PLP-011-000036685 |
| PLP-011-000036692 | to | PLP-011-000036692 |
| PLP-011-000036695 | to | PLP-011-000036695 |
| PLP-011-000036730 | to | PLP-011-000036730 |
| PLP-011-000036735 | to | PLP-011-000036736 |
| PLP-011-000036757 | to | PLP-011-000036757 |
| PLP-011-000036781 | to | PLP-011-000036781 |
| PLP-011-000036786 | to | PLP-011-000036786 |
| PLP-011-000036831 | to | PLP-011-000036832 |
| PLP-011-000036883 | to | PLP-011-000036883 |
| PLP-011-000036918 | to | PLP-011-000036918 |
| PLP-011-000036921 | to | PLP-011-000036921 |
| PLP-011-000036944 | to | PLP-011-000036946 |
| PLP-011-000037046 | to | PLP-011-000037048 |
| PLP-011-000037053 | to | PLP-011-000037053 |
| PLP-011-000037078 | to | PLP-011-000037078 |
| PLP-011-000037218 | to | PLP-011-000037219 |
| PLP-011-000037233 | to | PLP-011-000037233 |
| PLP-011-000037236 | to | PLP-011-000037236 |
| PLP-011-000037246 | to | PLP-011-000037248 |
| PLP-011-000037250 | to | PLP-011-000037250 |
| PLP-011-000037255 | to | PLP-011-000037256 |
| PLP-011-000037258 | to | PLP-011-000037258 |
| PLP-011-000037263 | to | PLP-011-000037263 |
| PLP-011-000037283 | to | PLP-011-000037285 |
| PLP-011-000037299 | to | PLP-011-000037299 |
| PLP-011-000037310 | to | PLP-011-000037310 |
| PLP-011-000037317 | to | PLP-011-000037318 |

| | | |
|---|---|---|
| PLP-011-000037321 | to | PLP-011-000037321 |
| PLP-011-000037323 | to | PLP-011-000037323 |
| PLP-011-000037330 | to | PLP-011-000037330 |
| PLP-011-000037347 | to | PLP-011-000037348 |
| PLP-011-000037405 | to | PLP-011-000037405 |
| PLP-012-000000004 | to | PLP-012-000000004 |
| PLP-012-000000011 | to | PLP-012-000000011 |
| PLP-012-000000014 | to | PLP-012-000000014 |
| PLP-012-000000016 | to | PLP-012-000000020 |
| PLP-012-000000039 | to | PLP-012-000000040 |
| PLP-012-000000042 | to | PLP-012-000000044 |
| PLP-012-000000122 | to | PLP-012-000000122 |
| PLP-012-000000127 | to | PLP-012-000000128 |
| PLP-012-000000150 | to | PLP-012-000000150 |
| PLP-012-000000156 | to | PLP-012-000000156 |
| PLP-012-000000170 | to | PLP-012-000000170 |
| PLP-012-000000182 | to | PLP-012-000000182 |
| PLP-012-000000187 | to | PLP-012-000000190 |
| PLP-012-000000192 | to | PLP-012-000000192 |
| PLP-012-000000196 | to | PLP-012-000000196 |
| PLP-012-000000210 | to | PLP-012-000000217 |
| PLP-012-000000221 | to | PLP-012-000000221 |
| PLP-012-000000275 | to | PLP-012-000000275 |
| PLP-012-000000315 | to | PLP-012-000000315 |
| PLP-012-000000330 | to | PLP-012-000000330 |
| PLP-012-000000362 | to | PLP-012-000000362 |
| PLP-012-000000365 | to | PLP-012-000000365 |
| PLP-012-000000370 | to | PLP-012-000000372 |
| PLP-012-000000374 | to | PLP-012-000000374 |
| PLP-012-000000377 | to | PLP-012-000000378 |
| PLP-012-000000381 | to | PLP-012-000000381 |
| PLP-012-000000384 | to | PLP-012-000000384 |
| PLP-012-000000388 | to | PLP-012-000000388 |
| PLP-012-000000390 | to | PLP-012-000000390 |
| PLP-012-000000393 | to | PLP-012-000000394 |
| PLP-012-000000402 | to | PLP-012-000000402 |
| PLP-012-000000429 | to | PLP-012-000000430 |
| PLP-012-000000432 | to | PLP-012-000000432 |
| PLP-012-000000440 | to | PLP-012-000000440 |
| PLP-012-000000469 | to | PLP-012-000000470 |
| PLP-012-000000474 | to | PLP-012-000000474 |
| PLP-012-000000476 | to | PLP-012-000000476 |
| PLP-012-000000478 | to | PLP-012-000000480 |
| PLP-012-000000510 | to | PLP-012-000000510 |

| | | |
|---|---|---|
| PLP-012-000000542 | to | PLP-012-000000542 |
| PLP-012-000000544 | to | PLP-012-000000544 |
| PLP-012-000000559 | to | PLP-012-000000559 |
| PLP-012-000000569 | to | PLP-012-000000569 |
| PLP-012-000000600 | to | PLP-012-000000600 |
| PLP-012-000000602 | to | PLP-012-000000602 |
| PLP-012-000000613 | to | PLP-012-000000613 |
| PLP-012-000000623 | to | PLP-012-000000623 |
| PLP-012-000000625 | to | PLP-012-000000625 |
| PLP-012-000000639 | to | PLP-012-000000639 |
| PLP-012-000000643 | to | PLP-012-000000643 |
| PLP-012-000000653 | to | PLP-012-000000653 |
| PLP-012-000000657 | to | PLP-012-000000657 |
| PLP-012-000000669 | to | PLP-012-000000669 |
| PLP-012-000000672 | to | PLP-012-000000673 |
| PLP-012-000000681 | to | PLP-012-000000681 |
| PLP-012-000000690 | to | PLP-012-000000690 |
| PLP-012-000000692 | to | PLP-012-000000696 |
| PLP-012-000000706 | to | PLP-012-000000706 |
| PLP-012-000000724 | to | PLP-012-000000724 |
| PLP-012-000000737 | to | PLP-012-000000738 |
| PLP-012-000000749 | to | PLP-012-000000749 |
| PLP-012-000000757 | to | PLP-012-000000757 |
| PLP-012-000000761 | to | PLP-012-000000761 |
| PLP-012-000000763 | to | PLP-012-000000763 |
| PLP-012-000000786 | to | PLP-012-000000786 |
| PLP-012-000000802 | to | PLP-012-000000802 |
| PLP-012-000000807 | to | PLP-012-000000808 |
| PLP-012-000000810 | to | PLP-012-000000810 |
| PLP-012-000000823 | to | PLP-012-000000826 |
| PLP-012-000000830 | to | PLP-012-000000830 |
| PLP-012-000000833 | to | PLP-012-000000835 |
| PLP-012-000000843 | to | PLP-012-000000844 |
| PLP-012-000000848 | to | PLP-012-000000848 |
| PLP-012-000000870 | to | PLP-012-000000870 |
| PLP-012-000000875 | to | PLP-012-000000875 |
| PLP-012-000000885 | to | PLP-012-000000886 |
| PLP-012-000000888 | to | PLP-012-000000888 |
| PLP-012-000000904 | to | PLP-012-000000904 |
| PLP-012-000000917 | to | PLP-012-000000917 |
| PLP-012-000000923 | to | PLP-012-000000923 |
| PLP-012-000000947 | to | PLP-012-000000948 |
| PLP-012-000000989 | to | PLP-012-000000989 |
| PLP-012-000001036 | to | PLP-012-000001036 |

| | | |
|---|---|---|
| PLP-012-000001038 | to | PLP-012-000001038 |
| PLP-012-000001041 | to | PLP-012-000001041 |
| PLP-012-000001054 | to | PLP-012-000001054 |
| PLP-012-000001059 | to | PLP-012-000001059 |
| PLP-012-000001098 | to | PLP-012-000001098 |
| PLP-012-000001100 | to | PLP-012-000001100 |
| PLP-012-000001104 | to | PLP-012-000001104 |
| PLP-012-000001109 | to | PLP-012-000001109 |
| PLP-012-000001112 | to | PLP-012-000001113 |
| PLP-012-000001115 | to | PLP-012-000001117 |
| PLP-012-000001119 | to | PLP-012-000001121 |
| PLP-012-000001123 | to | PLP-012-000001125 |
| PLP-012-000001135 | to | PLP-012-000001135 |
| PLP-012-000001138 | to | PLP-012-000001139 |
| PLP-012-000001145 | to | PLP-012-000001145 |
| PLP-012-000001150 | to | PLP-012-000001150 |
| PLP-012-000001152 | to | PLP-012-000001152 |
| PLP-012-000001155 | to | PLP-012-000001155 |
| PLP-012-000001165 | to | PLP-012-000001165 |
| PLP-012-000001168 | to | PLP-012-000001168 |
| PLP-012-000001183 | to | PLP-012-000001183 |
| PLP-012-000001195 | to | PLP-012-000001195 |
| PLP-012-000001202 | to | PLP-012-000001202 |
| PLP-012-000001212 | to | PLP-012-000001212 |
| PLP-012-000001214 | to | PLP-012-000001214 |
| PLP-012-000001217 | to | PLP-012-000001217 |
| PLP-012-000001231 | to | PLP-012-000001232 |
| PLP-012-000001242 | to | PLP-012-000001244 |
| PLP-012-000001249 | to | PLP-012-000001249 |
| PLP-012-000001265 | to | PLP-012-000001265 |
| PLP-012-000001268 | to | PLP-012-000001268 |
| PLP-012-000001274 | to | PLP-012-000001274 |
| PLP-012-000001277 | to | PLP-012-000001277 |
| PLP-012-000001287 | to | PLP-012-000001289 |
| PLP-012-000001318 | to | PLP-012-000001319 |
| PLP-012-000001342 | to | PLP-012-000001342 |
| PLP-012-000001353 | to | PLP-012-000001354 |
| PLP-012-000001356 | to | PLP-012-000001358 |
| PLP-012-000001361 | to | PLP-012-000001363 |
| PLP-012-000001366 | to | PLP-012-000001366 |
| PLP-012-000001368 | to | PLP-012-000001368 |
| PLP-012-000001380 | to | PLP-012-000001380 |
| PLP-012-000001382 | to | PLP-012-000001383 |
| PLP-012-000001401 | to | PLP-012-000001401 |

| | | |
|---|---|---|
| PLP-012-000001417 | to | PLP-012-000001418 |
| PLP-012-000001423 | to | PLP-012-000001424 |
| PLP-012-000001427 | to | PLP-012-000001427 |
| PLP-012-000001430 | to | PLP-012-000001430 |
| PLP-012-000001432 | to | PLP-012-000001432 |
| PLP-012-000001487 | to | PLP-012-000001487 |
| PLP-012-000001489 | to | PLP-012-000001489 |
| PLP-012-000001498 | to | PLP-012-000001498 |
| PLP-012-000001506 | to | PLP-012-000001506 |
| PLP-012-000001508 | to | PLP-012-000001510 |
| PLP-012-000001577 | to | PLP-012-000001599 |
| PLP-012-000001633 | to | PLP-012-000001638 |
| PLP-012-000001640 | to | PLP-012-000001640 |
| PLP-012-000001642 | to | PLP-012-000001642 |
| PLP-012-000001644 | to | PLP-012-000001645 |
| PLP-012-000001647 | to | PLP-012-000001647 |
| PLP-012-000001649 | to | PLP-012-000001649 |
| PLP-012-000001651 | to | PLP-012-000001651 |
| PLP-012-000001653 | to | PLP-012-000001653 |
| PLP-012-000001656 | to | PLP-012-000001656 |
| PLP-012-000001660 | to | PLP-012-000001660 |
| PLP-012-000001712 | to | PLP-012-000001712 |
| PLP-012-000001725 | to | PLP-012-000001727 |
| PLP-012-000001729 | to | PLP-012-000001730 |
| PLP-012-000001740 | to | PLP-012-000001741 |
| PLP-012-000001743 | to | PLP-012-000001743 |
| PLP-012-000001769 | to | PLP-012-000001769 |
| PLP-012-000001772 | to | PLP-012-000001775 |
| PLP-012-000001824 | to | PLP-012-000001825 |
| PLP-012-000001847 | to | PLP-012-000001849 |
| PLP-012-000001863 | to | PLP-012-000001863 |
| PLP-012-000001874 | to | PLP-012-000001876 |
| PLP-012-000001907 | to | PLP-012-000001907 |
| PLP-012-000001912 | to | PLP-012-000001915 |
| PLP-012-000001917 | to | PLP-012-000001917 |
| PLP-012-000001925 | to | PLP-012-000001925 |
| PLP-012-000001929 | to | PLP-012-000001933 |
| PLP-012-000001935 | to | PLP-012-000001942 |
| PLP-012-000001944 | to | PLP-012-000001944 |
| PLP-012-000001946 | to | PLP-012-000001948 |
| PLP-012-000001955 | to | PLP-012-000001955 |
| PLP-012-000001979 | to | PLP-012-000001979 |
| PLP-012-000001981 | to | PLP-012-000001981 |
| PLP-012-000001983 | to | PLP-012-000001983 |

| | | |
|---|---|---|
| PLP-012-000001985 | to | PLP-012-000001985 |
| PLP-012-000001997 | to | PLP-012-000001997 |
| PLP-012-000002006 | to | PLP-012-000002006 |
| PLP-012-000002015 | to | PLP-012-000002016 |
| PLP-012-000002018 | to | PLP-012-000002021 |
| PLP-012-000002023 | to | PLP-012-000002023 |
| PLP-012-000002027 | to | PLP-012-000002027 |
| PLP-012-000002033 | to | PLP-012-000002033 |
| PLP-012-000002035 | to | PLP-012-000002037 |
| PLP-012-000002039 | to | PLP-012-000002039 |
| PLP-012-000002055 | to | PLP-012-000002055 |
| PLP-012-000002070 | to | PLP-012-000002070 |
| PLP-012-000002102 | to | PLP-012-000002103 |
| PLP-012-000002105 | to | PLP-012-000002106 |
| PLP-012-000002146 | to | PLP-012-000002146 |
| PLP-012-000002149 | to | PLP-012-000002149 |
| PLP-012-000002199 | to | PLP-012-000002199 |
| PLP-012-000002204 | to | PLP-012-000002204 |
| PLP-012-000002209 | to | PLP-012-000002209 |
| PLP-012-000002212 | to | PLP-012-000002217 |
| PLP-012-000002220 | to | PLP-012-000002222 |
| PLP-012-000002229 | to | PLP-012-000002236 |
| PLP-012-000002238 | to | PLP-012-000002240 |
| PLP-012-000002246 | to | PLP-012-000002247 |
| PLP-012-000002249 | to | PLP-012-000002249 |
| PLP-012-000002251 | to | PLP-012-000002251 |
| PLP-012-000002253 | to | PLP-012-000002253 |
| PLP-012-000002255 | to | PLP-012-000002255 |
| PLP-012-000002257 | to | PLP-012-000002257 |
| PLP-012-000002291 | to | PLP-012-000002291 |
| PLP-012-000002312 | to | PLP-012-000002312 |
| PLP-012-000002332 | to | PLP-012-000002332 |
| PLP-012-000002334 | to | PLP-012-000002335 |
| PLP-012-000002353 | to | PLP-012-000002353 |
| PLP-012-000002392 | to | PLP-012-000002394 |
| PLP-012-000002400 | to | PLP-012-000002400 |
| PLP-012-000002408 | to | PLP-012-000002409 |
| PLP-012-000002412 | to | PLP-012-000002412 |
| PLP-012-000002425 | to | PLP-012-000002430 |
| PLP-012-000002439 | to | PLP-012-000002441 |
| PLP-012-000002444 | to | PLP-012-000002447 |
| PLP-012-000002490 | to | PLP-012-000002490 |
| PLP-012-000002495 | to | PLP-012-000002496 |
| PLP-012-000002499 | to | PLP-012-000002499 |

| | | |
|---|---|---|
| PLP-012-000002504 | to | PLP-012-000002505 |
| PLP-012-000002507 | to | PLP-012-000002507 |
| PLP-012-000002510 | to | PLP-012-000002513 |
| PLP-012-000002516 | to | PLP-012-000002516 |
| PLP-012-000002519 | to | PLP-012-000002530 |
| PLP-012-000002537 | to | PLP-012-000002537 |
| PLP-012-000002568 | to | PLP-012-000002569 |
| PLP-012-000002579 | to | PLP-012-000002580 |
| PLP-012-000002584 | to | PLP-012-000002586 |
| PLP-012-000002617 | to | PLP-012-000002617 |
| PLP-012-000002635 | to | PLP-012-000002637 |
| PLP-012-000002644 | to | PLP-012-000002644 |
| PLP-013-000000012 | to | PLP-013-000000012 |
| PLP-013-000000040 | to | PLP-013-000000042 |
| PLP-013-000000044 | to | PLP-013-000000048 |
| PLP-013-000000058 | to | PLP-013-000000058 |
| PLP-013-000000073 | to | PLP-013-000000074 |
| PLP-013-000000087 | to | PLP-013-000000087 |
| PLP-013-000000090 | to | PLP-013-000000094 |
| PLP-013-000000096 | to | PLP-013-000000096 |
| PLP-013-000000098 | to | PLP-013-000000105 |
| PLP-013-000000125 | to | PLP-013-000000125 |
| PLP-013-000000152 | to | PLP-013-000000152 |
| PLP-013-000000157 | to | PLP-013-000000157 |
| PLP-013-000000211 | to | PLP-013-000000212 |
| PLP-013-000000217 | to | PLP-013-000000217 |
| PLP-013-000000220 | to | PLP-013-000000220 |
| PLP-013-000000222 | to | PLP-013-000000222 |
| PLP-013-000000227 | to | PLP-013-000000227 |
| PLP-013-000000237 | to | PLP-013-000000237 |
| PLP-013-000000249 | to | PLP-013-000000249 |
| PLP-013-000000258 | to | PLP-013-000000258 |
| PLP-013-000000262 | to | PLP-013-000000263 |
| PLP-013-000000277 | to | PLP-013-000000277 |
| PLP-013-000000285 | to | PLP-013-000000285 |
| PLP-013-000000287 | to | PLP-013-000000287 |
| PLP-013-000000291 | to | PLP-013-000000292 |
| PLP-013-000000308 | to | PLP-013-000000308 |
| PLP-013-000000318 | to | PLP-013-000000318 |
| PLP-013-000000330 | to | PLP-013-000000330 |
| PLP-013-000000347 | to | PLP-013-000000347 |
| PLP-013-000000360 | to | PLP-013-000000360 |
| PLP-013-000000368 | to | PLP-013-000000368 |
| PLP-013-000000387 | to | PLP-013-000000388 |

| | | |
|---|---|---|
| PLP-013-000000406 | to | PLP-013-000000406 |
| PLP-013-000000409 | to | PLP-013-000000409 |
| PLP-013-000000446 | to | PLP-013-000000446 |
| PLP-013-000000449 | to | PLP-013-000000449 |
| PLP-013-000000451 | to | PLP-013-000000452 |
| PLP-013-000000455 | to | PLP-013-000000458 |
| PLP-013-000000460 | to | PLP-013-000000464 |
| PLP-013-000000466 | to | PLP-013-000000466 |
| PLP-013-000000470 | to | PLP-013-000000471 |
| PLP-013-000000505 | to | PLP-013-000000505 |
| PLP-013-000000510 | to | PLP-013-000000510 |
| PLP-013-000000524 | to | PLP-013-000000524 |
| PLP-013-000000529 | to | PLP-013-000000529 |
| PLP-013-000000558 | to | PLP-013-000000558 |
| PLP-013-000000567 | to | PLP-013-000000567 |
| PLP-013-000000674 | to | PLP-013-000000674 |
| PLP-013-000000676 | to | PLP-013-000000677 |
| PLP-013-000000679 | to | PLP-013-000000679 |
| PLP-013-000000681 | to | PLP-013-000000682 |
| PLP-013-000000687 | to | PLP-013-000000690 |
| PLP-013-000000693 | to | PLP-013-000000693 |
| PLP-013-000000698 | to | PLP-013-000000699 |
| PLP-013-000000707 | to | PLP-013-000000707 |
| PLP-013-000000717 | to | PLP-013-000000718 |
| PLP-013-000000743 | to | PLP-013-000000744 |
| PLP-013-000000747 | to | PLP-013-000000750 |
| PLP-013-000000753 | to | PLP-013-000000753 |
| PLP-013-000000861 | to | PLP-013-000000861 |
| PLP-013-000000870 | to | PLP-013-000000870 |
| PLP-013-000000879 | to | PLP-013-000000879 |
| PLP-013-000000889 | to | PLP-013-000000889 |
| PLP-013-000000892 | to | PLP-013-000000892 |
| PLP-013-000000909 | to | PLP-013-000000909 |
| PLP-013-000000914 | to | PLP-013-000000914 |
| PLP-013-000000928 | to | PLP-013-000000929 |
| PLP-013-000000931 | to | PLP-013-000000931 |
| PLP-013-000000939 | to | PLP-013-000000939 |
| PLP-013-000000948 | to | PLP-013-000000948 |
| PLP-013-000000950 | to | PLP-013-000000950 |
| PLP-013-000000952 | to | PLP-013-000000952 |
| PLP-013-000000954 | to | PLP-013-000000954 |
| PLP-013-000000958 | to | PLP-013-000000960 |
| PLP-013-000001012 | to | PLP-013-000001012 |
| PLP-013-000001022 | to | PLP-013-000001022 |

| | | |
|---|---|---|
| PLP-013-000001036 | to | PLP-013-000001036 |
| PLP-013-000001046 | to | PLP-013-000001047 |
| PLP-013-000001119 | to | PLP-013-000001119 |
| PLP-013-000001156 | to | PLP-013-000001156 |
| PLP-013-000001160 | to | PLP-013-000001160 |
| PLP-013-000001164 | to | PLP-013-000001164 |
| PLP-013-000001167 | to | PLP-013-000001167 |
| PLP-013-000001175 | to | PLP-013-000001175 |
| PLP-013-000001192 | to | PLP-013-000001192 |
| PLP-013-000001196 | to | PLP-013-000001196 |
| PLP-013-000001223 | to | PLP-013-000001223 |
| PLP-013-000001226 | to | PLP-013-000001226 |
| PLP-013-000001259 | to | PLP-013-000001259 |
| PLP-013-000001272 | to | PLP-013-000001273 |
| PLP-013-000001275 | to | PLP-013-000001275 |
| PLP-013-000001284 | to | PLP-013-000001284 |
| PLP-013-000001286 | to | PLP-013-000001286 |
| PLP-013-000001290 | to | PLP-013-000001290 |
| PLP-013-000001293 | to | PLP-013-000001293 |
| PLP-013-000001304 | to | PLP-013-000001304 |
| PLP-013-000001313 | to | PLP-013-000001314 |
| PLP-013-000001317 | to | PLP-013-000001318 |
| PLP-013-000001330 | to | PLP-013-000001330 |
| PLP-013-000001336 | to | PLP-013-000001336 |
| PLP-013-000001368 | to | PLP-013-000001370 |
| PLP-013-000001388 | to | PLP-013-000001389 |
| PLP-013-000001396 | to | PLP-013-000001396 |
| PLP-013-000001398 | to | PLP-013-000001398 |
| PLP-013-000001418 | to | PLP-013-000001418 |
| PLP-013-000001453 | to | PLP-013-000001453 |
| PLP-013-000001461 | to | PLP-013-000001462 |
| PLP-013-000001487 | to | PLP-013-000001487 |
| PLP-013-000001526 | to | PLP-013-000001526 |
| PLP-013-000001533 | to | PLP-013-000001540 |
| PLP-013-000001544 | to | PLP-013-000001544 |
| PLP-013-000001547 | to | PLP-013-000001547 |
| PLP-013-000001549 | to | PLP-013-000001549 |
| PLP-013-000001551 | to | PLP-013-000001553 |
| PLP-013-000001556 | to | PLP-013-000001556 |
| PLP-013-000001560 | to | PLP-013-000001561 |
| PLP-013-000001655 | to | PLP-013-000001655 |
| PLP-013-000001657 | to | PLP-013-000001663 |
| PLP-013-000001665 | to | PLP-013-000001666 |
| PLP-013-000001668 | to | PLP-013-000001672 |

| | | |
|---|---|---|
| PLP-013-000001681 | to | PLP-013-000001699 |
| PLP-013-000001702 | to | PLP-013-000001702 |
| PLP-013-000001706 | to | PLP-013-000001706 |
| PLP-013-000001708 | to | PLP-013-000001708 |
| PLP-013-000001711 | to | PLP-013-000001715 |
| PLP-013-000001732 | to | PLP-013-000001732 |
| PLP-013-000001748 | to | PLP-013-000001748 |
| PLP-013-000001753 | to | PLP-013-000001753 |
| PLP-013-000001767 | to | PLP-013-000001767 |
| PLP-013-000001769 | to | PLP-013-000001769 |
| PLP-013-000001777 | to | PLP-013-000001777 |
| PLP-013-000001837 | to | PLP-013-000001837 |
| PLP-013-000001840 | to | PLP-013-000001841 |
| PLP-013-000001843 | to | PLP-013-000001843 |
| PLP-013-000001845 | to | PLP-013-000001845 |
| PLP-013-000001847 | to | PLP-013-000001847 |
| PLP-013-000001849 | to | PLP-013-000001849 |
| PLP-013-000001854 | to | PLP-013-000001854 |
| PLP-013-000001857 | to | PLP-013-000001857 |
| PLP-013-000001862 | to | PLP-013-000001863 |
| PLP-013-000001867 | to | PLP-013-000001867 |
| PLP-013-000001869 | to | PLP-013-000001875 |
| PLP-013-000001879 | to | PLP-013-000001880 |
| PLP-013-000001914 | to | PLP-013-000001915 |
| PLP-013-000001918 | to | PLP-013-000001918 |
| PLP-013-000001923 | to | PLP-013-000001923 |
| PLP-013-000001929 | to | PLP-013-000001929 |
| PLP-013-000001975 | to | PLP-013-000001975 |
| PLP-013-000001978 | to | PLP-013-000001978 |
| PLP-013-000001985 | to | PLP-013-000001985 |
| PLP-013-000001988 | to | PLP-013-000001988 |
| PLP-013-000002050 | to | PLP-013-000002050 |
| PLP-013-000002054 | to | PLP-013-000002054 |
| PLP-013-000002057 | to | PLP-013-000002059 |
| PLP-013-000002061 | to | PLP-013-000002061 |
| PLP-013-000002066 | to | PLP-013-000002066 |
| PLP-013-000002078 | to | PLP-013-000002078 |
| PLP-013-000002088 | to | PLP-013-000002088 |
| PLP-013-000002094 | to | PLP-013-000002096 |
| PLP-013-000002098 | to | PLP-013-000002099 |
| PLP-013-000002102 | to | PLP-013-000002102 |
| PLP-013-000002104 | to | PLP-013-000002104 |
| PLP-013-000002106 | to | PLP-013-000002107 |
| PLP-013-000002109 | to | PLP-013-000002109 |

| | | |
|---|---|---|
| PLP-013-000002111 | to | PLP-013-000002113 |
| PLP-013-000002115 | to | PLP-013-000002116 |
| PLP-013-000002120 | to | PLP-013-000002122 |
| PLP-013-000002125 | to | PLP-013-000002125 |
| PLP-013-000002130 | to | PLP-013-000002130 |
| PLP-013-000002137 | to | PLP-013-000002137 |
| PLP-013-000002143 | to | PLP-013-000002143 |
| PLP-013-000002147 | to | PLP-013-000002147 |
| PLP-013-000002179 | to | PLP-013-000002179 |
| PLP-013-000002182 | to | PLP-013-000002183 |
| PLP-013-000002208 | to | PLP-013-000002210 |
| PLP-013-000002235 | to | PLP-013-000002235 |
| PLP-013-000002239 | to | PLP-013-000002239 |
| PLP-013-000002242 | to | PLP-013-000002242 |
| PLP-013-000002244 | to | PLP-013-000002244 |
| PLP-013-000002254 | to | PLP-013-000002254 |
| PLP-013-000002258 | to | PLP-013-000002258 |
| PLP-013-000002276 | to | PLP-013-000002280 |
| PLP-013-000002285 | to | PLP-013-000002286 |
| PLP-013-000002289 | to | PLP-013-000002291 |
| PLP-013-000002294 | to | PLP-013-000002294 |
| PLP-013-000002300 | to | PLP-013-000002301 |
| PLP-013-000002308 | to | PLP-013-000002311 |
| PLP-013-000002314 | to | PLP-013-000002314 |
| PLP-013-000002320 | to | PLP-013-000002322 |
| PLP-013-000002327 | to | PLP-013-000002329 |
| PLP-013-000002331 | to | PLP-013-000002331 |
| PLP-013-000002333 | to | PLP-013-000002333 |
| PLP-013-000002358 | to | PLP-013-000002360 |
| PLP-013-000002364 | to | PLP-013-000002364 |
| PLP-013-000002366 | to | PLP-013-000002370 |
| PLP-013-000002372 | to | PLP-013-000002372 |
| PLP-013-000002374 | to | PLP-013-000002374 |
| PLP-013-000002376 | to | PLP-013-000002376 |
| PLP-013-000002378 | to | PLP-013-000002378 |
| PLP-013-000002380 | to | PLP-013-000002381 |
| PLP-013-000002383 | to | PLP-013-000002383 |
| PLP-013-000002385 | to | PLP-013-000002386 |
| PLP-013-000002388 | to | PLP-013-000002395 |
| PLP-013-000002397 | to | PLP-013-000002398 |
| PLP-013-000002400 | to | PLP-013-000002403 |
| PLP-013-000002405 | to | PLP-013-000002405 |
| PLP-013-000002408 | to | PLP-013-000002408 |
| PLP-013-000002411 | to | PLP-013-000002411 |

| | | |
|---|---|---|
| PLP-013-000002413 | to | PLP-013-000002413 |
| PLP-013-000002415 | to | PLP-013-000002416 |
| PLP-013-000002419 | to | PLP-013-000002419 |
| PLP-013-000002422 | to | PLP-013-000002423 |
| PLP-013-000002426 | to | PLP-013-000002427 |
| PLP-013-000002430 | to | PLP-013-000002430 |
| PLP-013-000002452 | to | PLP-013-000002454 |
| PLP-013-000002499 | to | PLP-013-000002499 |
| PLP-013-000002503 | to | PLP-013-000002503 |
| PLP-013-000002512 | to | PLP-013-000002512 |
| PLP-013-000002515 | to | PLP-013-000002517 |
| PLP-013-000002584 | to | PLP-013-000002584 |
| PLP-013-000002588 | to | PLP-013-000002589 |
| PLP-013-000002594 | to | PLP-013-000002594 |
| PLP-013-000002597 | to | PLP-013-000002602 |
| PLP-013-000002606 | to | PLP-013-000002610 |
| PLP-013-000002646 | to | PLP-013-000002652 |
| PLP-013-000002654 | to | PLP-013-000002654 |
| PLP-013-000002656 | to | PLP-013-000002656 |
| PLP-013-000002687 | to | PLP-013-000002687 |
| PLP-013-000002689 | to | PLP-013-000002689 |
| PLP-013-000002716 | to | PLP-013-000002716 |
| PLP-013-000002720 | to | PLP-013-000002722 |
| PLP-013-000002732 | to | PLP-013-000002732 |
| PLP-013-000002751 | to | PLP-013-000002751 |
| PLP-013-000002754 | to | PLP-013-000002754 |
| PLP-013-000002803 | to | PLP-013-000002803 |
| PLP-013-000002807 | to | PLP-013-000002808 |
| PLP-013-000002810 | to | PLP-013-000002810 |
| PLP-013-000002813 | to | PLP-013-000002814 |
| PLP-013-000002816 | to | PLP-013-000002816 |
| PLP-013-000002820 | to | PLP-013-000002820 |
| PLP-013-000002829 | to | PLP-013-000002829 |
| PLP-013-000002832 | to | PLP-013-000002832 |
| PLP-013-000002876 | to | PLP-013-000002884 |
| PLP-013-000002897 | to | PLP-013-000002901 |
| PLP-013-000002941 | to | PLP-013-000002942 |
| PLP-013-000002949 | to | PLP-013-000002949 |
| PLP-013-000002951 | to | PLP-013-000002952 |
| PLP-013-000002956 | to | PLP-013-000002956 |
| PLP-013-000002965 | to | PLP-013-000002967 |
| PLP-013-000002969 | to | PLP-013-000002969 |
| PLP-013-000002971 | to | PLP-013-000002971 |
| PLP-013-000002973 | to | PLP-013-000002974 |

| | | |
|---|---|---|
| PLP-013-000002984 | to | PLP-013-000002984 |
| PLP-013-000002986 | to | PLP-013-000002987 |
| PLP-013-000002989 | to | PLP-013-000002989 |
| PLP-013-000003001 | to | PLP-013-000003002 |
| PLP-013-000003024 | to | PLP-013-000003024 |
| PLP-013-000003068 | to | PLP-013-000003068 |
| PLP-013-000003070 | to | PLP-013-000003070 |
| PLP-013-000003072 | to | PLP-013-000003072 |
| PLP-013-000003117 | to | PLP-013-000003117 |
| PLP-013-000003154 | to | PLP-013-000003156 |
| PLP-013-000003252 | to | PLP-013-000003252 |
| PLP-013-000003280 | to | PLP-013-000003282 |
| PLP-013-000003300 | to | PLP-013-000003300 |
| PLP-013-000003324 | to | PLP-013-000003324 |
| PLP-013-000003326 | to | PLP-013-000003326 |
| PLP-013-000003333 | to | PLP-013-000003333 |
| PLP-013-000003335 | to | PLP-013-000003341 |
| PLP-013-000003343 | to | PLP-013-000003343 |
| PLP-013-000003345 | to | PLP-013-000003345 |
| PLP-013-000003363 | to | PLP-013-000003363 |
| PLP-013-000003372 | to | PLP-013-000003373 |
| PLP-013-000003375 | to | PLP-013-000003375 |
| PLP-013-000003407 | to | PLP-013-000003407 |
| PLP-013-000003427 | to | PLP-013-000003428 |
| PLP-013-000003438 | to | PLP-013-000003440 |
| PLP-013-000003460 | to | PLP-013-000003460 |
| PLP-013-000003480 | to | PLP-013-000003481 |
| PLP-013-000003501 | to | PLP-013-000003501 |
| PLP-013-000003518 | to | PLP-013-000003518 |
| PLP-013-000003534 | to | PLP-013-000003534 |
| PLP-013-000003550 | to | PLP-013-000003550 |
| PLP-013-000003552 | to | PLP-013-000003552 |
| PLP-013-000003554 | to | PLP-013-000003554 |
| PLP-013-000003556 | to | PLP-013-000003560 |
| PLP-013-000003588 | to | PLP-013-000003588 |
| PLP-013-000003592 | to | PLP-013-000003599 |
| PLP-013-000003614 | to | PLP-013-000003614 |
| PLP-013-000003632 | to | PLP-013-000003632 |
| PLP-013-000003646 | to | PLP-013-000003646 |
| PLP-013-000003682 | to | PLP-013-000003683 |
| PLP-013-000003693 | to | PLP-013-000003694 |
| PLP-013-000003701 | to | PLP-013-000003702 |
| PLP-013-000003705 | to | PLP-013-000003706 |
| PLP-013-000003708 | to | PLP-013-000003711 |

| | | |
|---|---|---|
| PLP-013-000003716 | to | PLP-013-000003726 |
| PLP-013-000003755 | to | PLP-013-000003759 |
| PLP-013-000003779 | to | PLP-013-000003779 |
| PLP-013-000003781 | to | PLP-013-000003782. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.