**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008779 | PLP-008-000008782 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008789 | PLP-008-000008789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008797 | PLP-008-000008798 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008801 | PLP-008-000008801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008806 | PLP-008-000008806 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008824 | PLP-008-000008824 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008827 | PLP-008-000008827 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008835 | PLP-008-000008838 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008844 | PLP-008-000008844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008846 | PLP-008-000008850 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008853 | PLP-008-000008853 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008855 | PLP-008-000008855 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008858 | PLP-008-000008861 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008863 | PLP-008-000008863 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008869 | PLP-008-000008871 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008878 | PLP-008-000008878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008885 | PLP-008-000008885 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008887 | PLP-008-000008887 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008891 | PLP-008-000008895 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008897 | PLP-008-000008897 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008904 | PLP-008-000008904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008918 | PLP-008-000008918 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008925 | PLP-008-000008928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008934 | PLP-008-000008936 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008965 | PLP-008-000008966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008975 | PLP-008-000008976 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008978 | PLP-008-000008981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008984 | PLP-008-000008986 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008988 | PLP-008-000008988 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000008998 | PLP-008-000008998 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009002 | PLP-008-000009002 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009013 | PLP-008-000009013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009019 | PLP-008-000009020 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009042 | PLP-008-000009061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009066 | PLP-008-000009066 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009068 | PLP-008-000009069 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009076 | PLP-008-000009076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009078 | PLP-008-000009078 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009081 | PLP-008-000009081 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009092 | PLP-008-000009092 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009102 | PLP-008-000009105 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009125 | PLP-008-000009125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009128 | PLP-008-000009129 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009131 | PLP-008-000009131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009137 | PLP-008-000009137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009140 | PLP-008-000009140 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009146 | PLP-008-000009148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009155 | PLP-008-000009156 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009158 | PLP-008-000009158 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009161 | PLP-008-000009164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009166 | PLP-008-000009167 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009170 | PLP-008-000009172 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009180 | PLP-008-000009182 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009200 | PLP-008-000009201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009213 | PLP-008-000009213 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009218 | PLP-008-000009219 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009225 | PLP-008-000009226 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009230 | PLP-008-000009232 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009239 | PLP-008-000009239 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009251 | PLP-008-000009251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009263 | PLP-008-000009263 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009267 | PLP-008-000009267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009289 | PLP-008-000009290 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009293 | PLP-008-000009293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009302 | PLP-008-000009302 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009311 | PLP-008-000009311 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009318 | PLP-008-000009318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009321 | PLP-008-000009325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009330 | PLP-008-000009330 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009333 | PLP-008-000009333 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009337 | PLP-008-000009340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009345 | PLP-008-000009345 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009348 | PLP-008-000009349 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009351 | PLP-008-000009353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009358 | PLP-008-000009360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009365 | PLP-008-000009366 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009372 | PLP-008-000009372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009378 | PLP-008-000009379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009381 | PLP-008-000009383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009386 | PLP-008-000009386 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009408 | PLP-008-000009408 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009411 | PLP-008-000009411 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009413 | PLP-008-000009414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009420 | PLP-008-000009420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009425 | PLP-008-000009425 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009430 | PLP-008-000009430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009432 | PLP-008-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009438 | PLP-008-000009441 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009468 | PLP-008-000009468 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009475 | PLP-008-000009475 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009479 | PLP-008-000009479 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009481 | PLP-008-000009481 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009483 | PLP-008-000009483 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009485 | PLP-008-000009485 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009491 | PLP-008-000009491 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009493 | PLP-008-000009500 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009505 | PLP-008-000009505 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009510 | PLP-008-000009513 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009515 | PLP-008-000009516 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009538 | PLP-008-000009540 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009542 | PLP-008-000009542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009545 | PLP-008-000009548 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009566 | PLP-008-000009568 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009573 | PLP-008-000009573 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009578 | PLP-008-000009579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009581 | PLP-008-000009581 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009583 | PLP-008-000009583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009589 | PLP-008-000009589 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009612 | PLP-008-000009614 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009619 | PLP-008-000009620 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009627 | PLP-008-000009627 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009633 | PLP-008-000009633 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009643 | PLP-008-000009644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009647 | PLP-008-000009647 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009649 | PLP-008-000009652 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009654 | PLP-008-000009655 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009660 | PLP-008-000009660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009670 | PLP-008-000009672 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009676 | PLP-008-000009681 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009687 | PLP-008-000009688 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009693 | PLP-008-000009693 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009728 | PLP-008-000009728 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009745 | PLP-008-000009745 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009748 | PLP-008-000009748 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009750 | PLP-008-000009750 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009775 | PLP-008-000009775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009777 | PLP-008-000009780 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009783 | PLP-008-000009783 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009789 | PLP-008-000009789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009795 | PLP-008-000009795 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009797 | PLP-008-000009798 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009800 | PLP-008-000009800 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009802 | PLP-008-000009803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009811 | PLP-008-000009811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009814 | PLP-008-000009814 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009822 | PLP-008-000009822 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009829 | PLP-008-000009829 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009833 | PLP-008-000009835 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009840 | PLP-008-000009840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009853 | PLP-008-000009853 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009859 | PLP-008-000009859 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009861 | PLP-008-000009864 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009872 | PLP-008-000009872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009879 | PLP-008-000009897 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009909 | PLP-008-000009909 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009925 | PLP-008-000009925 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009927 | PLP-008-000009927 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009931 | PLP-008-000009931 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009950 | PLP-008-000009950 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009952 | PLP-008-000009953 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009958 | PLP-008-000009958 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009967 | PLP-008-000009967 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009970 | PLP-008-000009970 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000009973 | PLP-008-000009974 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010000 | PLP-008-000010000 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010004 | PLP-008-000010004 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010012 | PLP-008-000010021 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010025 | PLP-008-000010031 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010041 | PLP-008-000010042 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010048 | PLP-008-000010055 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010062 | PLP-008-000010063 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010068 | PLP-008-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010075 | PLP-008-000010082 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010119 | PLP-008-000010124 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010133 | PLP-008-000010137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010145 | PLP-008-000010145 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010162 | PLP-008-000010164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010168 | PLP-008-000010173 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010175 | PLP-008-000010175 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010178 | PLP-008-000010178 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010180 | PLP-008-000010180 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010182 | PLP-008-000010183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010187 | PLP-008-000010188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010190 | PLP-008-000010190 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010199 | PLP-008-000010199 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010204 | PLP-008-000010204 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010226 | PLP-008-000010227 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010237 | PLP-008-000010237 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010251 | PLP-008-000010252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010256 | PLP-008-000010256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010258 | PLP-008-000010258 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010272 | PLP-008-000010272 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010281 | PLP-008-000010284 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010288 | PLP-008-000010288 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010292 | PLP-008-000010292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010306 | PLP-008-000010306 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010311 | PLP-008-000010311 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010315 | PLP-008-000010316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010318 | PLP-008-000010320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010323 | PLP-008-000010326 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010336 | PLP-008-000010336 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010347 | PLP-008-000010347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010353 | PLP-008-000010353 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010372 | PLP-008-000010372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010378 | PLP-008-000010378 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010380 | PLP-008-000010380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010382 | PLP-008-000010383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010391 | PLP-008-000010391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010408 | PLP-008-000010408 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010411 | PLP-008-000010414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010424 | PLP-008-000010424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010433 | PLP-008-000010434 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010446 | PLP-008-000010446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010452 | PLP-008-000010452 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010455 | PLP-008-000010455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010462 | PLP-008-000010464 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010472 | PLP-008-000010475 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010477 | PLP-008-000010480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010489 | PLP-008-000010489 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010494 | PLP-008-000010494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010497 | PLP-008-000010498 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010510 | PLP-008-000010510 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010521 | PLP-008-000010521 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010525 | PLP-008-000010526 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010546 | PLP-008-000010547 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010551 | PLP-008-000010552 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010557 | PLP-008-000010560 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010563 | PLP-008-000010563 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010583 | PLP-008-000010583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010592 | PLP-008-000010592 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010594 | PLP-008-000010594 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010603 | PLP-008-000010605 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010614 | PLP-008-000010615 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010617 | PLP-008-000010617 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010620 | PLP-008-000010621 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010695 | PLP-008-000010695 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010697 | PLP-008-000010697 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010702 | PLP-008-000010702 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010707 | PLP-008-000010707 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010713 | PLP-008-000010713 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010718 | PLP-008-000010719 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010735 | PLP-008-000010735 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010743 | PLP-008-000010743 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010752 | PLP-008-000010752 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010759 | PLP-008-000010761 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010763 | PLP-008-000010763 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010771 | PLP-008-000010771 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010776 | PLP-008-000010776 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010785 | PLP-008-000010786 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010790 | PLP-008-000010790 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010804 | PLP-008-000010804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010808 | PLP-008-000010808 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010838 | PLP-008-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010842 | PLP-008-000010842 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010862 | PLP-008-000010862 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010865 | PLP-008-000010865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010882 | PLP-008-000010882 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010894 | PLP-008-000010894 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010899 | PLP-008-000010899 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010921 | PLP-008-000010921 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010924 | PLP-008-000010926 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010939 | PLP-008-000010939 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010951 | PLP-008-000010951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010955 | PLP-008-000010955 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010981 | PLP-008-000010981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010985 | PLP-008-000010985 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010990 | PLP-008-000010990 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010992 | PLP-008-000010992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000010995 | PLP-008-000010995 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011006 | PLP-008-000011006 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011017 | PLP-008-000011017 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011019 | PLP-008-000011019 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011031 | PLP-008-000011031 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011034 | PLP-008-000011035 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011053 | PLP-008-000011054 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011097 | PLP-008-000011098 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011100 | PLP-008-000011100 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011114 | PLP-008-000011114 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011120 | PLP-008-000011120 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011127 | PLP-008-000011127 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011132 | PLP-008-000011132 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011134 | PLP-008-000011134 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011144 | PLP-008-000011144 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011148 | PLP-008-000011148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011163 | PLP-008-000011165 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011183 | PLP-008-000011183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011185 | PLP-008-000011186 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011188 | PLP-008-000011188 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011193 | PLP-008-000011193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011196 | PLP-008-000011196 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011199 | PLP-008-000011200 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011207 | PLP-008-000011208 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011216 | PLP-008-000011217 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011239 | PLP-008-000011239 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011245 | PLP-008-000011245 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011253 | PLP-008-000011253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011258 | PLP-008-000011258 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011260 | PLP-008-000011260 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011274 | PLP-008-000011275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011277 | PLP-008-000011277 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011284 | PLP-008-000011285 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011302 | PLP-008-000011304 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011306 | PLP-008-000011306 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011309 | PLP-008-000011309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011314 | PLP-008-000011314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011320 | PLP-008-000011320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011323 | PLP-008-000011323 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011327 | PLP-008-000011327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011332 | PLP-008-000011332 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011340 | PLP-008-000011340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011344 | PLP-008-000011344 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011347 | PLP-008-000011347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011354 | PLP-008-000011354 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011359 | PLP-008-000011361 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011364 | PLP-008-000011367 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011373 | PLP-008-000011374 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011376 | PLP-008-000011377 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011380 | PLP-008-000011380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011383 | PLP-008-000011383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011387 | PLP-008-000011387 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011394 | PLP-008-000011394 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011398 | PLP-008-000011398 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011400 | PLP-008-000011400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011403 | PLP-008-000011404 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011409 | PLP-008-000011409 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011411 | PLP-008-000011411 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011415 | PLP-008-000011415 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011425 | PLP-008-000011425 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011427 | PLP-008-000011427 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011446 | PLP-008-000011446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011455 | PLP-008-000011455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011460 | PLP-008-000011460 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011463 | PLP-008-000011463 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011470 | PLP-008-000011470 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011491 | PLP-008-000011491 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011493 | PLP-008-000011494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011497 | PLP-008-000011497 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011503 | PLP-008-000011503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011507 | PLP-008-000011507 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011518 | PLP-008-000011521 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011526 | PLP-008-000011526 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011528 | PLP-008-000011528 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011531 | PLP-008-000011531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011534 | PLP-008-000011534 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011536 | PLP-008-000011537 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011543 | PLP-008-000011543 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011564 | PLP-008-000011564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011568 | PLP-008-000011568 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011573 | PLP-008-000011573 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011580 | PLP-008-000011580 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011583 | PLP-008-000011584 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011588 | PLP-008-000011589 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011592 | PLP-008-000011592 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011595 | PLP-008-000011595 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011603 | PLP-008-000011603 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011616 | PLP-008-000011616 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011619 | PLP-008-000011619 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011628 | PLP-008-000011628 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011637 | PLP-008-000011637 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011657 | PLP-008-000011657 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011662 | PLP-008-000011662 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011664 | PLP-008-000011664 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011667 | PLP-008-000011667 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011670 | PLP-008-000011670 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011676 | PLP-008-000011676 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011687 | PLP-008-000011687 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011691 | PLP-008-000011691 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011695 | PLP-008-000011696 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011700 | PLP-008-000011701 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011705 | PLP-008-000011705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011707 | PLP-008-000011707 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011729 | PLP-008-000011729 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011733 | PLP-008-000011734 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011737 | PLP-008-000011737 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011747 | PLP-008-000011747 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011759 | PLP-008-000011759 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011761 | PLP-008-000011761 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011793 | PLP-008-000011794 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011798 | PLP-008-000011799 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011803 | PLP-008-000011804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011808 | PLP-008-000011808 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011815 | PLP-008-000011815 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011819 | PLP-008-000011819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011824 | PLP-008-000011824 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011828 | PLP-008-000011828 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011830 | PLP-008-000011830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011834 | PLP-008-000011834 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011836 | PLP-008-000011836 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011842 | PLP-008-000011843 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011845 | PLP-008-000011845 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011851 | PLP-008-000011851 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011856 | PLP-008-000011856 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011860 | PLP-008-000011860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011865 | PLP-008-000011865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011875 | PLP-008-000011875 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011879 | PLP-008-000011879 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011885 | PLP-008-000011885 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011888 | PLP-008-000011888 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011895 | PLP-008-000011896 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011898 | PLP-008-000011898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011909 | PLP-008-000011909 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011918 | PLP-008-000011918 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011929 | PLP-008-000011929 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011932 | PLP-008-000011932 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011935 | PLP-008-000011935 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011952 | PLP-008-000011953 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011969 | PLP-008-000011969 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011972 | PLP-008-000011972 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011979 | PLP-008-000011979 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000011986 | PLP-008-000011986 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011989 | PLP-008-000011989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012022 | PLP-008-000012022 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012045 | PLP-008-000012045 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012053 | PLP-008-000012054 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012059 | PLP-008-000012059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012061 | PLP-008-000012061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012066 | PLP-008-000012066 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012071 | PLP-008-000012073 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012107 | PLP-008-000012112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012120 | PLP-008-000012120 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012133 | PLP-008-000012133 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012135 | PLP-008-000012135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012141 | PLP-008-000012141 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012143 | PLP-008-000012143 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012152 | PLP-008-000012152 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012164 | PLP-008-000012164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012166 | PLP-008-000012166 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012177 | PLP-008-000012177 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012179 | PLP-008-000012179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012184 | PLP-008-000012184 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012195 | PLP-008-000012195 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012199 | PLP-008-000012199 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012202 | PLP-008-000012202 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012219 | PLP-008-000012219 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012226 | PLP-008-000012226 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012228 | PLP-008-000012228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012236 | PLP-008-000012236 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012252 | PLP-008-000012252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012261 | PLP-008-000012262 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012275 | PLP-008-000012275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012280 | PLP-008-000012281 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012290 | PLP-008-000012290 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012294 | PLP-008-000012294 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012299 | PLP-008-000012299 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012306 | PLP-008-000012306 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012320 | PLP-008-000012320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012329 | PLP-008-000012329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012341 | PLP-008-000012341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012351 | PLP-008-000012351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012360 | PLP-008-000012360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012367 | PLP-008-000012367 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012379 | PLP-008-000012379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012400 | PLP-008-000012400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012403 | PLP-008-000012406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012429 | PLP-008-000012429 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012460 | PLP-008-000012460 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012494 | PLP-008-000012494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012500 | PLP-008-000012500 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012503 | PLP-008-000012504 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012507 | PLP-008-000012507 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012516 | PLP-008-000012516 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012519 | PLP-008-000012522 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012525 | PLP-008-000012526 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012529 | PLP-008-000012530 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012566 | PLP-008-000012566 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012571 | PLP-008-000012571 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012577 | PLP-008-000012577 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012584 | PLP-008-000012584 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012587 | PLP-008-000012587 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012603 | PLP-008-000012604 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012607 | PLP-008-000012609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012613 | PLP-008-000012613 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012616 | PLP-008-000012616 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012626 | PLP-008-000012626 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012634 | PLP-008-000012634 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012659 | PLP-008-000012659 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012670 | PLP-008-000012670 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012677 | PLP-008-000012677 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012685 | PLP-008-000012685 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012697 | PLP-008-000012697 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012707 | PLP-008-000012707 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012710 | PLP-008-000012710 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012719 | PLP-008-000012719 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012730 | PLP-008-000012730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012736 | PLP-008-000012736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012746 | PLP-008-000012748 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012751 | PLP-008-000012751 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012755 | PLP-008-000012755 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012757 | PLP-008-000012757 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012761 | PLP-008-000012761 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012770 | PLP-008-000012770 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012775 | PLP-008-000012775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012777 | PLP-008-000012777 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012785 | PLP-008-000012785 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012809 | PLP-008-000012809 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012811 | PLP-008-000012811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012813 | PLP-008-000012813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012821 | PLP-008-000012821 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012859 | PLP-008-000012859 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012867 | PLP-008-000012868 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012871 | PLP-008-000012872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012880 | PLP-008-000012880 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012888 | PLP-008-000012888 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012890 | PLP-008-000012891 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012898 | PLP-008-000012898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012908 | PLP-008-000012908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012915 | PLP-008-000012915 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012925 | PLP-008-000012925 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012938 | PLP-008-000012938 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012951 | PLP-008-000012953 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012959 | PLP-008-000012959 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012966 | PLP-008-000012966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012976 | PLP-008-000012977 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012982 | PLP-008-000012982 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000012990 | PLP-008-000012990 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013018 | PLP-008-000013018 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013021 | PLP-008-000013021 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013023 | PLP-008-000013023 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013026 | PLP-008-000013026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013047 | PLP-008-000013047 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013054 | PLP-008-000013054 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013056 | PLP-008-000013056 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013064 | PLP-008-000013064 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013074 | PLP-008-000013075 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013086 | PLP-008-000013086 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013096 | PLP-008-000013096 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013108 | PLP-008-000013108 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013113 | PLP-008-000013113 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013155 | PLP-008-000013156 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013165 | PLP-008-000013165 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013180 | PLP-008-000013180 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013197 | PLP-008-000013197 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013212 | PLP-008-000013214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013244 | PLP-008-000013244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013248 | PLP-008-000013249 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013265 | PLP-008-000013265 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013268 | PLP-008-000013269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013275 | PLP-008-000013275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013288 | PLP-008-000013289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013316 | PLP-008-000013316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013318 | PLP-008-000013318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013343 | PLP-008-000013343 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013351 | PLP-008-000013351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013407 | PLP-008-000013407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013410 | PLP-008-000013410 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013428 | PLP-008-000013428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013442 | PLP-008-000013442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013445 | PLP-008-000013445 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013447 | PLP-008-000013447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013453 | PLP-008-000013454 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013457 | PLP-008-000013457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013469 | PLP-008-000013469 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013481 | PLP-008-000013481 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013483 | PLP-008-000013484 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013491 | PLP-008-000013491 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013503 | PLP-008-000013503 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013509 | PLP-008-000013509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013534 | PLP-008-000013534 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013543 | PLP-008-000013543 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013545 | PLP-008-000013546 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013551 | PLP-008-000013551 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013586 | PLP-008-000013586 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013594 | PLP-008-000013594 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013599 | PLP-008-000013599 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013610 | PLP-008-000013610 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013631 | PLP-008-000013632 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013636 | PLP-008-000013637 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013639 | PLP-008-000013639 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013646 | PLP-008-000013646 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013653 | PLP-008-000013653 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013677 | PLP-008-000013677 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013684 | PLP-008-000013684 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013738 | PLP-008-000013738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013740 | PLP-008-000013740 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013755 | PLP-008-000013755 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013800 | PLP-008-000013800 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013831 | PLP-008-000013832 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013834 | PLP-008-000013834 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013841 | PLP-008-000013842 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013849 | PLP-008-000013849 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013852 | PLP-008-000013852 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013855 | PLP-008-000013855 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013868 | PLP-008-000013869 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013914 | PLP-008-000013914 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013917 | PLP-008-000013917 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013929 | PLP-008-000013929 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013962 | PLP-008-000013962 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013970 | PLP-008-000013970 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013972 | PLP-008-000013972 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000013994 | PLP-008-000013994 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013998 | PLP-008-000013998 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014011 | PLP-008-000014012 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014019 | PLP-008-000014020 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014027 | PLP-008-000014027 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014042 | PLP-008-000014043 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014045 | PLP-008-000014045 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014048 | PLP-008-000014048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014061 | PLP-008-000014061 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014072 | PLP-008-000014072 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014077 | PLP-008-000014077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014085 | PLP-008-000014085 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014093 | PLP-008-000014093 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014099 | PLP-008-000014099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014105 | PLP-008-000014105 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014108 | PLP-008-000014108 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014110 | PLP-008-000014110 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014117 | PLP-008-000014117 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014126 | PLP-008-000014129 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014137 | PLP-008-000014138 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014140 | PLP-008-000014140 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014142 | PLP-008-000014143 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014151 | PLP-008-000014151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014165 | PLP-008-000014166 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014181 | PLP-008-000014181 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014184 | PLP-008-000014184 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014194 | PLP-008-000014194 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014201 | PLP-008-000014201 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014206 | PLP-008-000014206 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014209 | PLP-008-000014209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014215 | PLP-008-000014215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014218 | PLP-008-000014218 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014221 | PLP-008-000014221 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014224 | PLP-008-000014224 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014246 | PLP-008-000014246 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014250 | PLP-008-000014250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014255 | PLP-008-000014255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014271 | PLP-008-000014271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014276 | PLP-008-000014277 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014279 | PLP-008-000014279 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014282 | PLP-008-000014282 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014287 | PLP-008-000014287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014291 | PLP-008-000014291 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014305 | PLP-008-000014305 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014314 | PLP-008-000014314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014316 | PLP-008-000014316 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014318 | PLP-008-000014318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014327 | PLP-008-000014327 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014331 | PLP-008-000014331 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014338 | PLP-008-000014338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014355 | PLP-008-000014356 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014360 | PLP-008-000014360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014362 | PLP-008-000014362 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014373 | PLP-008-000014373 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014376 | PLP-008-000014376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014383 | PLP-008-000014383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014389 | PLP-008-000014389 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014391 | PLP-008-000014391 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014393 | PLP-008-000014393 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014400 | PLP-008-000014400 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014406 | PLP-008-000014406 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014411 | PLP-008-000014411 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014415 | PLP-008-000014415 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014434 | PLP-008-000014434 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014439 | PLP-008-000014439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014442 | PLP-008-000014444 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014454 | PLP-008-000014456 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014463 | PLP-008-000014464 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014470 | PLP-008-000014470 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014476 | PLP-008-000014484 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014501 | PLP-008-000014506 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014511 | PLP-008-000014514 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014517 | PLP-008-000014517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014531 | PLP-008-000014531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014533 | PLP-008-000014533 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014561 | PLP-008-000014561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014605 | PLP-008-000014610 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014626 | PLP-008-000014634 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014639 | PLP-008-000014645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014670 | PLP-008-000014674 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014679 | PLP-008-000014679 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014694 | PLP-008-000014695 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014710 | PLP-008-000014710 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014723 | PLP-008-000014724 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014741 | PLP-008-000014742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014748 | PLP-008-000014749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014755 | PLP-008-000014755 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014777 | PLP-008-000014777 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014780 | PLP-008-000014780 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014783 | PLP-008-000014784 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014795 | PLP-008-000014795 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014799 | PLP-008-000014802 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014808 | PLP-008-000014808 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014818 | PLP-008-000014829 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014837 | PLP-008-000014838 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014843 | PLP-008-000014843 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014845 | PLP-008-000014845 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014851 | PLP-008-000014851 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014856 | PLP-008-000014856 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014875 | PLP-008-000014876 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014879 | PLP-008-000014879 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014900 | PLP-008-000014900 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014917 | PLP-008-000014917 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014919 | PLP-008-000014922 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014942 | PLP-008-000014950 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014952 | PLP-008-000014956 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014959 | PLP-008-000014960 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014962 | PLP-008-000014962 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014965 | PLP-008-000014966 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014977 | PLP-008-000014977 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014979 | PLP-008-000014979 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014985 | PLP-008-000014986 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014988 | PLP-008-000014989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000014991 | PLP-008-000014991 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015000 | PLP-008-000015001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015006 | PLP-008-000015006 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015014 | PLP-008-000015014 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015036 | PLP-008-000015047 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015049 | PLP-008-000015049 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015094 | PLP-008-000015094 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015121 | PLP-008-000015121 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015129 | PLP-008-000015129 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015135 | PLP-008-000015135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015150 | PLP-008-000015151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015163 | PLP-008-000015166 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015173 | PLP-008-000015173 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015179 | PLP-008-000015181 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015189 | PLP-008-000015189 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015193 | PLP-008-000015193 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015230 | PLP-008-000015231 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015234 | PLP-008-000015234 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015245 | PLP-008-000015245 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015252 | PLP-008-000015252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015263 | PLP-008-000015264 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015273 | PLP-008-000015278 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015292 | PLP-008-000015293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015295 | PLP-008-000015295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015308 | PLP-008-000015309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015317 | PLP-008-000015317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015338 | PLP-008-000015338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015340 | PLP-008-000015341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015343 | PLP-008-000015344 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015351 | PLP-008-000015351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015354 | PLP-008-000015355 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015366 | PLP-008-000015366 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015370 | PLP-008-000015371 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015380 | PLP-008-000015383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015388 | PLP-008-000015388 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015397 | PLP-008-000015397 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015400 | PLP-008-000015401 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015404 | PLP-008-000015404 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015407 | PLP-008-000015407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015414 | PLP-008-000015414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015421 | PLP-008-000015422 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015433 | PLP-008-000015433 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015446 | PLP-008-000015448 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015451 | PLP-008-000015451 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015456 | PLP-008-000015457 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015471 | PLP-008-000015472 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015481 | PLP-008-000015482 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015484 | PLP-008-000015485 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015489 | PLP-008-000015492 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015494 | PLP-008-000015494 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015501 | PLP-008-000015502 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015509 | PLP-008-000015509 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015516 | PLP-008-000015517 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015525 | PLP-008-000015526 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015532 | PLP-008-000015533 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015544 | PLP-008-000015544 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015548 | PLP-008-000015548 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015555 | PLP-008-000015556 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015562 | PLP-008-000015569 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015574 | PLP-008-000015574 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015577 | PLP-008-000015577 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015581 | PLP-008-000015582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015584 | PLP-008-000015584 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015586 | PLP-008-000015586 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015613 | PLP-008-000015613 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015615 | PLP-008-000015616 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015626 | PLP-008-000015629 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015653 | PLP-008-000015654 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015656 | PLP-008-000015656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015658 | PLP-008-000015658 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015662 | PLP-008-000015662 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015670 | PLP-008-000015670 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015675 | PLP-008-000015675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015679 | PLP-008-000015680 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015696 | PLP-008-000015696 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015699 | PLP-008-000015699 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015708 | PLP-008-000015709 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015711 | PLP-008-000015712 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015721 | PLP-008-000015721 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015734 | PLP-008-000015734 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015736 | PLP-008-000015737 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015739 | PLP-008-000015745 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015754 | PLP-008-000015756 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015766 | PLP-008-000015769 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015772 | PLP-008-000015773 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015776 | PLP-008-000015776 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015785 | PLP-008-000015789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015794 | PLP-008-000015795 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015815 | PLP-008-000015815 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015818 | PLP-008-000015818 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015823 | PLP-008-000015823 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015832 | PLP-008-000015833 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015836 | PLP-008-000015836 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015859 | PLP-008-000015859 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015866 | PLP-008-000015868 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015870 | PLP-008-000015870 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015872 | PLP-008-000015872 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015886 | PLP-008-000015887 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015932 | PLP-008-000015933 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015942 | PLP-008-000015942 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015948 | PLP-008-000015948 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015953 | PLP-008-000015953 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015981 | PLP-008-000015981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015985 | PLP-008-000015986 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015989 | PLP-008-000015989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015993 | PLP-008-000015995 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000015997 | PLP-008-000015997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016014 | PLP-008-000016014 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016016 | PLP-008-000016016 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016025 | PLP-008-000016025 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016032 | PLP-008-000016032 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016038 | PLP-008-000016038 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016040 | PLP-008-000016043 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016049 | PLP-008-000016052 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016065 | PLP-008-000016066 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016078 | PLP-008-000016079 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016087 | PLP-008-000016088 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016096 | PLP-008-000016098 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016103 | PLP-008-000016103 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016114 | PLP-008-000016114 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016139 | PLP-008-000016139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016143 | PLP-008-000016143 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016152 | PLP-008-000016155 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016160 | PLP-008-000016160 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016164 | PLP-008-000016164 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016175 | PLP-008-000016176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016193 | PLP-008-000016195 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016202 | PLP-008-000016202 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016204 | PLP-008-000016204 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016207 | PLP-008-000016207 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016210 | PLP-008-000016210 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016221 | PLP-008-000016223 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016227 | PLP-008-000016227 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016239 | PLP-008-000016239 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016242 | PLP-008-000016242 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016273 | PLP-008-000016274 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016278 | PLP-008-000016278 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016291 | PLP-008-000016292 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016301 | PLP-008-000016305 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016308 | PLP-008-000016308 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016315 | PLP-008-000016315 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016317 | PLP-008-000016317 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016320 | PLP-008-000016320 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016325 | PLP-008-000016325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016333 | PLP-008-000016333 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016339 | PLP-008-000016340 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016344 | PLP-008-000016344 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016347 | PLP-008-000016347 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016355 | PLP-008-000016355 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016357 | PLP-008-000016358 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016363 | PLP-008-000016369 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016375 | PLP-008-000016376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016380 | PLP-008-000016380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016385 | PLP-008-000016385 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016394 | PLP-008-000016398 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016404 | PLP-008-000016405 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016407 | PLP-008-000016407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016424 | PLP-008-000016424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016430 | PLP-008-000016435 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016437 | PLP-008-000016437 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016447 | PLP-008-000016447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016449 | PLP-008-000016450 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016452 | PLP-008-000016453 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016455 | PLP-008-000016455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016460 | PLP-008-000016465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016472 | PLP-008-000016473 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016475 | PLP-008-000016475 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016480 | PLP-008-000016480 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016489 | PLP-008-000016493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016498 | PLP-008-000016498 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016523 | PLP-008-000016524 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016533 | PLP-008-000016533 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016541 | PLP-008-000016542 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016584 | PLP-008-000016584 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016601 | PLP-008-000016608 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016625 | PLP-008-000016628 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016635 | PLP-008-000016635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016640 | PLP-008-000016640 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016651 | PLP-008-000016651 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016654 | PLP-008-000016656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016658 | PLP-008-000016658 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016661 | PLP-008-000016661 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016670 | PLP-008-000016671 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016673 | PLP-008-000016677 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016679 | PLP-008-000016681 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016683 | PLP-008-000016683 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016690 | PLP-008-000016690 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016703 | PLP-008-000016705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016707 | PLP-008-000016707 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016714 | PLP-008-000016716 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016726 | PLP-008-000016728 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016730 | PLP-008-000016730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016735 | PLP-008-000016745 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016750 | PLP-008-000016751 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016757 | PLP-008-000016768 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016782 | PLP-008-000016789 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016812 | PLP-008-000016812 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016814 | PLP-008-000016815 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016819 | PLP-008-000016819 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016843 | PLP-008-000016844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016852 | PLP-008-000016852 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016865 | PLP-008-000016865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016875 | PLP-008-000016876 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016904 | PLP-008-000016904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016909 | PLP-008-000016909 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016989 | PLP-008-000016989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016992 | PLP-008-000016992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000016994 | PLP-008-000016995 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016997 | PLP-008-000016997 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017012 | PLP-008-000017013 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017025 | PLP-008-000017025 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017046 | PLP-008-000017046 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017081 | PLP-008-000017081 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017090 | PLP-008-000017090 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017098 | PLP-008-000017098 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017150 | PLP-008-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017152 | PLP-008-000017155 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017160 | PLP-008-000017160 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017170 | PLP-008-000017170 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017178 | PLP-008-000017179 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017194 | PLP-008-000017194 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017204 | PLP-008-000017211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017213 | PLP-008-000017215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017223 | PLP-008-000017228 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017250 | PLP-008-000017250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017256 | PLP-008-000017256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017262 | PLP-008-000017265 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017271 | PLP-008-000017271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017273 | PLP-008-000017273 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017276 | PLP-008-000017276 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017282 | PLP-008-000017285 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017288 | PLP-008-000017289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017302 | PLP-008-000017303 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017362 | PLP-008-000017370 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017373 | PLP-008-000017373 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017380 | PLP-008-000017380 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017397 | PLP-008-000017397 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017403 | PLP-008-000017403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017405 | PLP-008-000017408 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017411 | PLP-008-000017411 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017426 | PLP-008-000017428 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017430 | PLP-008-000017430 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017435 | PLP-008-000017435 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017439 | PLP-008-000017440 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017443 | PLP-008-000017447 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017451 | PLP-008-000017452 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017459 | PLP-008-000017459 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017463 | PLP-008-000017465 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017475 | PLP-008-000017475 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017534 | PLP-008-000017540 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017546 | PLP-008-000017547 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017563 | PLP-008-000017563 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017642 | PLP-008-000017642 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017644 | PLP-008-000017644 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017671 | PLP-008-000017671 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017677 | PLP-008-000017679 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017681 | PLP-008-000017685 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017707 | PLP-008-000017708 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017718 | PLP-008-000017718 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017742 | PLP-008-000017742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017747 | PLP-008-000017747 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017750 | PLP-008-000017750 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017754 | PLP-008-000017754 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017756 | PLP-008-000017756 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017763 | PLP-008-000017764 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017774 | PLP-008-000017774 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017791 | PLP-008-000017793 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017814 | PLP-008-000017814 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017827 | PLP-008-000017828 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017830 | PLP-008-000017830 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017832 | PLP-008-000017832 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017836 | PLP-008-000017836 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017843 | PLP-008-000017843 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017845 | PLP-008-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017849 | PLP-008-000017849 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017861 | PLP-008-000017861 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017876 | PLP-008-000017876 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017879 | PLP-008-000017883 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017885 | PLP-008-000017885 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017887 | PLP-008-000017888 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017893 | PLP-008-000017893 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017899 | PLP-008-000017899 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017905 | PLP-008-000017908 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017920 | PLP-008-000017922 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017926 | PLP-008-000017926 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017929 | PLP-008-000017930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017942 | PLP-008-000017943 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017969 | PLP-008-000017969 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017978 | PLP-008-000017979 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000017998 | PLP-008-000017998 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018010 | PLP-008-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018028 | PLP-008-000018028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018032 | PLP-008-000018034 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018036 | PLP-008-000018037 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018057 | PLP-008-000018058 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018067 | PLP-008-000018067 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018072 | PLP-008-000018072 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018077 | PLP-008-000018077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018086 | PLP-008-000018087 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018093 | PLP-008-000018099 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018101 | PLP-008-000018102 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018112 | PLP-008-000018112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018120 | PLP-008-000018120 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018132 | PLP-008-000018139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018148 | PLP-008-000018148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018156 | PLP-008-000018159 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018170 | PLP-008-000018170 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018179 | PLP-008-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018188 | PLP-008-000018194 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018209 | PLP-008-000018209 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018216 | PLP-008-000018216 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018226 | PLP-008-000018230 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018235 | PLP-008-000018235 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018246 | PLP-008-000018247 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018254 | PLP-008-000018257 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018260 | PLP-008-000018261 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018265 | PLP-008-000018265 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018267 | PLP-008-000018267 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018269 | PLP-008-000018269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018271 | PLP-008-000018271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018273 | PLP-008-000018276 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018279 | PLP-008-000018283 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018285 | PLP-008-000018322 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018324 | PLP-008-000018325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018334 | PLP-008-000018334 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018336 | PLP-008-000018336 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018338 | PLP-008-000018341 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018358 | PLP-008-000018362 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018376 | PLP-008-000018376 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018392 | PLP-008-000018392 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018408 | PLP-008-000018408 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018411 | PLP-008-000018411 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018413 | PLP-008-000018413 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018420 | PLP-008-000018420 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018442 | PLP-008-000018442 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018470 | PLP-008-000018471 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018483 | PLP-008-000018483 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018519 | PLP-008-000018520 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018525 | PLP-008-000018525 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018539 | PLP-008-000018539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018579 | PLP-008-000018579 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018604 | PLP-008-000018604 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018609 | PLP-008-000018609 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018627 | PLP-008-000018629 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018636 | PLP-008-000018636 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018638 | PLP-008-000018639 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018649 | PLP-008-000018650 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018658 | PLP-008-000018660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018668 | PLP-008-000018672 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018674 | PLP-008-000018675 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018678 | PLP-008-000018680 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018684 | PLP-008-000018685 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018705 | PLP-008-000018705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018741 | PLP-008-000018742 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018753 | PLP-008-000018753 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018778 | PLP-008-000018778 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018800 | PLP-008-000018801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018828 | PLP-008-000018828 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018831 | PLP-008-000018833 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018837 | PLP-008-000018837 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018840 | PLP-008-000018841 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018847 | PLP-008-000018847 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018849 | PLP-008-000018851 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018865 | PLP-008-000018865 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018878 | PLP-008-000018878 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018902 | PLP-008-000018904 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018909 | PLP-008-000018909 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018922 | PLP-008-000018923 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018925 | PLP-008-000018925 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018930 | PLP-008-000018930 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018932 | PLP-008-000018933 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018951 | PLP-008-000018951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018972 | PLP-008-000018973 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000018988 | PLP-008-000018989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019000 | PLP-008-000019001 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019006 | PLP-008-000019006 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019008 | PLP-008-000019008 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019016 | PLP-008-000019016 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019024 | PLP-008-000019026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019039 | PLP-008-000019040 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019070 | PLP-008-000019071 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019082 | PLP-008-000019082 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019084 | PLP-008-000019087 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019090 | PLP-008-000019091 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019098 | PLP-008-000019101 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019104 | PLP-008-000019104 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019111 | PLP-008-000019111 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019125 | PLP-008-000019125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019130 | PLP-008-000019130 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019132 | PLP-008-000019132 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019137 | PLP-008-000019140 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019149 | PLP-008-000019151 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019159 | PLP-008-000019160 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019166 | PLP-008-000019166 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019169 | PLP-008-000019170 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019207 | PLP-008-000019215 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019224 | PLP-008-000019225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019239 | PLP-008-000019239 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019250 | PLP-008-000019250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019263 | PLP-008-000019264 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019266 | PLP-008-000019266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019272 | PLP-008-000019275 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019300 | PLP-008-000019300 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019302 | PLP-008-000019302 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019305 | PLP-008-000019306 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019318 | PLP-008-000019318 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019320 | PLP-008-000019321 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019324 | PLP-008-000019324 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019335 | PLP-008-000019335 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019339 | PLP-008-000019350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019364 | PLP-008-000019366 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019384 | PLP-008-000019386 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019392 | PLP-008-000019393 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019395 | PLP-008-000019395 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019402 | PLP-008-000019407 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019446 | PLP-008-000019446 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019503 | PLP-008-000019504 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019506 | PLP-008-000019506 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019512 | PLP-008-000019513 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019529 | PLP-008-000019539 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019553 | PLP-008-000019553 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019558 | PLP-008-000019559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019561 | PLP-008-000019563 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019567 | PLP-008-000019567 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019581 | PLP-008-000019581 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019601 | PLP-008-000019602 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019643 | PLP-008-000019643 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019645 | PLP-008-000019645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019647 | PLP-008-000019647 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019650 | PLP-008-000019650 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019652 | PLP-008-000019652 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019654 | PLP-008-000019654 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019656 | PLP-008-000019656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019658 | PLP-008-000019661 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019668 | PLP-008-000019670 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019686 | PLP-008-000019697 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019728 | PLP-008-000019736 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019738 | PLP-008-000019738 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019767 | PLP-008-000019768 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019772 | PLP-008-000019772 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019775 | PLP-008-000019775 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019805 | PLP-008-000019805 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019811 | PLP-008-000019811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019813 | PLP-008-000019813 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019824 | PLP-008-000019824 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019827 | PLP-008-000019831 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019840 | PLP-008-000019840 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019854 | PLP-008-000019863 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019868 | PLP-008-000019869 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019876 | PLP-008-000019876 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019891 | PLP-008-000019891 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019893 | PLP-008-000019893 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019898 | PLP-008-000019898 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019939 | PLP-008-000019939 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019947 | PLP-008-000019947 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019980 | PLP-008-000019981 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019985 | PLP-008-000019985 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000019990 | PLP-008-000019990 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019999 | PLP-008-000019999 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020008 | PLP-008-000020008 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020014 | PLP-008-000020015 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020017 | PLP-008-000020019 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020022 | PLP-008-000020024 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020041 | PLP-008-000020042 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020059 | PLP-008-000020060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020062 | PLP-008-000020063 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020069 | PLP-008-000020070 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020126 | PLP-008-000020126 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020131 | PLP-008-000020131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020139 | PLP-008-000020139 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020148 | PLP-008-000020148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020176 | PLP-008-000020176 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020216 | PLP-008-000020219 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020221 | PLP-008-000020221 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020239 | PLP-008-000020240 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020244 | PLP-008-000020244 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020248 | PLP-008-000020248 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020260 | PLP-008-000020260 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020316 | PLP-008-000020338 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020340 | PLP-008-000020352 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020355 | PLP-008-000020383 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020418 | PLP-008-000020419 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 008 | PLP-008-000020421 | PLP-008-000020425 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000031 | PLP-009-000000032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000043 | PLP-009-000000043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000052 | PLP-009-000000052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000055 | PLP-009-000000055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000057 | PLP-009-000000057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000063 | PLP-009-000000063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000071 | PLP-009-000000072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000074 | PLP-009-000000075 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000077 | PLP-009-000000077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000085 | PLP-009-000000085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000087 | PLP-009-000000087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000101 | PLP-009-000000101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000113 | PLP-009-000000113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000117 | PLP-009-000000117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000125 | PLP-009-000000125 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000129 | PLP-009-000000129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000134 | PLP-009-000000134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000137 | PLP-009-000000138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000140 | PLP-009-000000140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000151 | PLP-009-000000151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000172 | PLP-009-000000172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000190 | PLP-009-000000191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000197 | PLP-009-000000197 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000201 | PLP-009-000000201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000206 | PLP-009-000000206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000210 | PLP-009-000000211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000242 | PLP-009-000000243 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000281 | PLP-009-000000281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000325 | PLP-009-000000325 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000335 | PLP-009-000000335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000375 | PLP-009-000000375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000377 | PLP-009-000000378 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000387 | PLP-009-000000387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000390 | PLP-009-000000390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000399 | PLP-009-000000399 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000403 | PLP-009-000000403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000407 | PLP-009-000000407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000409 | PLP-009-000000410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000414 | PLP-009-000000414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000416 | PLP-009-000000417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000423 | PLP-009-000000424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000433 | PLP-009-000000434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000467 | PLP-009-000000467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000470 | PLP-009-000000471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000485 | PLP-009-000000485 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000487 | PLP-009-000000487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000494 | PLP-009-000000495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000503 | PLP-009-000000504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000517 | PLP-009-000000517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000520 | PLP-009-000000520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000522 | PLP-009-000000522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000525 | PLP-009-000000526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000529 | PLP-009-000000529 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000532 | PLP-009-000000532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000535 | PLP-009-000000535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000543 | PLP-009-000000544 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000567 | PLP-009-000000570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000579 | PLP-009-000000580 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000599 | PLP-009-000000599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000601 | PLP-009-000000601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000606 | PLP-009-000000606 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000609 | PLP-009-000000609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000641 | PLP-009-000000641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000643 | PLP-009-000000643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000666 | PLP-009-000000667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000685 | PLP-009-000000686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000690 | PLP-009-000000690 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000692 | PLP-009-000000692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000767 | PLP-009-000000769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000793 | PLP-009-000000793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000807 | PLP-009-000000807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000818 | PLP-009-000000818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000820 | PLP-009-000000820 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000822 | PLP-009-000000822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000838 | PLP-009-000000838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000843 | PLP-009-000000843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000845 | PLP-009-000000847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000851 | PLP-009-000000851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000853 | PLP-009-000000860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000884 | PLP-009-000000884 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000886 | PLP-009-000000888 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000902 | PLP-009-000000902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000906 | PLP-009-000000906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000913 | PLP-009-000000913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000919 | PLP-009-000000919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000923 | PLP-009-000000923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000926 | PLP-009-000000927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000931 | PLP-009-000000931 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000936 | PLP-009-000000936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000941 | PLP-009-000000941 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000946 | PLP-009-000000946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000948 | PLP-009-000000949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000954 | PLP-009-000000954 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000956 | PLP-009-000000956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000960 | PLP-009-000000960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000000968 | PLP-009-000000968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000977 | PLP-009-000000977 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000984 | PLP-009-000000984 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000988 | PLP-009-000000988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000990 | PLP-009-000000990 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000000995 | PLP-009-000000995 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001008 | PLP-009-000001008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001011 | PLP-009-000001016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001020 | PLP-009-000001020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001023 | PLP-009-000001023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001051 | PLP-009-000001056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001061 | PLP-009-000001062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001067 | PLP-009-000001069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001073 | PLP-009-000001073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001080 | PLP-009-000001080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001096 | PLP-009-000001097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001100 | PLP-009-000001101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001109 | PLP-009-000001109 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001135 | PLP-009-000001135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001153 | PLP-009-000001153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001155 | PLP-009-000001157 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001163 | PLP-009-000001164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001179 | PLP-009-000001179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001189 | PLP-009-000001189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001193 | PLP-009-000001193 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001198 | PLP-009-000001200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001203 | PLP-009-000001203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001209 | PLP-009-000001209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001219 | PLP-009-000001219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001233 | PLP-009-000001233 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001250 | PLP-009-000001251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001267 | PLP-009-000001268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001274 | PLP-009-000001275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001278 | PLP-009-000001278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001280 | PLP-009-000001281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001286 | PLP-009-000001286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001288 | PLP-009-000001290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001302 | PLP-009-000001302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001304 | PLP-009-000001304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001306 | PLP-009-000001310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001312 | PLP-009-000001314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001320 | PLP-009-000001320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001330 | PLP-009-000001330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001340 | PLP-009-000001340 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001344 | PLP-009-000001344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001357 | PLP-009-000001357 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001401 | PLP-009-000001401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001421 | PLP-009-000001421 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001425 | PLP-009-000001425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001437 | PLP-009-000001437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001467 | PLP-009-000001468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001470 | PLP-009-000001471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001493 | PLP-009-000001493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001496 | PLP-009-000001496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001498 | PLP-009-000001498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001506 | PLP-009-000001506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001511 | PLP-009-000001511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001524 | PLP-009-000001524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001531 | PLP-009-000001532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001534 | PLP-009-000001534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001542 | PLP-009-000001543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001547 | PLP-009-000001548 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001574 | PLP-009-000001574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001580 | PLP-009-000001584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001589 | PLP-009-000001589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001604 | PLP-009-000001604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001607 | PLP-009-000001607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001612 | PLP-009-000001612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001616 | PLP-009-000001616 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001631 | PLP-009-000001631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001633 | PLP-009-000001633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001635 | PLP-009-000001635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001637 | PLP-009-000001637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001641 | PLP-009-000001641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001644 | PLP-009-000001644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001650 | PLP-009-000001651 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001656 | PLP-009-000001656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001660 | PLP-009-000001660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001668 | PLP-009-000001669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001672 | PLP-009-000001672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001682 | PLP-009-000001682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001691 | PLP-009-000001691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001715 | PLP-009-000001716 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001718 | PLP-009-000001718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001748 | PLP-009-000001748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001750 | PLP-009-000001751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001759 | PLP-009-000001759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001762 | PLP-009-000001762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001776 | PLP-009-000001776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001779 | PLP-009-000001779 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001782 | PLP-009-000001787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001794 | PLP-009-000001794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001837 | PLP-009-000001837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001896 | PLP-009-000001896 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001910 | PLP-009-000001910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001947 | PLP-009-000001947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001956 | PLP-009-000001957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001973 | PLP-009-000001973 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000001987 | PLP-009-000001987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002011 | PLP-009-000002012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002021 | PLP-009-000002021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002029 | PLP-009-000002029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002031 | PLP-009-000002031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002046 | PLP-009-000002046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002061 | PLP-009-000002061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002069 | PLP-009-000002069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002072 | PLP-009-000002072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002074 | PLP-009-000002074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002095 | PLP-009-000002095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002097 | PLP-009-000002098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002123 | PLP-009-000002123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002130 | PLP-009-000002130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002162 | PLP-009-000002162 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002165 | PLP-009-000002166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002186 | PLP-009-000002186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002190 | PLP-009-000002190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002208 | PLP-009-000002208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002212 | PLP-009-000002215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002238 | PLP-009-000002238 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002244 | PLP-009-000002244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002252 | PLP-009-000002252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002278 | PLP-009-000002278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002293 | PLP-009-000002293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002295 | PLP-009-000002295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002298 | PLP-009-000002298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002300 | PLP-009-000002300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002307 | PLP-009-000002307 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002344 | PLP-009-000002344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002346 | PLP-009-000002346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002348 | PLP-009-000002348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002354 | PLP-009-000002354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002376 | PLP-009-000002376 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002380 | PLP-009-000002381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002387 | PLP-009-000002388 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002390 | PLP-009-000002394 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002399 | PLP-009-000002399 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002407 | PLP-009-000002408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002411 | PLP-009-000002411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002422 | PLP-009-000002422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002424 | PLP-009-000002424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002443 | PLP-009-000002443 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002463 | PLP-009-000002464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002510 | PLP-009-000002510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002530 | PLP-009-000002530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002533 | PLP-009-000002533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002586 | PLP-009-000002588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002590 | PLP-009-000002591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002596 | PLP-009-000002596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002609 | PLP-009-000002610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002626 | PLP-009-000002626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002632 | PLP-009-000002632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002706 | PLP-009-000002706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002708 | PLP-009-000002708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002719 | PLP-009-000002720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002745 | PLP-009-000002745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002778 | PLP-009-000002780 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002801 | PLP-009-000002801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002815 | PLP-009-000002815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002822 | PLP-009-000002822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002826 | PLP-009-000002828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002846 | PLP-009-000002848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002868 | PLP-009-000002868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002871 | PLP-009-000002871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002875 | PLP-009-000002875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002887 | PLP-009-000002889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002920 | PLP-009-000002920 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002923 | PLP-009-000002923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002963 | PLP-009-000002963 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002969 | PLP-009-000002969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002974 | PLP-009-000002974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000002983 | PLP-009-000002983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000002986 | PLP-009-000002986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003005 | PLP-009-000003005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003015 | PLP-009-000003015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003019 | PLP-009-000003019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003025 | PLP-009-000003026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003034 | PLP-009-000003038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003040 | PLP-009-000003040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003043 | PLP-009-000003043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003059 | PLP-009-000003059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003063 | PLP-009-000003066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003070 | PLP-009-000003070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003078 | PLP-009-000003078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003098 | PLP-009-000003100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003115 | PLP-009-000003115 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003119 | PLP-009-000003119 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003121 | PLP-009-000003122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003131 | PLP-009-000003131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003137 | PLP-009-000003137 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003141 | PLP-009-000003141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003143 | PLP-009-000003143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003149 | PLP-009-000003149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003152 | PLP-009-000003152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003154 | PLP-009-000003155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003161 | PLP-009-000003162 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003164 | PLP-009-000003164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003171 | PLP-009-000003171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003183 | PLP-009-000003183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003188 | PLP-009-000003188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003194 | PLP-009-000003199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003201 | PLP-009-000003201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003239 | PLP-009-000003239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003252 | PLP-009-000003252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003255 | PLP-009-000003255 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003262 | PLP-009-000003262 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003270 | PLP-009-000003270 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003285 | PLP-009-000003285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003294 | PLP-009-000003294 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003302 | PLP-009-000003302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003317 | PLP-009-000003317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003320 | PLP-009-000003320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003328 | PLP-009-000003328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003335 | PLP-009-000003335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003338 | PLP-009-000003338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003359 | PLP-009-000003359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003362 | PLP-009-000003362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003365 | PLP-009-000003365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003373 | PLP-009-000003373 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003381 | PLP-009-000003382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003384 | PLP-009-000003385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003391 | PLP-009-000003391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003399 | PLP-009-000003401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003408 | PLP-009-000003408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003426 | PLP-009-000003427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003429 | PLP-009-000003429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003431 | PLP-009-000003431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003434 | PLP-009-000003434 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003454 | PLP-009-000003454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003460 | PLP-009-000003460 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003463 | PLP-009-000003463 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003467 | PLP-009-000003467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003472 | PLP-009-000003472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003474 | PLP-009-000003474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003490 | PLP-009-000003490 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003499 | PLP-009-000003499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003513 | PLP-009-000003513 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003527 | PLP-009-000003527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003538 | PLP-009-000003538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003558 | PLP-009-000003558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003564 | PLP-009-000003564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003590 | PLP-009-000003590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003596 | PLP-009-000003597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003613 | PLP-009-000003613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003617 | PLP-009-000003617 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003619 | PLP-009-000003619 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003632 | PLP-009-000003632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003645 | PLP-009-000003645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003657 | PLP-009-000003657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003665 | PLP-009-000003665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003684 | PLP-009-000003684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003687 | PLP-009-000003687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003689 | PLP-009-000003689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003696 | PLP-009-000003696 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003726 | PLP-009-000003726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003747 | PLP-009-000003749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003763 | PLP-009-000003763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003776 | PLP-009-000003776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003787 | PLP-009-000003787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003795 | PLP-009-000003796 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003799 | PLP-009-000003799 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003813 | PLP-009-000003813 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003820 | PLP-009-000003820 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003828 | PLP-009-000003828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003837 | PLP-009-000003837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003846 | PLP-009-000003846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003908 | PLP-009-000003909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003919 | PLP-009-000003919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003928 | PLP-009-000003928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003937 | PLP-009-000003937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003948 | PLP-009-000003948 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003958 | PLP-009-000003958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000003970 | PLP-009-000003970 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004008 | PLP-009-000004008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004033 | PLP-009-000004033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004070 | PLP-009-000004071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004079 | PLP-009-000004079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004084 | PLP-009-000004084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004086 | PLP-009-000004086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004088 | PLP-009-000004089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004099 | PLP-009-000004099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004101 | PLP-009-000004101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004126 | PLP-009-000004126 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004129 | PLP-009-000004129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004133 | PLP-009-000004133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004135 | PLP-009-000004135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004144 | PLP-009-000004144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004161 | PLP-009-000004161 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004164 | PLP-009-000004165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004169 | PLP-009-000004169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004172 | PLP-009-000004172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004186 | PLP-009-000004186 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004197 | PLP-009-000004197 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004202 | PLP-009-000004202 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004206 | PLP-009-000004206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004208 | PLP-009-000004208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004217 | PLP-009-000004217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004275 | PLP-009-000004276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004283 | PLP-009-000004283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004293 | PLP-009-000004293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004295 | PLP-009-000004295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004300 | PLP-009-000004300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004304 | PLP-009-000004304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004349 | PLP-009-000004349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004354 | PLP-009-000004355 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004368 | PLP-009-000004368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004376 | PLP-009-000004376 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004379 | PLP-009-000004379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004383 | PLP-009-000004383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004386 | PLP-009-000004386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004388 | PLP-009-000004389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004393 | PLP-009-000004393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004437 | PLP-009-000004437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004442 | PLP-009-000004442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004498 | PLP-009-000004498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004506 | PLP-009-000004506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004528 | PLP-009-000004528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004540 | PLP-009-000004540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004547 | PLP-009-000004547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004550 | PLP-009-000004550 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004553 | PLP-009-000004553 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004574 | PLP-009-000004574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004582 | PLP-009-000004582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004586 | PLP-009-000004587 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004594 | PLP-009-000004595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004614 | PLP-009-000004614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004659 | PLP-009-000004660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004713 | PLP-009-000004714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004753 | PLP-009-000004753 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004770 | PLP-009-000004770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004779 | PLP-009-000004779 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004796 | PLP-009-000004796 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004801 | PLP-009-000004801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004803 | PLP-009-000004803 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004831 | PLP-009-000004831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004869 | PLP-009-000004870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004875 | PLP-009-000004875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004891 | PLP-009-000004891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004900 | PLP-009-000004900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004906 | PLP-009-000004906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004910 | PLP-009-000004910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004923 | PLP-009-000004923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004969 | PLP-009-000004969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004972 | PLP-009-000004972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004981 | PLP-009-000004981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004984 | PLP-009-000004984 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004986 | PLP-009-000004986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004989 | PLP-009-000004989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000004992 | PLP-009-000004992 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005013 | PLP-009-000005013 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005028 | PLP-009-000005028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005031 | PLP-009-000005031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005036 | PLP-009-000005036 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005040 | PLP-009-000005040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005049 | PLP-009-000005049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005057 | PLP-009-000005057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005063 | PLP-009-000005064 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005071 | PLP-009-000005072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005077 | PLP-009-000005079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005083 | PLP-009-000005083 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005091 | PLP-009-000005091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005095 | PLP-009-000005095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005099 | PLP-009-000005099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005104 | PLP-009-000005104 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005117 | PLP-009-000005117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005121 | PLP-009-000005121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005123 | PLP-009-000005124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005126 | PLP-009-000005126 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005128 | PLP-009-000005128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005139 | PLP-009-000005140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005142 | PLP-009-000005142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005147 | PLP-009-000005147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005150 | PLP-009-000005150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005152 | PLP-009-000005152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005158 | PLP-009-000005158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005164 | PLP-009-000005164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005176 | PLP-009-000005176 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005178 | PLP-009-000005178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005184 | PLP-009-000005188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005190 | PLP-009-000005190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005194 | PLP-009-000005194 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005204 | PLP-009-000005205 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005210 | PLP-009-000005210 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005220 | PLP-009-000005220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005224 | PLP-009-000005224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005227 | PLP-009-000005230 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005242 | PLP-009-000005242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005245 | PLP-009-000005245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005248 | PLP-009-000005248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005253 | PLP-009-000005253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005258 | PLP-009-000005258 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005264 | PLP-009-000005264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005273 | PLP-009-000005273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005277 | PLP-009-000005278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005299 | PLP-009-000005299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005305 | PLP-009-000005305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005316 | PLP-009-000005317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005325 | PLP-009-000005326 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005328 | PLP-009-000005328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005331 | PLP-009-000005331 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005336 | PLP-009-000005336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005344 | PLP-009-000005344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005351 | PLP-009-000005351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005362 | PLP-009-000005362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005369 | PLP-009-000005369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005378 | PLP-009-000005378 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005384 | PLP-009-000005386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005391 | PLP-009-000005391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005402 | PLP-009-000005414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005421 | PLP-009-000005421 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005426 | PLP-009-000005426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005431 | PLP-009-000005431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005433 | PLP-009-000005433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005443 | PLP-009-000005444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005446 | PLP-009-000005446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005449 | PLP-009-000005450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005455 | PLP-009-000005456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005461 | PLP-009-000005462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005466 | PLP-009-000005468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005475 | PLP-009-000005475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005522 | PLP-009-000005522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005526 | PLP-009-000005526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005541 | PLP-009-000005541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005552 | PLP-009-000005552 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005559 | PLP-009-000005559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005566 | PLP-009-000005567 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005570 | PLP-009-000005570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005575 | PLP-009-000005575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005577 | PLP-009-000005578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005583 | PLP-009-000005583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005586 | PLP-009-000005586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005594 | PLP-009-000005594 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005597 | PLP-009-000005597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005599 | PLP-009-000005599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005601 | PLP-009-000005601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005608 | PLP-009-000005609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005623 | PLP-009-000005623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005645 | PLP-009-000005645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005650 | PLP-009-000005650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005653 | PLP-009-000005653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005660 | PLP-009-000005660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005662 | PLP-009-000005664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005668 | PLP-009-000005668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005671 | PLP-009-000005671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005674 | PLP-009-000005678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005685 | PLP-009-000005685 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005688 | PLP-009-000005688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005695 | PLP-009-000005695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005709 | PLP-009-000005709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005711 | PLP-009-000005711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005715 | PLP-009-000005716 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005726 | PLP-009-000005726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005729 | PLP-009-000005729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005732 | PLP-009-000005732 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005744 | PLP-009-000005746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005760 | PLP-009-000005760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005762 | PLP-009-000005763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005793 | PLP-009-000005795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005848 | PLP-009-000005848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005851 | PLP-009-000005851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005854 | PLP-009-000005855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005857 | PLP-009-000005857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005860 | PLP-009-000005860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005864 | PLP-009-000005864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005866 | PLP-009-000005867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005870 | PLP-009-000005871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005880 | PLP-009-000005881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005888 | PLP-009-000005889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005893 | PLP-009-000005895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005904 | PLP-009-000005904 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005906 | PLP-009-000005906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005910 | PLP-009-000005910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005919 | PLP-009-000005919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005921 | PLP-009-000005921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005927 | PLP-009-000005927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005934 | PLP-009-000005934 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005943 | PLP-009-000005943 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005953 | PLP-009-000005953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005964 | PLP-009-000005964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005967 | PLP-009-000005968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005974 | PLP-009-000005974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000005977 | PLP-009-000005980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005982 | PLP-009-000005982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005986 | PLP-009-000005986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005988 | PLP-009-000005988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000005994 | PLP-009-000005996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006004 | PLP-009-000006004 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006006 | PLP-009-000006006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006014 | PLP-009-000006014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006017 | PLP-009-000006017 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006033 | PLP-009-000006034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006041 | PLP-009-000006041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006043 | PLP-009-000006044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006047 | PLP-009-000006047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006050 | PLP-009-000006050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006058 | PLP-009-000006058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006064 | PLP-009-000006064 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006075 | PLP-009-000006076 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006078 | PLP-009-000006078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006081 | PLP-009-000006081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006085 | PLP-009-000006086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006088 | PLP-009-000006088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006091 | PLP-009-000006092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006094 | PLP-009-000006095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006108 | PLP-009-000006108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006125 | PLP-009-000006125 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006128 | PLP-009-000006130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006134 | PLP-009-000006134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006141 | PLP-009-000006142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006147 | PLP-009-000006148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006156 | PLP-009-000006157 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006160 | PLP-009-000006160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006176 | PLP-009-000006176 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006181 | PLP-009-000006181 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006187 | PLP-009-000006187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006214 | PLP-009-000006214 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006216 | PLP-009-000006216 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006221 | PLP-009-000006221 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006228 | PLP-009-000006228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006240 | PLP-009-000006240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006242 | PLP-009-000006242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006246 | PLP-009-000006246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006248 | PLP-009-000006250 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006253 | PLP-009-000006255 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006259 | PLP-009-000006259 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006263 | PLP-009-000006264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006266 | PLP-009-000006266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006270 | PLP-009-000006270 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006272 | PLP-009-000006273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006276 | PLP-009-000006276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006278 | PLP-009-000006278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006285 | PLP-009-000006285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006292 | PLP-009-000006292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006295 | PLP-009-000006295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006302 | PLP-009-000006302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006305 | PLP-009-000006305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006307 | PLP-009-000006312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006317 | PLP-009-000006317 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006321 | PLP-009-000006321 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006341 | PLP-009-000006342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006344 | PLP-009-000006344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006365 | PLP-009-000006365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006379 | PLP-009-000006379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006382 | PLP-009-000006382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006389 | PLP-009-000006390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006415 | PLP-009-000006415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006417 | PLP-009-000006418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006426 | PLP-009-000006426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006432 | PLP-009-000006432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006440 | PLP-009-000006440 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006444 | PLP-009-000006445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006448 | PLP-009-000006448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006450 | PLP-009-000006451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006453 | PLP-009-000006454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006456 | PLP-009-000006456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006460 | PLP-009-000006460 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006463 | PLP-009-000006463 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006465 | PLP-009-000006465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006469 | PLP-009-000006469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006477 | PLP-009-000006477 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006487 | PLP-009-000006487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006495 | PLP-009-000006496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006501 | PLP-009-000006501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006509 | PLP-009-000006509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006517 | PLP-009-000006517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006522 | PLP-009-000006522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006524 | PLP-009-000006524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006527 | PLP-009-000006527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006536 | PLP-009-000006537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006539 | PLP-009-000006539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006542 | PLP-009-000006542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006558 | PLP-009-000006558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006562 | PLP-009-000006563 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006565 | PLP-009-000006565 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006580 | PLP-009-000006580 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006586 | PLP-009-000006586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006588 | PLP-009-000006588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006590 | PLP-009-000006591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006594 | PLP-009-000006594 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006596 | PLP-009-000006596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006601 | PLP-009-000006602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006604 | PLP-009-000006604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006608 | PLP-009-000006608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006610 | PLP-009-000006610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006630 | PLP-009-000006630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006641 | PLP-009-000006641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006643 | PLP-009-000006643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006660 | PLP-009-000006660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006663 | PLP-009-000006663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006665 | PLP-009-000006666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006672 | PLP-009-000006672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006688 | PLP-009-000006688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006703 | PLP-009-000006703 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006714 | PLP-009-000006714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006766 | PLP-009-000006766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006769 | PLP-009-000006769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006771 | PLP-009-000006771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006774 | PLP-009-000006774 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006786 | PLP-009-000006786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006790 | PLP-009-000006791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006797 | PLP-009-000006797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006823 | PLP-009-000006823 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006832 | PLP-009-000006832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006835 | PLP-009-000006839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006847 | PLP-009-000006847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006854 | PLP-009-000006854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006864 | PLP-009-000006864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006880 | PLP-009-000006883 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006896 | PLP-009-000006896 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006914 | PLP-009-000006915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006917 | PLP-009-000006917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006928 | PLP-009-000006928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006935 | PLP-009-000006935 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006946 | PLP-009-000006947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006961 | PLP-009-000006961 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006964 | PLP-009-000006964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006981 | PLP-009-000006981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000006988 | PLP-009-000006989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007012 | PLP-009-000007012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007022 | PLP-009-000007022 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007035 | PLP-009-000007036 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007039 | PLP-009-000007039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007058 | PLP-009-000007058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007090 | PLP-009-000007090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007094 | PLP-009-000007095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007100 | PLP-009-000007100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007104 | PLP-009-000007104 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007120 | PLP-009-000007120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007122 | PLP-009-000007122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007142 | PLP-009-000007142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007174 | PLP-009-000007174 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007183 | PLP-009-000007183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007185 | PLP-009-000007185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007200 | PLP-009-000007200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007236 | PLP-009-000007236 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007238 | PLP-009-000007238 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007253 | PLP-009-000007253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007255 | PLP-009-000007255 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007263 | PLP-009-000007263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007290 | PLP-009-000007290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007292 | PLP-009-000007293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007302 | PLP-009-000007302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007335 | PLP-009-000007335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007343 | PLP-009-000007344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007355 | PLP-009-000007356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007363 | PLP-009-000007363 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007368 | PLP-009-000007369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007381 | PLP-009-000007381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007393 | PLP-009-000007393 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007422 | PLP-009-000007422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007435 | PLP-009-000007435 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007445 | PLP-009-000007445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007447 | PLP-009-000007447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007461 | PLP-009-000007461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007468 | PLP-009-000007469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007474 | PLP-009-000007474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007480 | PLP-009-000007480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007499 | PLP-009-000007499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007501 | PLP-009-000007502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007509 | PLP-009-000007510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007533 | PLP-009-000007533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007544 | PLP-009-000007544 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007546 | PLP-009-000007546 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007551 | PLP-009-000007552 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007557 | PLP-009-000007559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007561 | PLP-009-000007561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007563 | PLP-009-000007564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007568 | PLP-009-000007569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007574 | PLP-009-000007575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007577 | PLP-009-000007577 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007583 | PLP-009-000007583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007585 | PLP-009-000007586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007591 | PLP-009-000007591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007598 | PLP-009-000007598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007600 | PLP-009-000007600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007603 | PLP-009-000007603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007620 | PLP-009-000007620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007626 | PLP-009-000007627 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007629 | PLP-009-000007629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007631 | PLP-009-000007631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007634 | PLP-009-000007634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007636 | PLP-009-000007637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007639 | PLP-009-000007639 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007641 | PLP-009-000007647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007649 | PLP-009-000007651 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007654 | PLP-009-000007654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007657 | PLP-009-000007658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007663 | PLP-009-000007665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007672 | PLP-009-000007672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007677 | PLP-009-000007677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007681 | PLP-009-000007681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007707 | PLP-009-000007707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007713 | PLP-009-000007713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007721 | PLP-009-000007721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007725 | PLP-009-000007725 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007727 | PLP-009-000007727 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007740 | PLP-009-000007740 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007749 | PLP-009-000007749 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007761 | PLP-009-000007762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007765 | PLP-009-000007765 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007775 | PLP-009-000007775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007792 | PLP-009-000007792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007836 | PLP-009-000007838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007852 | PLP-009-000007852 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007873 | PLP-009-000007873 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007875 | PLP-009-000007875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007880 | PLP-009-000007880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007887 | PLP-009-000007887 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007889 | PLP-009-000007889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007903 | PLP-009-000007904 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007910 | PLP-009-000007910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007923 | PLP-009-000007923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007936 | PLP-009-000007936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007956 | PLP-009-000007956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007975 | PLP-009-000007975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007988 | PLP-009-000007988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007990 | PLP-009-000007990 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000007999 | PLP-009-000008000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008018 | PLP-009-000008018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008024 | PLP-009-000008024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008027 | PLP-009-000008030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008042 | PLP-009-000008042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008052 | PLP-009-000008052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008070 | PLP-009-000008070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008089 | PLP-009-000008089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008094 | PLP-009-000008094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008102 | PLP-009-000008103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008105 | PLP-009-000008105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008107 | PLP-009-000008107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008109 | PLP-009-000008110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008117 | PLP-009-000008117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008139 | PLP-009-000008139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008146 | PLP-009-000008146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008149 | PLP-009-000008150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008191 | PLP-009-000008191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008194 | PLP-009-000008199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008204 | PLP-009-000008205 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008208 | PLP-009-000008208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008210 | PLP-009-000008212 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008217 | PLP-009-000008218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008224 | PLP-009-000008224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008249 | PLP-009-000008249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008251 | PLP-009-000008251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008263 | PLP-009-000008263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008281 | PLP-009-000008282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008285 | PLP-009-000008285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008287 | PLP-009-000008287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008300 | PLP-009-000008300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008306 | PLP-009-000008306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008308 | PLP-009-000008314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008316 | PLP-009-000008316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008321 | PLP-009-000008323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008329 | PLP-009-000008329 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008332 | PLP-009-000008333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008365 | PLP-009-000008366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008368 | PLP-009-000008368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008372 | PLP-009-000008386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008402 | PLP-009-000008404 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008416 | PLP-009-000008416 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008423 | PLP-009-000008424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008427 | PLP-009-000008427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008431 | PLP-009-000008432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008443 | PLP-009-000008444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008446 | PLP-009-000008450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008466 | PLP-009-000008466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008481 | PLP-009-000008481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008483 | PLP-009-000008486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008502 | PLP-009-000008502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008504 | PLP-009-000008506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008509 | PLP-009-000008509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008511 | PLP-009-000008511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008521 | PLP-009-000008521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008524 | PLP-009-000008525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008528 | PLP-009-000008528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008531 | PLP-009-000008531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008534 | PLP-009-000008535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008550 | PLP-009-000008550 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008552 | PLP-009-000008552 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008554 | PLP-009-000008554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008557 | PLP-009-000008557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008591 | PLP-009-000008591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008595 | PLP-009-000008595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008599 | PLP-009-000008599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008605 | PLP-009-000008605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008612 | PLP-009-000008612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008662 | PLP-009-000008662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008669 | PLP-009-000008669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008680 | PLP-009-000008680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008710 | PLP-009-000008710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008722 | PLP-009-000008723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008732 | PLP-009-000008733 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008776 | PLP-009-000008777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008792 | PLP-009-000008792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008804 | PLP-009-000008804 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008806 | PLP-009-000008807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008816 | PLP-009-000008816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008820 | PLP-009-000008820 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008826 | PLP-009-000008827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008830 | PLP-009-000008832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008834 | PLP-009-000008834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008839 | PLP-009-000008841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008849 | PLP-009-000008849 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008852 | PLP-009-000008852 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008854 | PLP-009-000008854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008863 | PLP-009-000008863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008868 | PLP-009-000008868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008875 | PLP-009-000008875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008886 | PLP-009-000008886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008892 | PLP-009-000008892 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008897 | PLP-009-000008897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008900 | PLP-009-000008900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008902 | PLP-009-000008902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008908 | PLP-009-000008908 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008916 | PLP-009-000008916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008919 | PLP-009-000008919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008922 | PLP-009-000008922 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008929 | PLP-009-000008930 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008938 | PLP-009-000008938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008946 | PLP-009-000008946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008951 | PLP-009-000008951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008953 | PLP-009-000008953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008956 | PLP-009-000008956 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008964 | PLP-009-000008964 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008966 | PLP-009-000008966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008968 | PLP-009-000008968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008972 | PLP-009-000008973 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008980 | PLP-009-000008980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008983 | PLP-009-000008983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008988 | PLP-009-000008988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008990 | PLP-009-000008991 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000008996 | PLP-009-000008996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009000 | PLP-009-000009001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009004 | PLP-009-000009004 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009007 | PLP-009-000009007 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009021 | PLP-009-000009021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009027 | PLP-009-000009028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009032 | PLP-009-000009033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009046 | PLP-009-000009046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009057 | PLP-009-000009057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009059 | PLP-009-000009059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009066 | PLP-009-000009067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009070 | PLP-009-000009070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009082 | PLP-009-000009083 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009087 | PLP-009-000009087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009092 | PLP-009-000009092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009095 | PLP-009-000009095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009104 | PLP-009-000009104 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009118 | PLP-009-000009118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009121 | PLP-009-000009122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009132 | PLP-009-000009132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009142 | PLP-009-000009142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009170 | PLP-009-000009172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009187 | PLP-009-000009188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009195 | PLP-009-000009195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009199 | PLP-009-000009199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009209 | PLP-009-000009209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009224 | PLP-009-000009225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009227 | PLP-009-000009227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009238 | PLP-009-000009239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009246 | PLP-009-000009246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009269 | PLP-009-000009269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009272 | PLP-009-000009272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009276 | PLP-009-000009276 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009296 | PLP-009-000009298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009301 | PLP-009-000009301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009310 | PLP-009-000009310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009336 | PLP-009-000009336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009338 | PLP-009-000009338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009346 | PLP-009-000009346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009350 | PLP-009-000009350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009355 | PLP-009-000009355 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009361 | PLP-009-000009361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009372 | PLP-009-000009372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009387 | PLP-009-000009387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009390 | PLP-009-000009390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009392 | PLP-009-000009392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009421 | PLP-009-000009421 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009431 | PLP-009-000009431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009445 | PLP-009-000009445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009447 | PLP-009-000009449 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009451 | PLP-009-000009451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009456 | PLP-009-000009456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009460 | PLP-009-000009460 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009462 | PLP-009-000009462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009476 | PLP-009-000009476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009483 | PLP-009-000009483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009487 | PLP-009-000009487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009510 | PLP-009-000009510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009520 | PLP-009-000009520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009525 | PLP-009-000009525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009529 | PLP-009-000009530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009537 | PLP-009-000009537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009543 | PLP-009-000009543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009551 | PLP-009-000009554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009561 | PLP-009-000009561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009564 | PLP-009-000009564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009578 | PLP-009-000009578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009585 | PLP-009-000009586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009604 | PLP-009-000009604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009614 | PLP-009-000009614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009627 | PLP-009-000009628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009633 | PLP-009-000009633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009650 | PLP-009-000009650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009656 | PLP-009-000009656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009666 | PLP-009-000009667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009685 | PLP-009-000009686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009692 | PLP-009-000009692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009694 | PLP-009-000009694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009699 | PLP-009-000009699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009705 | PLP-009-000009705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009719 | PLP-009-000009719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009722 | PLP-009-000009722 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009726 | PLP-009-000009726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009735 | PLP-009-000009736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009744 | PLP-009-000009744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009755 | PLP-009-000009755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009773 | PLP-009-000009774 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009783 | PLP-009-000009783 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009800 | PLP-009-000009800 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009812 | PLP-009-000009812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009818 | PLP-009-000009818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009824 | PLP-009-000009824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009829 | PLP-009-000009830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009832 | PLP-009-000009832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009843 | PLP-009-000009844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009847 | PLP-009-000009847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009854 | PLP-009-000009856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009859 | PLP-009-000009860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009870 | PLP-009-000009870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009881 | PLP-009-000009884 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009887 | PLP-009-000009890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009892 | PLP-009-000009893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009902 | PLP-009-000009903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009921 | PLP-009-000009921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009925 | PLP-009-000009926 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009982 | PLP-009-000009982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009984 | PLP-009-000009985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000009988 | PLP-009-000009988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010010 | PLP-009-000010010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010012 | PLP-009-000010012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010022 | PLP-009-000010022 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010025 | PLP-009-000010025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010029 | PLP-009-000010030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010040 | PLP-009-000010040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010053 | PLP-009-000010053 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010060 | PLP-009-000010061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010068 | PLP-009-000010068 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010072 | PLP-009-000010072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010088 | PLP-009-000010089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010091 | PLP-009-000010092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010098 | PLP-009-000010098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010123 | PLP-009-000010123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010131 | PLP-009-000010131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010135 | PLP-009-000010136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010145 | PLP-009-000010145 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010148 | PLP-009-000010148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010150 | PLP-009-000010150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010159 | PLP-009-000010161 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010189 | PLP-009-000010191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010194 | PLP-009-000010194 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010201 | PLP-009-000010201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010234 | PLP-009-000010234 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010242 | PLP-009-000010242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010248 | PLP-009-000010248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010266 | PLP-009-000010266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010271 | PLP-009-000010275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010280 | PLP-009-000010280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010282 | PLP-009-000010283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010285 | PLP-009-000010285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010287 | PLP-009-000010290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010293 | PLP-009-000010297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010299 | PLP-009-000010299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010302 | PLP-009-000010304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010306 | PLP-009-000010308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010319 | PLP-009-000010320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010323 | PLP-009-000010323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010328 | PLP-009-000010328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010359 | PLP-009-000010360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010364 | PLP-009-000010364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010390 | PLP-009-000010391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010403 | PLP-009-000010404 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010414 | PLP-009-000010414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010447 | PLP-009-000010447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010475 | PLP-009-000010475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010482 | PLP-009-000010482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010523 | PLP-009-000010523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010525 | PLP-009-000010525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010531 | PLP-009-000010532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010542 | PLP-009-000010542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010557 | PLP-009-000010557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010565 | PLP-009-000010565 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010574 | PLP-009-000010574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010576 | PLP-009-000010576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010581 | PLP-009-000010581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010585 | PLP-009-000010586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010589 | PLP-009-000010590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010597 | PLP-009-000010597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010601 | PLP-009-000010601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010603 | PLP-009-000010607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010622 | PLP-009-000010622 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010624 | PLP-009-000010624 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG 61**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010626 | PLP-009-000010626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010632 | PLP-009-000010632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010637 | PLP-009-000010637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010656 | PLP-009-000010656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010661 | PLP-009-000010661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010683 | PLP-009-000010683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010692 | PLP-009-000010692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010694 | PLP-009-000010695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010700 | PLP-009-000010700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010702 | PLP-009-000010702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010731 | PLP-009-000010731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010753 | PLP-009-000010754 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010770 | PLP-009-000010770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010777 | PLP-009-000010777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010786 | PLP-009-000010786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010794 | PLP-009-000010794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010809 | PLP-009-000010809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010823 | PLP-009-000010824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010831 | PLP-009-000010831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010836 | PLP-009-000010836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010854 | PLP-009-000010854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010856 | PLP-009-000010856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010858 | PLP-009-000010858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010878 | PLP-009-000010879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010881 | PLP-009-000010881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010891 | PLP-009-000010892 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010896 | PLP-009-000010896 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010898 | PLP-009-000010898 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010914 | PLP-009-000010914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010917 | PLP-009-000010917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010927 | PLP-009-000010927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010951 | PLP-009-000010951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010955 | PLP-009-000010955 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010967 | PLP-009-000010967 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000010983 | PLP-009-000010983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011007 | PLP-009-000011007 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011027 | PLP-009-000011027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011035 | PLP-009-000011035 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011048 | PLP-009-000011048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011051 | PLP-009-000011052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011071 | PLP-009-000011071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011073 | PLP-009-000011073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011078 | PLP-009-000011078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011108 | PLP-009-000011108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011116 | PLP-009-000011116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011120 | PLP-009-000011120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011149 | PLP-009-000011149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011152 | PLP-009-000011152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011156 | PLP-009-000011156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011159 | PLP-009-000011160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011172 | PLP-009-000011172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011189 | PLP-009-000011190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011198 | PLP-009-000011201 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011204 | PLP-009-000011204 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011208 | PLP-009-000011209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011213 | PLP-009-000011213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011220 | PLP-009-000011220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011226 | PLP-009-000011227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011230 | PLP-009-000011230 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011234 | PLP-009-000011234 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011236 | PLP-009-000011236 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011241 | PLP-009-000011242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011248 | PLP-009-000011250 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011252 | PLP-009-000011253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011255 | PLP-009-000011256 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011260 | PLP-009-000011261 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011263 | PLP-009-000011263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011266 | PLP-009-000011266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011268 | PLP-009-000011268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011273 | PLP-009-000011273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011275 | PLP-009-000011275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011278 | PLP-009-000011278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011280 | PLP-009-000011280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011304 | PLP-009-000011306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011318 | PLP-009-000011319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011329 | PLP-009-000011329 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011343 | PLP-009-000011343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011353 | PLP-009-000011353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011358 | PLP-009-000011358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011362 | PLP-009-000011362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011366 | PLP-009-000011366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011368 | PLP-009-000011369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011371 | PLP-009-000011372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011381 | PLP-009-000011381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011385 | PLP-009-000011385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011388 | PLP-009-000011388 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011414 | PLP-009-000011414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011420 | PLP-009-000011420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011424 | PLP-009-000011424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011428 | PLP-009-000011428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011430 | PLP-009-000011430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011454 | PLP-009-000011454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011462 | PLP-009-000011462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011471 | PLP-009-000011471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011473 | PLP-009-000011473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011485 | PLP-009-000011485 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011489 | PLP-009-000011489 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011500 | PLP-009-000011500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011502 | PLP-009-000011502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011516 | PLP-009-000011516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011520 | PLP-009-000011520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011525 | PLP-009-000011526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011528 | PLP-009-000011528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011533 | PLP-009-000011533 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011536 | PLP-009-000011538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011544 | PLP-009-000011544 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011567 | PLP-009-000011567 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011574 | PLP-009-000011574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011587 | PLP-009-000011587 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011592 | PLP-009-000011592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011612 | PLP-009-000011612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011624 | PLP-009-000011624 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011626 | PLP-009-000011626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011629 | PLP-009-000011629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011633 | PLP-009-000011633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011640 | PLP-009-000011640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011642 | PLP-009-000011642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011648 | PLP-009-000011648 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011656 | PLP-009-000011656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011665 | PLP-009-000011665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011671 | PLP-009-000011671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011681 | PLP-009-000011682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011691 | PLP-009-000011691 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011711 | PLP-009-000011711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011721 | PLP-009-000011721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011736 | PLP-009-000011738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011747 | PLP-009-000011748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011751 | PLP-009-000011751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011754 | PLP-009-000011754 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011767 | PLP-009-000011767 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011787 | PLP-009-000011787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011792 | PLP-009-000011792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011802 | PLP-009-000011803 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011808 | PLP-009-000011808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011814 | PLP-009-000011814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011817 | PLP-009-000011817 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011820 | PLP-009-000011820 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011827 | PLP-009-000011827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011832 | PLP-009-000011832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011838 | PLP-009-000011838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011844 | PLP-009-000011844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011876 | PLP-009-000011876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011879 | PLP-009-000011880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011887 | PLP-009-000011887 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011890 | PLP-009-000011890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011892 | PLP-009-000011892 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011895 | PLP-009-000011895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011902 | PLP-009-000011902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011904 | PLP-009-000011907 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011909 | PLP-009-000011909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011914 | PLP-009-000011914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011918 | PLP-009-000011918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011933 | PLP-009-000011933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011937 | PLP-009-000011937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011939 | PLP-009-000011940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011942 | PLP-009-000011942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011945 | PLP-009-000011946 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011961 | PLP-009-000011962 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011969 | PLP-009-000011970 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011973 | PLP-009-000011973 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011975 | PLP-009-000011976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011978 | PLP-009-000011978 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011980 | PLP-009-000011980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000011982 | PLP-009-000011983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012011 | PLP-009-000012011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012013 | PLP-009-000012013 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012019 | PLP-009-000012019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012026 | PLP-009-000012026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012081 | PLP-009-000012081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012087 | PLP-009-000012088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012103 | PLP-009-000012103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012112 | PLP-009-000012113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012124 | PLP-009-000012124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012127 | PLP-009-000012127 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012129 | PLP-009-000012129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012143 | PLP-009-000012143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012200 | PLP-009-000012200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012202 | PLP-009-000012202 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012228 | PLP-009-000012228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012239 | PLP-009-000012239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012246 | PLP-009-000012246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012277 | PLP-009-000012277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012279 | PLP-009-000012279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012297 | PLP-009-000012297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012312 | PLP-009-000012312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012323 | PLP-009-000012323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012328 | PLP-009-000012328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012336 | PLP-009-000012337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012362 | PLP-009-000012362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012382 | PLP-009-000012383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012389 | PLP-009-000012389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012394 | PLP-009-000012395 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012398 | PLP-009-000012399 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012414 | PLP-009-000012414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012424 | PLP-009-000012426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012446 | PLP-009-000012446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012454 | PLP-009-000012454 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012457 | PLP-009-000012457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012463 | PLP-009-000012463 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012472 | PLP-009-000012472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012488 | PLP-009-000012488 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012497 | PLP-009-000012498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012501 | PLP-009-000012501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012505 | PLP-009-000012505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012510 | PLP-009-000012510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012518 | PLP-009-000012518 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012524 | PLP-009-000012524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012528 | PLP-009-000012528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012537 | PLP-009-000012537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012599 | PLP-009-000012599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012603 | PLP-009-000012603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012605 | PLP-009-000012605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012614 | PLP-009-000012614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012619 | PLP-009-000012619 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012621 | PLP-009-000012621 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012629 | PLP-009-000012629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012641 | PLP-009-000012641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012645 | PLP-009-000012645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012670 | PLP-009-000012670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012677 | PLP-009-000012679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012681 | PLP-009-000012681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012715 | PLP-009-000012715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012719 | PLP-009-000012719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012732 | PLP-009-000012732 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012738 | PLP-009-000012738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012760 | PLP-009-000012760 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012767 | PLP-009-000012767 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012772 | PLP-009-000012773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012775 | PLP-009-000012775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012790 | PLP-009-000012790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012792 | PLP-009-000012792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012794 | PLP-009-000012794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012810 | PLP-009-000012810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012813 | PLP-009-000012813 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012820 | PLP-009-000012820 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012833 | PLP-009-000012833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012837 | PLP-009-000012838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012841 | PLP-009-000012841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012845 | PLP-009-000012845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012848 | PLP-009-000012848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012852 | PLP-009-000012853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012872 | PLP-009-000012872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012874 | PLP-009-000012874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012885 | PLP-009-000012885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012887 | PLP-009-000012887 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012890 | PLP-009-000012890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012907 | PLP-009-000012907 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012921 | PLP-009-000012921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012943 | PLP-009-000012943 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012957 | PLP-009-000012957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012963 | PLP-009-000012968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012970 | PLP-009-000012973 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012977 | PLP-009-000012978 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012980 | PLP-009-000012980 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012982 | PLP-009-000012982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000012996 | PLP-009-000012996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013027 | PLP-009-000013027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013029 | PLP-009-000013034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013072 | PLP-009-000013072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013099 | PLP-009-000013099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013111 | PLP-009-000013111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013113 | PLP-009-000013113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013125 | PLP-009-000013125 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013132 | PLP-009-000013132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013138 | PLP-009-000013139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013143 | PLP-009-000013143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013166 | PLP-009-000013166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013213 | PLP-009-000013213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013222 | PLP-009-000013222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013227 | PLP-009-000013227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013236 | PLP-009-000013236 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013240 | PLP-009-000013240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013258 | PLP-009-000013258 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013268 | PLP-009-000013269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013273 | PLP-009-000013273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013277 | PLP-009-000013278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013283 | PLP-009-000013283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013287 | PLP-009-000013287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013291 | PLP-009-000013291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013298 | PLP-009-000013298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013301 | PLP-009-000013301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013305 | PLP-009-000013305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013309 | PLP-009-000013310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013315 | PLP-009-000013315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013317 | PLP-009-000013319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013330 | PLP-009-000013331 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013333 | PLP-009-000013333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013340 | PLP-009-000013340 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013344 | PLP-009-000013344 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013346 | PLP-009-000013346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013403 | PLP-009-000013403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013414 | PLP-009-000013414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013430 | PLP-009-000013430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013435 | PLP-009-000013435 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013439 | PLP-009-000013440 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013451 | PLP-009-000013451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013456 | PLP-009-000013456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013464 | PLP-009-000013464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013473 | PLP-009-000013474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013476 | PLP-009-000013476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013482 | PLP-009-000013482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013490 | PLP-009-000013490 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013493 | PLP-009-000013493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013495 | PLP-009-000013495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013497 | PLP-009-000013497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013499 | PLP-009-000013499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013509 | PLP-009-000013509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013517 | PLP-009-000013517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013527 | PLP-009-000013527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013539 | PLP-009-000013539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013546 | PLP-009-000013547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013552 | PLP-009-000013554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013636 | PLP-009-000013637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013656 | PLP-009-000013656 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013670 | PLP-009-000013670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013678 | PLP-009-000013679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013685 | PLP-009-000013685 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013695 | PLP-009-000013695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013697 | PLP-009-000013697 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013713 | PLP-009-000013713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013816 | PLP-009-000013816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013831 | PLP-009-000013831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013844 | PLP-009-000013844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013848 | PLP-009-000013848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013856 | PLP-009-000013856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013883 | PLP-009-000013883 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013917 | PLP-009-000013917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013924 | PLP-009-000013924 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013934 | PLP-009-000013934 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013936 | PLP-009-000013936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000013943 | PLP-009-000013943 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000013957 | PLP-009-000013957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014003 | PLP-009-000014003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014009 | PLP-009-000014009 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014023 | PLP-009-000014023 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014030 | PLP-009-000014030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014032 | PLP-009-000014032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014041 | PLP-009-000014041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014047 | PLP-009-000014047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014067 | PLP-009-000014067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014072 | PLP-009-000014072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014085 | PLP-009-000014085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014090 | PLP-009-000014090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014096 | PLP-009-000014096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014124 | PLP-009-000014125 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014128 | PLP-009-000014128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014138 | PLP-009-000014139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014147 | PLP-009-000014147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014153 | PLP-009-000014153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014163 | PLP-009-000014163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014169 | PLP-009-000014169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014176 | PLP-009-000014177 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014181 | PLP-009-000014181 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014185 | PLP-009-000014185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014187 | PLP-009-000014188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014191 | PLP-009-000014191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014207 | PLP-009-000014207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014217 | PLP-009-000014217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014223 | PLP-009-000014223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014251 | PLP-009-000014251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014253 | PLP-009-000014253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014277 | PLP-009-000014277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014300 | PLP-009-000014300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014302 | PLP-009-000014302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014310 | PLP-009-000014310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014322 | PLP-009-000014322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014343 | PLP-009-000014343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014345 | PLP-009-000014345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014355 | PLP-009-000014356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014367 | PLP-009-000014367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014381 | PLP-009-000014381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014385 | PLP-009-000014385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014387 | PLP-009-000014387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014398 | PLP-009-000014399 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014401 | PLP-009-000014401 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014404 | PLP-009-000014404 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014407 | PLP-009-000014407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014422 | PLP-009-000014422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014425 | PLP-009-000014427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014430 | PLP-009-000014430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014435 | PLP-009-000014435 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014445 | PLP-009-000014445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014455 | PLP-009-000014455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014457 | PLP-009-000014458 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014460 | PLP-009-000014461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014469 | PLP-009-000014469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014471 | PLP-009-000014471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014473 | PLP-009-000014474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014491 | PLP-009-000014493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014496 | PLP-009-000014496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014510 | PLP-009-000014510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014525 | PLP-009-000014525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014530 | PLP-009-000014530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014535 | PLP-009-000014535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014547 | PLP-009-000014547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014549 | PLP-009-000014549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014557 | PLP-009-000014557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014564 | PLP-009-000014564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014575 | PLP-009-000014575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014617 | PLP-009-000014617 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014636 | PLP-009-000014636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014638 | PLP-009-000014639 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014653 | PLP-009-000014653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014666 | PLP-009-000014666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014673 | PLP-009-000014675 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014677 | PLP-009-000014679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014692 | PLP-009-000014694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014696 | PLP-009-000014696 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014703 | PLP-009-000014703 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014707 | PLP-009-000014707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014713 | PLP-009-000014714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014719 | PLP-009-000014719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014724 | PLP-009-000014724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014734 | PLP-009-000014734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014738 | PLP-009-000014738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014743 | PLP-009-000014743 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014747 | PLP-009-000014747 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014759 | PLP-009-000014759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014773 | PLP-009-000014773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014785 | PLP-009-000014785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014789 | PLP-009-000014789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014791 | PLP-009-000014791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014810 | PLP-009-000014810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014821 | PLP-009-000014821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014835 | PLP-009-000014835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014858 | PLP-009-000014858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014867 | PLP-009-000014867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014896 | PLP-009-000014897 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014900 | PLP-009-000014900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014926 | PLP-009-000014926 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014937 | PLP-009-000014937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014947 | PLP-009-000014947 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014968 | PLP-009-000014969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014988 | PLP-009-000014988 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000014990 | PLP-009-000014990 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015001 | PLP-009-000015001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015016 | PLP-009-000015016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015029 | PLP-009-000015029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015031 | PLP-009-000015032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015041 | PLP-009-000015041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015056 | PLP-009-000015057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015061 | PLP-009-000015061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015071 | PLP-009-000015071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015098 | PLP-009-000015098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015106 | PLP-009-000015106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015113 | PLP-009-000015113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015118 | PLP-009-000015118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015121 | PLP-009-000015121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015124 | PLP-009-000015124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015136 | PLP-009-000015136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015139 | PLP-009-000015139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015148 | PLP-009-000015148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015153 | PLP-009-000015155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015160 | PLP-009-000015160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015166 | PLP-009-000015166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015172 | PLP-009-000015172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015180 | PLP-009-000015180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015188 | PLP-009-000015188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015204 | PLP-009-000015204 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015216 | PLP-009-000015216 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015224 | PLP-009-000015224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015227 | PLP-009-000015228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015236 | PLP-009-000015237 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015241 | PLP-009-000015241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015247 | PLP-009-000015247 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015253 | PLP-009-000015259 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015264 | PLP-009-000015264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015281 | PLP-009-000015281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015290 | PLP-009-000015290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015299 | PLP-009-000015299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015301 | PLP-009-000015303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015305 | PLP-009-000015305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015309 | PLP-009-000015309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015311 | PLP-009-000015312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015319 | PLP-009-000015319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015326 | PLP-009-000015326 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015329 | PLP-009-000015330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015343 | PLP-009-000015345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015349 | PLP-009-000015349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015354 | PLP-009-000015354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015359 | PLP-009-000015359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015361 | PLP-009-000015361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015374 | PLP-009-000015375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015378 | PLP-009-000015378 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015384 | PLP-009-000015384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015387 | PLP-009-000015387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015412 | PLP-009-000015412 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015418 | PLP-009-000015418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015420 | PLP-009-000015420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015433 | PLP-009-000015433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015450 | PLP-009-000015450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015455 | PLP-009-000015455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015459 | PLP-009-000015459 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015511 | PLP-009-000015511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015516 | PLP-009-000015516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015535 | PLP-009-000015535 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015540 | PLP-009-000015540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015545 | PLP-009-000015545 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015549 | PLP-009-000015549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015560 | PLP-009-000015560 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015574 | PLP-009-000015574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015579 | PLP-009-000015579 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015600 | PLP-009-000015600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015602 | PLP-009-000015602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015604 | PLP-009-000015605 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015610 | PLP-009-000015610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015621 | PLP-009-000015621 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015623 | PLP-009-000015623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015634 | PLP-009-000015634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015637 | PLP-009-000015638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015661 | PLP-009-000015662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015667 | PLP-009-000015667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015679 | PLP-009-000015680 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015693 | PLP-009-000015693 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015698 | PLP-009-000015698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015700 | PLP-009-000015700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015710 | PLP-009-000015710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015714 | PLP-009-000015715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015719 | PLP-009-000015719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015747 | PLP-009-000015747 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015752 | PLP-009-000015753 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015755 | PLP-009-000015755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015757 | PLP-009-000015758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015762 | PLP-009-000015762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015765 | PLP-009-000015767 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015771 | PLP-009-000015771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015781 | PLP-009-000015781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015791 | PLP-009-000015791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015793 | PLP-009-000015793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015796 | PLP-009-000015798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015801 | PLP-009-000015803 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015808 | PLP-009-000015808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015819 | PLP-009-000015819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015822 | PLP-009-000015822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015832 | PLP-009-000015833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015837 | PLP-009-000015838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015844 | PLP-009-000015844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015846 | PLP-009-000015847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015858 | PLP-009-000015858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015866 | PLP-009-000015867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015877 | PLP-009-000015877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015880 | PLP-009-000015880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015882 | PLP-009-000015882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015894 | PLP-009-000015895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015901 | PLP-009-000015902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015916 | PLP-009-000015916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015934 | PLP-009-000015934 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015936 | PLP-009-000015937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015952 | PLP-009-000015952 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000015979 | PLP-009-000015979 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016004 | PLP-009-000016004 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016012 | PLP-009-000016012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016014 | PLP-009-000016014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016029 | PLP-009-000016029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016040 | PLP-009-000016040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016042 | PLP-009-000016042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016049 | PLP-009-000016049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016061 | PLP-009-000016061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016076 | PLP-009-000016077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016092 | PLP-009-000016092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016094 | PLP-009-000016096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016098 | PLP-009-000016098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016105 | PLP-009-000016105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016135 | PLP-009-000016136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016141 | PLP-009-000016141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016167 | PLP-009-000016167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016172 | PLP-009-000016173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016176 | PLP-009-000016177 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016183 | PLP-009-000016184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016187 | PLP-009-000016187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016191 | PLP-009-000016194 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016196 | PLP-009-000016199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016207 | PLP-009-000016207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016213 | PLP-009-000016213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016226 | PLP-009-000016226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016241 | PLP-009-000016241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016243 | PLP-009-000016243 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016245 | PLP-009-000016245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016247 | PLP-009-000016248 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016250 | PLP-009-000016251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016305 | PLP-009-000016305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016311 | PLP-009-000016313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016319 | PLP-009-000016319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016331 | PLP-009-000016331 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016347 | PLP-009-000016347 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016349 | PLP-009-000016349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016368 | PLP-009-000016368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016370 | PLP-009-000016370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016381 | PLP-009-000016381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016392 | PLP-009-000016392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016430 | PLP-009-000016431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016433 | PLP-009-000016433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016438 | PLP-009-000016438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016445 | PLP-009-000016445 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016463 | PLP-009-000016463 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016466 | PLP-009-000016466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016474 | PLP-009-000016475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016517 | PLP-009-000016517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016521 | PLP-009-000016522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016549 | PLP-009-000016549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016591 | PLP-009-000016591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016611 | PLP-009-000016611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016642 | PLP-009-000016642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016653 | PLP-009-000016653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016665 | PLP-009-000016665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016667 | PLP-009-000016667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016672 | PLP-009-000016672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016679 | PLP-009-000016679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016681 | PLP-009-000016681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016683 | PLP-009-000016685 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016689 | PLP-009-000016689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016693 | PLP-009-000016696 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016710 | PLP-009-000016711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016714 | PLP-009-000016714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016718 | PLP-009-000016719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016734 | PLP-009-000016734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016738 | PLP-009-000016738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016741 | PLP-009-000016741 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016743 | PLP-009-000016748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016761 | PLP-009-000016762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016765 | PLP-009-000016765 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016767 | PLP-009-000016768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016770 | PLP-009-000016771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016784 | PLP-009-000016784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016790 | PLP-009-000016790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016807 | PLP-009-000016808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016810 | PLP-009-000016810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016812 | PLP-009-000016812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016846 | PLP-009-000016848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016863 | PLP-009-000016864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016914 | PLP-009-000016914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016918 | PLP-009-000016918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016941 | PLP-009-000016941 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016950 | PLP-009-000016950 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016961 | PLP-009-000016961 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016969 | PLP-009-000016969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016972 | PLP-009-000016972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016975 | PLP-009-000016976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000016993 | PLP-009-000016994 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017016 | PLP-009-000017016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017019 | PLP-009-000017019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017024 | PLP-009-000017024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017027 | PLP-009-000017027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017047 | PLP-009-000017047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017057 | PLP-009-000017058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017068 | PLP-009-000017068 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017071 | PLP-009-000017071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017078 | PLP-009-000017078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017082 | PLP-009-000017083 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017099 | PLP-009-000017099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017102 | PLP-009-000017102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017112 | PLP-009-000017112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017117 | PLP-009-000017117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017124 | PLP-009-000017126 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017140 | PLP-009-000017140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017164 | PLP-009-000017168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017174 | PLP-009-000017175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017187 | PLP-009-000017187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017199 | PLP-009-000017200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017216 | PLP-009-000017216 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017218 | PLP-009-000017221 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017223 | PLP-009-000017225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017227 | PLP-009-000017227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017238 | PLP-009-000017240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017242 | PLP-009-000017244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017260 | PLP-009-000017260 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017335 | PLP-009-000017335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017339 | PLP-009-000017339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017356 | PLP-009-000017357 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017392 | PLP-009-000017392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017427 | PLP-009-000017427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017438 | PLP-009-000017438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017444 | PLP-009-000017444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017458 | PLP-009-000017458 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017475 | PLP-009-000017475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017483 | PLP-009-000017484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017494 | PLP-009-000017494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017504 | PLP-009-000017504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017507 | PLP-009-000017507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017510 | PLP-009-000017510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017513 | PLP-009-000017513 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017522 | PLP-009-000017522 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017564 | PLP-009-000017564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017581 | PLP-009-000017581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017587 | PLP-009-000017587 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017592 | PLP-009-000017592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017612 | PLP-009-000017612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017614 | PLP-009-000017615 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017631 | PLP-009-000017631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017635 | PLP-009-000017635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017640 | PLP-009-000017640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017663 | PLP-009-000017664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017666 | PLP-009-000017666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017670 | PLP-009-000017670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017674 | PLP-009-000017675 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017677 | PLP-009-000017677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017682 | PLP-009-000017682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017737 | PLP-009-000017737 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017741 | PLP-009-000017741 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017744 | PLP-009-000017744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017746 | PLP-009-000017746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017752 | PLP-009-000017752 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017769 | PLP-009-000017769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017771 | PLP-009-000017771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017780 | PLP-009-000017780 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017787 | PLP-009-000017787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017794 | PLP-009-000017794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017808 | PLP-009-000017808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017811 | PLP-009-000017811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017815 | PLP-009-000017815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017818 | PLP-009-000017819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017822 | PLP-009-000017822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017826 | PLP-009-000017826 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017838 | PLP-009-000017838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017842 | PLP-009-000017842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017851 | PLP-009-000017851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017870 | PLP-009-000017870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017875 | PLP-009-000017875 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017877 | PLP-009-000017877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017880 | PLP-009-000017882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017884 | PLP-009-000017884 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017886 | PLP-009-000017886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017899 | PLP-009-000017899 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017911 | PLP-009-000017911 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017923 | PLP-009-000017923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017949 | PLP-009-000017949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000017970 | PLP-009-000017970 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018001 | PLP-009-000018001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018011 | PLP-009-000018011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018024 | PLP-009-000018025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018030 | PLP-009-000018031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018038 | PLP-009-000018038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018040 | PLP-009-000018042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018047 | PLP-009-000018047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018055 | PLP-009-000018055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018057 | PLP-009-000018057 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018061 | PLP-009-000018062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018064 | PLP-009-000018066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018070 | PLP-009-000018070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018072 | PLP-009-000018073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018075 | PLP-009-000018078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018081 | PLP-009-000018081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018087 | PLP-009-000018087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018115 | PLP-009-000018115 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018119 | PLP-009-000018119 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018121 | PLP-009-000018121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018131 | PLP-009-000018131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018139 | PLP-009-000018139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018146 | PLP-009-000018147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018162 | PLP-009-000018162 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018190 | PLP-009-000018190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018210 | PLP-009-000018211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018213 | PLP-009-000018213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018279 | PLP-009-000018279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018284 | PLP-009-000018284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018286 | PLP-009-000018286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018288 | PLP-009-000018288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018292 | PLP-009-000018292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018301 | PLP-009-000018301 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018306 | PLP-009-000018306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018324 | PLP-009-000018325 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018350 | PLP-009-000018350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018353 | PLP-009-000018354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018360 | PLP-009-000018360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018370 | PLP-009-000018370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018376 | PLP-009-000018377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018381 | PLP-009-000018381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018406 | PLP-009-000018406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018412 | PLP-009-000018412 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018414 | PLP-009-000018415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018418 | PLP-009-000018420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018422 | PLP-009-000018422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018429 | PLP-009-000018429 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018432 | PLP-009-000018433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018437 | PLP-009-000018437 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018440 | PLP-009-000018440 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018469 | PLP-009-000018469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018485 | PLP-009-000018485 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018489 | PLP-009-000018490 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018497 | PLP-009-000018501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018508 | PLP-009-000018508 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018522 | PLP-009-000018523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018534 | PLP-009-000018536 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018539 | PLP-009-000018544 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018546 | PLP-009-000018547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018563 | PLP-009-000018573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018590 | PLP-009-000018591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018601 | PLP-009-000018604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018629 | PLP-009-000018629 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018631 | PLP-009-000018631 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018639 | PLP-009-000018640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018643 | PLP-009-000018643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018652 | PLP-009-000018652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018655 | PLP-009-000018655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018658 | PLP-009-000018658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018662 | PLP-009-000018668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018670 | PLP-009-000018670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018680 | PLP-009-000018681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018684 | PLP-009-000018686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018704 | PLP-009-000018710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018727 | PLP-009-000018732 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018739 | PLP-009-000018741 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018746 | PLP-009-000018748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018750 | PLP-009-000018750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018761 | PLP-009-000018761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018766 | PLP-009-000018766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018771 | PLP-009-000018775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018790 | PLP-009-000018790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018792 | PLP-009-000018793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018804 | PLP-009-000018806 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018812 | PLP-009-000018816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018820 | PLP-009-000018821 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018824 | PLP-009-000018824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018826 | PLP-009-000018827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018830 | PLP-009-000018834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018836 | PLP-009-000018837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018841 | PLP-009-000018843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018845 | PLP-009-000018845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018847 | PLP-009-000018847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018857 | PLP-009-000018861 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018863 | PLP-009-000018863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018869 | PLP-009-000018871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018880 | PLP-009-000018888 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018891 | PLP-009-000018893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018895 | PLP-009-000018901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018903 | PLP-009-000018909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018911 | PLP-009-000018919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018921 | PLP-009-000018925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018928 | PLP-009-000018930 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018932 | PLP-009-000018932 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018936 | PLP-009-000018936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018959 | PLP-009-000018959 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018965 | PLP-009-000018968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018985 | PLP-009-000018986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000018988 | PLP-009-000018993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019012 | PLP-009-000019012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019019 | PLP-009-000019020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019022 | PLP-009-000019027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019038 | PLP-009-000019044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019046 | PLP-009-000019046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019048 | PLP-009-000019054 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019060 | PLP-009-000019064 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019072 | PLP-009-000019073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019091 | PLP-009-000019096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019113 | PLP-009-000019113 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019122 | PLP-009-000019122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019126 | PLP-009-000019126 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019147 | PLP-009-000019149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019161 | PLP-009-000019168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019171 | PLP-009-000019174 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019195 | PLP-009-000019200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019231 | PLP-009-000019231 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019235 | PLP-009-000019235 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019242 | PLP-009-000019244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019284 | PLP-009-000019284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019291 | PLP-009-000019291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019293 | PLP-009-000019293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019295 | PLP-009-000019295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019301 | PLP-009-000019302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019307 | PLP-009-000019308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019318 | PLP-009-000019318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019323 | PLP-009-000019323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019336 | PLP-009-000019340 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019360 | PLP-009-000019362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019366 | PLP-009-000019366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019368 | PLP-009-000019369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019430 | PLP-009-000019430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019433 | PLP-009-000019433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019449 | PLP-009-000019451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019457 | PLP-009-000019457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019477 | PLP-009-000019477 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019484 | PLP-009-000019486 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019494 | PLP-009-000019494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019501 | PLP-009-000019509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019512 | PLP-009-000019513 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019519 | PLP-009-000019521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019523 | PLP-009-000019523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019525 | PLP-009-000019525 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019527 | PLP-009-000019527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019529 | PLP-009-000019531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019533 | PLP-009-000019538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019542 | PLP-009-000019551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019553 | PLP-009-000019557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019559 | PLP-009-000019566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019569 | PLP-009-000019569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019571 | PLP-009-000019571 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019580 | PLP-009-000019580 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019586 | PLP-009-000019588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019590 | PLP-009-000019592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019594 | PLP-009-000019595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019597 | PLP-009-000019597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019599 | PLP-009-000019599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019606 | PLP-009-000019607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019623 | PLP-009-000019628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019630 | PLP-009-000019632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019635 | PLP-009-000019635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019639 | PLP-009-000019640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019650 | PLP-009-000019650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019672 | PLP-009-000019672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019688 | PLP-009-000019688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019693 | PLP-009-000019695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019700 | PLP-009-000019702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019713 | PLP-009-000019718 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019720 | PLP-009-000019720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019730 | PLP-009-000019731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019734 | PLP-009-000019736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019745 | PLP-009-000019745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019747 | PLP-009-000019748 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019761 | PLP-009-000019761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019764 | PLP-009-000019773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019801 | PLP-009-000019806 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019808 | PLP-009-000019808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019864 | PLP-009-000019864 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019867 | PLP-009-000019867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019870 | PLP-009-000019872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019874 | PLP-009-000019876 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019897 | PLP-009-000019900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019904 | PLP-009-000019904 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019918 | PLP-009-000019918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019925 | PLP-009-000019931 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019945 | PLP-009-000019945 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019957 | PLP-009-000019959 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019980 | PLP-009-000019981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019984 | PLP-009-000019995 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000019998 | PLP-009-000019998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020004 | PLP-009-000020005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020011 | PLP-009-000020011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020016 | PLP-009-000020016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020022 | PLP-009-000020022 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020024 | PLP-009-000020024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020031 | PLP-009-000020031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020034 | PLP-009-000020034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020049 | PLP-009-000020050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020067 | PLP-009-000020070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020073 | PLP-009-000020073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020078 | PLP-009-000020078 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020081 | PLP-009-000020083 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020085 | PLP-009-000020085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020087 | PLP-009-000020087 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020090 | PLP-009-000020090 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020092 | PLP-009-000020092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020098 | PLP-009-000020098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020101 | PLP-009-000020101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020103 | PLP-009-000020103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020129 | PLP-009-000020134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020142 | PLP-009-000020142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020144 | PLP-009-000020144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020148 | PLP-009-000020148 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020151 | PLP-009-000020152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020154 | PLP-009-000020154 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020160 | PLP-009-000020160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020168 | PLP-009-000020168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020172 | PLP-009-000020173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020176 | PLP-009-000020176 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020184 | PLP-009-000020184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020186 | PLP-009-000020187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020190 | PLP-009-000020190 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020194 | PLP-009-000020196 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020203 | PLP-009-000020204 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020206 | PLP-009-000020206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020211 | PLP-009-000020211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020227 | PLP-009-000020228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020232 | PLP-009-000020232 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020237 | PLP-009-000020238 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020258 | PLP-009-000020261 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020264 | PLP-009-000020264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020277 | PLP-009-000020277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020289 | PLP-009-000020290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020329 | PLP-009-000020331 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020333 | PLP-009-000020334 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020338 | PLP-009-000020342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020346 | PLP-009-000020346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020358 | PLP-009-000020359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020375 | PLP-009-000020375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020378 | PLP-009-000020381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020384 | PLP-009-000020385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020396 | PLP-009-000020396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020404 | PLP-009-000020407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020412 | PLP-009-000020422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020427 | PLP-009-000020427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020430 | PLP-009-000020432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020434 | PLP-009-000020438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020451 | PLP-009-000020451 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020455 | PLP-009-000020456 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020474 | PLP-009-000020474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020476 | PLP-009-000020476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020482 | PLP-009-000020483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020486 | PLP-009-000020487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020495 | PLP-009-000020495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020535 | PLP-009-000020537 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020539 | PLP-009-000020542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020552 | PLP-009-000020555 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020561 | PLP-009-000020575 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020589 | PLP-009-000020590 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020613 | PLP-009-000020614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020627 | PLP-009-000020630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020632 | PLP-009-000020632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020643 | PLP-009-000020643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020658 | PLP-009-000020658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020661 | PLP-009-000020663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020665 | PLP-009-000020666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020669 | PLP-009-000020669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020675 | PLP-009-000020679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020698 | PLP-009-000020698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020702 | PLP-009-000020704 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020709 | PLP-009-000020714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020716 | PLP-009-000020717 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020732 | PLP-009-000020732 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020735 | PLP-009-000020738 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020745 | PLP-009-000020745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020764 | PLP-009-000020764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020772 | PLP-009-000020773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020781 | PLP-009-000020781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020795 | PLP-009-000020795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020799 | PLP-009-000020802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020806 | PLP-009-000020809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020830 | PLP-009-000020831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020838 | PLP-009-000020839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020841 | PLP-009-000020842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020860 | PLP-009-000020860 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020863 | PLP-009-000020863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020866 | PLP-009-000020866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020869 | PLP-009-000020869 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020873 | PLP-009-000020874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020877 | PLP-009-000020878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020891 | PLP-009-000020891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020899 | PLP-009-000020909 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020913 | PLP-009-000020913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020916 | PLP-009-000020916 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020924 | PLP-009-000020925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020932 | PLP-009-000020933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020943 | PLP-009-000020944 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020959 | PLP-009-000020960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020962 | PLP-009-000020962 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020965 | PLP-009-000020966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000020998 | PLP-009-000020998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021002 | PLP-009-000021002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021004 | PLP-009-000021006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021012 | PLP-009-000021012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021016 | PLP-009-000021016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021025 | PLP-009-000021026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021031 | PLP-009-000021031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021037 | PLP-009-000021037 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021044 | PLP-009-000021044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021051 | PLP-009-000021051 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021057 | PLP-009-000021058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021071 | PLP-009-000021072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021093 | PLP-009-000021096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021098 | PLP-009-000021105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021107 | PLP-009-000021112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021115 | PLP-009-000021116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021122 | PLP-009-000021122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021134 | PLP-009-000021134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021142 | PLP-009-000021145 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021165 | PLP-009-000021165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021167 | PLP-009-000021167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021175 | PLP-009-000021178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021198 | PLP-009-000021198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021218 | PLP-009-000021218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021250 | PLP-009-000021251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021253 | PLP-009-000021253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021279 | PLP-009-000021279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021281 | PLP-009-000021281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021284 | PLP-009-000021286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021295 | PLP-009-000021295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021305 | PLP-009-000021305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021311 | PLP-009-000021311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021314 | PLP-009-000021314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021316 | PLP-009-000021316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021324 | PLP-009-000021324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021357 | PLP-009-000021365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021372 | PLP-009-000021373 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021408 | PLP-009-000021408 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021413 | PLP-009-000021413 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021425 | PLP-009-000021425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021427 | PLP-009-000021427 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021430 | PLP-009-000021430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021432 | PLP-009-000021433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021439 | PLP-009-000021439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021443 | PLP-009-000021470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021472 | PLP-009-000021485 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021487 | PLP-009-000021497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021499 | PLP-009-000021499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021501 | PLP-009-000021503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021505 | PLP-009-000021526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021541 | PLP-009-000021541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021553 | PLP-009-000021553 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021557 | PLP-009-000021557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021562 | PLP-009-000021562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021576 | PLP-009-000021576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021584 | PLP-009-000021584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021597 | PLP-009-000021598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021602 | PLP-009-000021602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021604 | PLP-009-000021606 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021608 | PLP-009-000021608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021610 | PLP-009-000021610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021612 | PLP-009-000021612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021632 | PLP-009-000021632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021649 | PLP-009-000021649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021658 | PLP-009-000021658 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021671 | PLP-009-000021671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021688 | PLP-009-000021688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021690 | PLP-009-000021690 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021694 | PLP-009-000021694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021701 | PLP-009-000021702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021722 | PLP-009-000021724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021726 | PLP-009-000021726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021729 | PLP-009-000021729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021740 | PLP-009-000021740 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021750 | PLP-009-000021750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021761 | PLP-009-000021762 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021770 | PLP-009-000021770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021772 | PLP-009-000021775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021782 | PLP-009-000021782 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021786 | PLP-009-000021786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021788 | PLP-009-000021789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021798 | PLP-009-000021798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021800 | PLP-009-000021800 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021809 | PLP-009-000021810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021822 | PLP-009-000021824 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021827 | PLP-009-000021827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021829 | PLP-009-000021846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021858 | PLP-009-000021858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021861 | PLP-009-000021862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021867 | PLP-009-000021867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021875 | PLP-009-000021884 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021890 | PLP-009-000021891 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021893 | PLP-009-000021893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021898 | PLP-009-000021899 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021914 | PLP-009-000021915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021923 | PLP-009-000021923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021933 | PLP-009-000021934 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021951 | PLP-009-000021951 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021957 | PLP-009-000021958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021972 | PLP-009-000021972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021986 | PLP-009-000021986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000021991 | PLP-009-000021991 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022000 | PLP-009-000022002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022006 | PLP-009-000022006 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022017 | PLP-009-000022020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022023 | PLP-009-000022024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022031 | PLP-009-000022031 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022041 | PLP-009-000022043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022050 | PLP-009-000022050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022056 | PLP-009-000022061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022080 | PLP-009-000022081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022089 | PLP-009-000022094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022099 | PLP-009-000022099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022129 | PLP-009-000022130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022133 | PLP-009-000022133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022137 | PLP-009-000022138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022152 | PLP-009-000022152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022181 | PLP-009-000022181 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022183 | PLP-009-000022184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022199 | PLP-009-000022199 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022226 | PLP-009-000022227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022235 | PLP-009-000022241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022243 | PLP-009-000022245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022250 | PLP-009-000022268 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022280 | PLP-009-000022280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022284 | PLP-009-000022284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022289 | PLP-009-000022293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022298 | PLP-009-000022298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022303 | PLP-009-000022304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022316 | PLP-009-000022316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022321 | PLP-009-000022322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022331 | PLP-009-000022333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022341 | PLP-009-000022341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022343 | PLP-009-000022343 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022359 | PLP-009-000022359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022362 | PLP-009-000022362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022365 | PLP-009-000022365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022369 | PLP-009-000022369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022380 | PLP-009-000022380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022386 | PLP-009-000022386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022388 | PLP-009-000022388 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022394 | PLP-009-000022395 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022397 | PLP-009-000022398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022417 | PLP-009-000022420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022425 | PLP-009-000022425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022432 | PLP-009-000022432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022435 | PLP-009-000022435 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022437 | PLP-009-000022438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022440 | PLP-009-000022441 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022449 | PLP-009-000022449 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022452 | PLP-009-000022464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022470 | PLP-009-000022470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022483 | PLP-009-000022483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022497 | PLP-009-000022497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022499 | PLP-009-000022501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022507 | PLP-009-000022507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022509 | PLP-009-000022509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022520 | PLP-009-000022530 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022536 | PLP-009-000022538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022543 | PLP-009-000022543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022545 | PLP-009-000022551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022558 | PLP-009-000022558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022565 | PLP-009-000022566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022568 | PLP-009-000022574 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022576 | PLP-009-000022577 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022597 | PLP-009-000022597 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022622 | PLP-009-000022623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022627 | PLP-009-000022628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022634 | PLP-009-000022634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022636 | PLP-009-000022637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022642 | PLP-009-000022643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022645 | PLP-009-000022645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022647 | PLP-009-000022648 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022650 | PLP-009-000022654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022656 | PLP-009-000022661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022678 | PLP-009-000022678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022681 | PLP-009-000022681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022699 | PLP-009-000022704 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022706 | PLP-009-000022706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022710 | PLP-009-000022715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022720 | PLP-009-000022720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022722 | PLP-009-000022723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022726 | PLP-009-000022730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022739 | PLP-009-000022741 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022743 | PLP-009-000022747 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022752 | PLP-009-000022759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022765 | PLP-009-000022766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022769 | PLP-009-000022772 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022790 | PLP-009-000022790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022794 | PLP-009-000022794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022796 | PLP-009-000022796 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022799 | PLP-009-000022800 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022802 | PLP-009-000022805 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022812 | PLP-009-000022812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022815 | PLP-009-000022818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022822 | PLP-009-000022822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022824 | PLP-009-000022825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022827 | PLP-009-000022833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022842 | PLP-009-000022851 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022855 | PLP-009-000022855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022857 | PLP-009-000022858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022862 | PLP-009-000022862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022867 | PLP-009-000022867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022871 | PLP-009-000022871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022874 | PLP-009-000022890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022892 | PLP-009-000022893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022898 | PLP-009-000022898 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022903 | PLP-009-000022903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022910 | PLP-009-000022910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022912 | PLP-009-000022919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022923 | PLP-009-000022923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022967 | PLP-009-000022995 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000022997 | PLP-009-000022997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023001 | PLP-009-000023003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023005 | PLP-009-000023008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023010 | PLP-009-000023011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023017 | PLP-009-000023020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023022 | PLP-009-000023039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023045 | PLP-009-000023045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023058 | PLP-009-000023058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023061 | PLP-009-000023061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023069 | PLP-009-000023070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023072 | PLP-009-000023072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023077 | PLP-009-000023077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023092 | PLP-009-000023097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023099 | PLP-009-000023135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023137 | PLP-009-000023142 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023149 | PLP-009-000023162 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023164 | PLP-009-000023164 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023166 | PLP-009-000023166 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023169 | PLP-009-000023169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023171 | PLP-009-000023171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023178 | PLP-009-000023205 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023207 | PLP-009-000023207 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023209 | PLP-009-000023215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023220 | PLP-009-000023222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023226 | PLP-009-000023227 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023234 | PLP-009-000023235 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023246 | PLP-009-000023246 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023249 | PLP-009-000023250 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023252 | PLP-009-000023252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023264 | PLP-009-000023264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023266 | PLP-009-000023277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023279 | PLP-009-000023281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023283 | PLP-009-000023283 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023285 | PLP-009-000023286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023288 | PLP-009-000023288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023297 | PLP-009-000023299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023302 | PLP-009-000023302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023313 | PLP-009-000023314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023322 | PLP-009-000023324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023328 | PLP-009-000023328 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023333 | PLP-009-000023333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023355 | PLP-009-000023361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023364 | PLP-009-000023364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023367 | PLP-009-000023367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023379 | PLP-009-000023380 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023389 | PLP-009-000023389 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023396 | PLP-009-000023396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023398 | PLP-009-000023398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023400 | PLP-009-000023400 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023405 | PLP-009-000023405 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023409 | PLP-009-000023417 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023430 | PLP-009-000023435 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023437 | PLP-009-000023438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023446 | PLP-009-000023448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023452 | PLP-009-000023453 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023455 | PLP-009-000023457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023460 | PLP-009-000023461 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023468 | PLP-009-000023468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023473 | PLP-009-000023476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023478 | PLP-009-000023480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023499 | PLP-009-000023500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023502 | PLP-009-000023504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023514 | PLP-009-000023516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023518 | PLP-009-000023518 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023521 | PLP-009-000023521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023523 | PLP-009-000023524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023539 | PLP-009-000023539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023555 | PLP-009-000023555 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023558 | PLP-009-000023558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023562 | PLP-009-000023564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023570 | PLP-009-000023577 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023591 | PLP-009-000023591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023595 | PLP-009-000023595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023607 | PLP-009-000023608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023611 | PLP-009-000023611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023613 | PLP-009-000023613 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023621 | PLP-009-000023633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023639 | PLP-009-000023639 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023646 | PLP-009-000023651 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023657 | PLP-009-000023663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023687 | PLP-009-000023688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023695 | PLP-009-000023697 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023700 | PLP-009-000023700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023702 | PLP-009-000023705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023716 | PLP-009-000023724 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023741 | PLP-009-000023741 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023760 | PLP-009-000023761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023764 | PLP-009-000023766 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023774 | PLP-009-000023776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023778 | PLP-009-000023778 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023796 | PLP-009-000023797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023811 | PLP-009-000023811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023813 | PLP-009-000023813 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023822 | PLP-009-000023822 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023825 | PLP-009-000023826 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023837 | PLP-009-000023839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023841 | PLP-009-000023842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023845 | PLP-009-000023845 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023871 | PLP-009-000023871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023882 | PLP-009-000023882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023884 | PLP-009-000023890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023893 | PLP-009-000023893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023898 | PLP-009-000023906 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023911 | PLP-009-000023911 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023965 | PLP-009-000023967 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023989 | PLP-009-000023989 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023991 | PLP-009-000023991 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000023998 | PLP-009-000023998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024002 | PLP-009-000024002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024007 | PLP-009-000024007 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024015 | PLP-009-000024015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024035 | PLP-009-000024041 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024045 | PLP-009-000024045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024051 | PLP-009-000024052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024054 | PLP-009-000024055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024091 | PLP-009-000024091 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024093 | PLP-009-000024093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024116 | PLP-009-000024116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024130 | PLP-009-000024131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024133 | PLP-009-000024133 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024171 | PLP-009-000024172 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024182 | PLP-009-000024182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024184 | PLP-009-000024184 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024208 | PLP-009-000024208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024229 | PLP-009-000024244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024260 | PLP-009-000024262 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024269 | PLP-009-000024271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024282 | PLP-009-000024282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024286 | PLP-009-000024292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024294 | PLP-009-000024295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024314 | PLP-009-000024316 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024323 | PLP-009-000024323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024333 | PLP-009-000024333 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024336 | PLP-009-000024336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024342 | PLP-009-000024342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024345 | PLP-009-000024345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024349 | PLP-009-000024349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024353 | PLP-009-000024354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024356 | PLP-009-000024356 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024358 | PLP-009-000024359 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024368 | PLP-009-000024368 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024383 | PLP-009-000024392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024394 | PLP-009-000024396 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024409 | PLP-009-000024410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024414 | PLP-009-000024415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024420 | PLP-009-000024420 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024422 | PLP-009-000024423 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024428 | PLP-009-000024428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024436 | PLP-009-000024438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024461 | PLP-009-000024464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024467 | PLP-009-000024467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024472 | PLP-009-000024472 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024474 | PLP-009-000024476 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024494 | PLP-009-000024494 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024505 | PLP-009-000024505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024507 | PLP-009-000024507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024511 | PLP-009-000024511 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024529 | PLP-009-000024534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024544 | PLP-009-000024547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024549 | PLP-009-000024549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024562 | PLP-009-000024562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024567 | PLP-009-000024567 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024571 | PLP-009-000024571 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024582 | PLP-009-000024584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024590 | PLP-009-000024593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024600 | PLP-009-000024601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024620 | PLP-009-000024620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024628 | PLP-009-000024628 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024644 | PLP-009-000024644 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024646 | PLP-009-000024646 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024648 | PLP-009-000024648 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024652 | PLP-009-000024652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024654 | PLP-009-000024654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024657 | PLP-009-000024660 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024663 | PLP-009-000024663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024667 | PLP-009-000024667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024673 | PLP-009-000024677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024683 | PLP-009-000024686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024694 | PLP-009-000024694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024696 | PLP-009-000024696 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024699 | PLP-009-000024699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024701 | PLP-009-000024701 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024703 | PLP-009-000024703 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024705 | PLP-009-000024707 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024709 | PLP-009-000024711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024713 | PLP-009-000024713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024720 | PLP-009-000024726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024728 | PLP-009-000024729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024733 | PLP-009-000024735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024739 | PLP-009-000024742 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024752 | PLP-009-000024753 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024778 | PLP-009-000024783 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024785 | PLP-009-000024786 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024799 | PLP-009-000024799 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024802 | PLP-009-000024802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024806 | PLP-009-000024809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024815 | PLP-009-000024815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024817 | PLP-009-000024817 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024819 | PLP-009-000024819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024830 | PLP-009-000024838 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024840 | PLP-009-000024840 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024848 | PLP-009-000024849 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024852 | PLP-009-000024855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024875 | PLP-009-000024877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024879 | PLP-009-000024879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024882 | PLP-009-000024883 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024902 | PLP-009-000024902 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024915 | PLP-009-000024917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024921 | PLP-009-000024923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024925 | PLP-009-000024925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024929 | PLP-009-000024929 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024958 | PLP-009-000024958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000024963 | PLP-009-000024968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025002 | PLP-009-000025005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025019 | PLP-009-000025022 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025034 | PLP-009-000025038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025056 | PLP-009-000025056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025058 | PLP-009-000025058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025068 | PLP-009-000025068 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025071 | PLP-009-000025072 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025104 | PLP-009-000025105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025111 | PLP-009-000025111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025114 | PLP-009-000025114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025117 | PLP-009-000025118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025130 | PLP-009-000025135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025137 | PLP-009-000025137 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025139 | PLP-009-000025139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025153 | PLP-009-000025155 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025157 | PLP-009-000025158 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025191 | PLP-009-000025196 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025216 | PLP-009-000025218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025220 | PLP-009-000025228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025231 | PLP-009-000025231 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025233 | PLP-009-000025233 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025255 | PLP-009-000025257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025273 | PLP-009-000025278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025288 | PLP-009-000025296 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025299 | PLP-009-000025303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025305 | PLP-009-000025342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025346 | PLP-009-000025346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025348 | PLP-009-000025348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025373 | PLP-009-000025377 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025383 | PLP-009-000025383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025395 | PLP-009-000025395 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025397 | PLP-009-000025398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025410 | PLP-009-000025414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025418 | PLP-009-000025418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025426 | PLP-009-000025426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025428 | PLP-009-000025428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025430 | PLP-009-000025432 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025435 | PLP-009-000025438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025443 | PLP-009-000025444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025447 | PLP-009-000025450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025462 | PLP-009-000025462 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025467 | PLP-009-000025468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025495 | PLP-009-000025496 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025522 | PLP-009-000025523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025539 | PLP-009-000025541 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025558 | PLP-009-000025566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025577 | PLP-009-000025578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025589 | PLP-009-000025589 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025591 | PLP-009-000025592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025595 | PLP-009-000025598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025606 | PLP-009-000025606 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025608 | PLP-009-000025609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025626 | PLP-009-000025630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025634 | PLP-009-000025634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025643 | PLP-009-000025643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025645 | PLP-009-000025649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025665 | PLP-009-000025665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025667 | PLP-009-000025667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025669 | PLP-009-000025672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025676 | PLP-009-000025678 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025683 | PLP-009-000025684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025688 | PLP-009-000025688 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025691 | PLP-009-000025702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025708 | PLP-009-000025708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025710 | PLP-009-000025711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025735 | PLP-009-000025737 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025750 | PLP-009-000025750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025753 | PLP-009-000025754 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025782 | PLP-009-000025787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025789 | PLP-009-000025789 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025797 | PLP-009-000025797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025800 | PLP-009-000025801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025810 | PLP-009-000025810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025813 | PLP-009-000025814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025817 | PLP-009-000025818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025820 | PLP-009-000025831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025844 | PLP-009-000025844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025855 | PLP-009-000025855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025857 | PLP-009-000025859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025872 | PLP-009-000025872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025888 | PLP-009-000025888 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025900 | PLP-009-000025900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025911 | PLP-009-000025912 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025914 | PLP-009-000025915 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025952 | PLP-009-000025952 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025955 | PLP-009-000025957 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025964 | PLP-009-000025965 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025967 | PLP-009-000025969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025971 | PLP-009-000025971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025973 | PLP-009-000025974 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025976 | PLP-009-000025978 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025981 | PLP-009-000025983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025985 | PLP-009-000025985 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000025987 | PLP-009-000025987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026003 | PLP-009-000026003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026009 | PLP-009-000026009 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026011 | PLP-009-000026011 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026025 | PLP-009-000026026 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026030 | PLP-009-000026030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026032 | PLP-009-000026033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026040 | PLP-009-000026043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026045 | PLP-009-000026045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026047 | PLP-009-000026047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026049 | PLP-009-000026049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026053 | PLP-009-000026053 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026063 | PLP-009-000026063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026065 | PLP-009-000026065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026073 | PLP-009-000026073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026100 | PLP-009-000026105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026110 | PLP-009-000026110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026112 | PLP-009-000026112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026130 | PLP-009-000026130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026132 | PLP-009-000026132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026138 | PLP-009-000026140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026144 | PLP-009-000026147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026149 | PLP-009-000026150 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026167 | PLP-009-000026167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026169 | PLP-009-000026171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026182 | PLP-009-000026182 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026187 | PLP-009-000026187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026189 | PLP-009-000026198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026200 | PLP-009-000026200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026207 | PLP-009-000026209 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026211 | PLP-009-000026213 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026216 | PLP-009-000026217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026226 | PLP-009-000026228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026232 | PLP-009-000026232 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026264 | PLP-009-000026264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026270 | PLP-009-000026270 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026277 | PLP-009-000026279 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026299 | PLP-009-000026300 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026302 | PLP-009-000026302 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026305 | PLP-009-000026305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026315 | PLP-009-000026315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026334 | PLP-009-000026335 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026337 | PLP-009-000026337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026345 | PLP-009-000026346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026355 | PLP-009-000026355 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026362 | PLP-009-000026362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026373 | PLP-009-000026373 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026376 | PLP-009-000026376 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026383 | PLP-009-000026383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026385 | PLP-009-000026391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026418 | PLP-009-000026418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026433 | PLP-009-000026433 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026438 | PLP-009-000026442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026450 | PLP-009-000026450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026455 | PLP-009-000026455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026479 | PLP-009-000026481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026484 | PLP-009-000026484 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026497 | PLP-009-000026497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026501 | PLP-009-000026501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026504 | PLP-009-000026504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026506 | PLP-009-000026506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026509 | PLP-009-000026509 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026512 | PLP-009-000026512 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026527 | PLP-009-000026527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026539 | PLP-009-000026539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026546 | PLP-009-000026547 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026554 | PLP-009-000026554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026557 | PLP-009-000026557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026559 | PLP-009-000026559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026566 | PLP-009-000026566 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026569 | PLP-009-000026569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026576 | PLP-009-000026583 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026585 | PLP-009-000026586 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026588 | PLP-009-000026588 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026599 | PLP-009-000026599 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026624 | PLP-009-000026624 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026645 | PLP-009-000026645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026647 | PLP-009-000026647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026649 | PLP-009-000026651 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026653 | PLP-009-000026657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026670 | PLP-009-000026671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026673 | PLP-009-000026673 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026675 | PLP-009-000026677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026679 | PLP-009-000026679 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026681 | PLP-009-000026687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026701 | PLP-009-000026701 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026707 | PLP-009-000026708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026712 | PLP-009-000026715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026744 | PLP-009-000026745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026822 | PLP-009-000026826 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026847 | PLP-009-000026847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026849 | PLP-009-000026849 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026857 | PLP-009-000026857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026861 | PLP-009-000026861 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026871 | PLP-009-000026871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026880 | PLP-009-000026880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026899 | PLP-009-000026900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026928 | PLP-009-000026929 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026949 | PLP-009-000026949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026953 | PLP-009-000026953 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026976 | PLP-009-000026976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000026995 | PLP-009-000026999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027016 | PLP-009-000027017 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027024 | PLP-009-000027024 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027031 | PLP-009-000027032 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027066 | PLP-009-000027067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027082 | PLP-009-000027082 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027084 | PLP-009-000027085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027088 | PLP-009-000027088 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027109 | PLP-009-000027109 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027119 | PLP-009-000027119 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027121 | PLP-009-000027121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027128 | PLP-009-000027128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027159 | PLP-009-000027160 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027162 | PLP-009-000027165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027196 | PLP-009-000027202 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027224 | PLP-009-000027224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027229 | PLP-009-000027232 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027257 | PLP-009-000027257 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027264 | PLP-009-000027264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027266 | PLP-009-000027266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027283 | PLP-009-000027286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027291 | PLP-009-000027292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027300 | PLP-009-000027306 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027312 | PLP-009-000027312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027314 | PLP-009-000027314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027328 | PLP-009-000027332 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027341 | PLP-009-000027346 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027348 | PLP-009-000027348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027350 | PLP-009-000027350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027352 | PLP-009-000027352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027354 | PLP-009-000027358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027360 | PLP-009-000027360 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027362 | PLP-009-000027362 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027384 | PLP-009-000027384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027402 | PLP-009-000027404 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027406 | PLP-009-000027406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027411 | PLP-009-000027414 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027418 | PLP-009-000027418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027423 | PLP-009-000027426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027430 | PLP-009-000027431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027438 | PLP-009-000027439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027465 | PLP-009-000027467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027471 | PLP-009-000027471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027477 | PLP-009-000027477 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027481 | PLP-009-000027483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027486 | PLP-009-000027487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027490 | PLP-009-000027490 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027516 | PLP-009-000027516 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027519 | PLP-009-000027519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027521 | PLP-009-000027521 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027524 | PLP-009-000027526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027531 | PLP-009-000027531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027542 | PLP-009-000027543 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027595 | PLP-009-000027596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027601 | PLP-009-000027602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027604 | PLP-009-000027604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027609 | PLP-009-000027610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027620 | PLP-009-000027620 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027624 | PLP-009-000027624 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027626 | PLP-009-000027626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027629 | PLP-009-000027630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027632 | PLP-009-000027632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027637 | PLP-009-000027638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027641 | PLP-009-000027641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027663 | PLP-009-000027663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027665 | PLP-009-000027665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027669 | PLP-009-000027670 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027681 | PLP-009-000027681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027687 | PLP-009-000027687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027691 | PLP-009-000027692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027708 | PLP-009-000027708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027710 | PLP-009-000027710 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027714 | PLP-009-000027715 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027723 | PLP-009-000027723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027729 | PLP-009-000027730 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027732 | PLP-009-000027735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027750 | PLP-009-000027750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027759 | PLP-009-000027759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027772 | PLP-009-000027773 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027837 | PLP-009-000027839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027863 | PLP-009-000027863 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027877 | PLP-009-000027877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027883 | PLP-009-000027886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027903 | PLP-009-000027903 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027913 | PLP-009-000027913 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027931 | PLP-009-000027931 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027941 | PLP-009-000027942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027981 | PLP-009-000027983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027987 | PLP-009-000027987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027989 | PLP-009-000027992 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027994 | PLP-009-000027994 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000027996 | PLP-009-000027999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028016 | PLP-009-000028016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028038 | PLP-009-000028045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028049 | PLP-009-000028049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028055 | PLP-009-000028055 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028058 | PLP-009-000028058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028063 | PLP-009-000028063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028070 | PLP-009-000028070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028074 | PLP-009-000028074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028094 | PLP-009-000028094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028097 | PLP-009-000028097 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028099 | PLP-009-000028099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028101 | PLP-009-000028101 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028103 | PLP-009-000028103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028107 | PLP-009-000028109 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028117 | PLP-009-000028117 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028122 | PLP-009-000028122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028136 | PLP-009-000028138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028143 | PLP-009-000028144 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028150 | PLP-009-000028151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028157 | PLP-009-000028159 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028184 | PLP-009-000028185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028191 | PLP-009-000028191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028196 | PLP-009-000028196 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028210 | PLP-009-000028211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028217 | PLP-009-000028217 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028225 | PLP-009-000028225 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028242 | PLP-009-000028242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028246 | PLP-009-000028247 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028251 | PLP-009-000028251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028253 | PLP-009-000028253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028263 | PLP-009-000028263 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028271 | PLP-009-000028271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028276 | PLP-009-000028278 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028287 | PLP-009-000028289 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028291 | PLP-009-000028293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028298 | PLP-009-000028299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028310 | PLP-009-000028311 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028316 | PLP-009-000028318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028320 | PLP-009-000028320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028323 | PLP-009-000028323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028364 | PLP-009-000028364 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028366 | PLP-009-000028366 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028370 | PLP-009-000028370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028383 | PLP-009-000028383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028385 | PLP-009-000028385 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028398 | PLP-009-000028398 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028409 | PLP-009-000028409 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028418 | PLP-009-000028418 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028426 | PLP-009-000028426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028521 | PLP-009-000028523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028526 | PLP-009-000028526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028556 | PLP-009-000028556 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028563 | PLP-009-000028570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028575 | PLP-009-000028578 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028636 | PLP-009-000028636 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028642 | PLP-009-000028642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028648 | PLP-009-000028648 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028669 | PLP-009-000028669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028676 | PLP-009-000028676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028708 | PLP-009-000028709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028713 | PLP-009-000028713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028719 | PLP-009-000028719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028721 | PLP-009-000028729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028732 | PLP-009-000028732 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028744 | PLP-009-000028752 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028764 | PLP-009-000028764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028774 | PLP-009-000028775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028777 | PLP-009-000028777 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028784 | PLP-009-000028785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028788 | PLP-009-000028790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028797 | PLP-009-000028797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028807 | PLP-009-000028807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028809 | PLP-009-000028809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028815 | PLP-009-000028815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028817 | PLP-009-000028817 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028819 | PLP-009-000028819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028822 | PLP-009-000028823 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028828 | PLP-009-000028828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028834 | PLP-009-000028835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028837 | PLP-009-000028837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028846 | PLP-009-000028846 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028855 | PLP-009-000028855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028868 | PLP-009-000028868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028871 | PLP-009-000028871 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028879 | PLP-009-000028885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028914 | PLP-009-000028914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028939 | PLP-009-000028940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028954 | PLP-009-000028954 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028960 | PLP-009-000028961 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028966 | PLP-009-000028971 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028973 | PLP-009-000028976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000028999 | PLP-009-000028999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029020 | PLP-009-000029020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029042 | PLP-009-000029042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029044 | PLP-009-000029045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029050 | PLP-009-000029050 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029053 | PLP-009-000029058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029063 | PLP-009-000029063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029085 | PLP-009-000029086 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029088 | PLP-009-000029089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029098 | PLP-009-000029098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029107 | PLP-009-000029107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029120 | PLP-009-000029120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029149 | PLP-009-000029149 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029173 | PLP-009-000029173 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029180 | PLP-009-000029181 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029221 | PLP-009-000029223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029225 | PLP-009-000029226 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029228 | PLP-009-000029229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029236 | PLP-009-000029236 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029239 | PLP-009-000029239 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029243 | PLP-009-000029244 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029249 | PLP-009-000029252 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029276 | PLP-009-000029281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029284 | PLP-009-000029285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029288 | PLP-009-000029288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029290 | PLP-009-000029295 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029298 | PLP-009-000029298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029300 | PLP-009-000029303 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029309 | PLP-009-000029309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029313 | PLP-009-000029313 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029320 | PLP-009-000029320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029363 | PLP-009-000029363 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029371 | PLP-009-000029372 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029376 | PLP-009-000029376 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029379 | PLP-009-000029379 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029381 | PLP-009-000029381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029394 | PLP-009-000029394 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029406 | PLP-009-000029407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029419 | PLP-009-000029419 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029424 | PLP-009-000029424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029455 | PLP-009-000029455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029470 | PLP-009-000029470 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029475 | PLP-009-000029482 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029484 | PLP-009-000029485 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029495 | PLP-009-000029495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029497 | PLP-009-000029497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029501 | PLP-009-000029501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029504 | PLP-009-000029505 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029512 | PLP-009-000029514 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029523 | PLP-009-000029523 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029560 | PLP-009-000029560 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029577 | PLP-009-000029577 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029582 | PLP-009-000029584 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029602 | PLP-009-000029602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029610 | PLP-009-000029612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029626 | PLP-009-000029626 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029629 | PLP-009-000029630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029645 | PLP-009-000029645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029651 | PLP-009-000029652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029667 | PLP-009-000029667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029672 | PLP-009-000029672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029684 | PLP-009-000029684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029694 | PLP-009-000029694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029698 | PLP-009-000029698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029702 | PLP-009-000029702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029709 | PLP-009-000029709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029723 | PLP-009-000029723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029742 | PLP-009-000029742 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029753 | PLP-009-000029755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029760 | PLP-009-000029761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029769 | PLP-009-000029769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029771 | PLP-009-000029771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029776 | PLP-009-000029776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029781 | PLP-009-000029781 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029783 | PLP-009-000029784 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029802 | PLP-009-000029802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029811 | PLP-009-000029811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029835 | PLP-009-000029835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029844 | PLP-009-000029844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029875 | PLP-009-000029880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029890 | PLP-009-000029890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029892 | PLP-009-000029892 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029909 | PLP-009-000029918 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029927 | PLP-009-000029928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029942 | PLP-009-000029942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029944 | PLP-009-000029944 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029949 | PLP-009-000029950 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029958 | PLP-009-000029958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029975 | PLP-009-000029975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029981 | PLP-009-000029982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000029998 | PLP-009-000030000 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030002 | PLP-009-000030002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030018 | PLP-009-000030021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030043 | PLP-009-000030043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030045 | PLP-009-000030045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030048 | PLP-009-000030048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030066 | PLP-009-000030066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030068 | PLP-009-000030069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030079 | PLP-009-000030079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030098 | PLP-009-000030099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030114 | PLP-009-000030114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030139 | PLP-009-000030139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030143 | PLP-009-000030143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030152 | PLP-009-000030152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030156 | PLP-009-000030156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030165 | PLP-009-000030165 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030167 | PLP-009-000030167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030174 | PLP-009-000030174 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030180 | PLP-009-000030180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030187 | PLP-009-000030187 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030191 | PLP-009-000030191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030195 | PLP-009-000030195 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030197 | PLP-009-000030197 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030207 | PLP-009-000030208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030218 | PLP-009-000030218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030222 | PLP-009-000030222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030245 | PLP-009-000030245 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030263 | PLP-009-000030264 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030297 | PLP-009-000030297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030303 | PLP-009-000030304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030310 | PLP-009-000030310 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030318 | PLP-009-000030318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030322 | PLP-009-000030322 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030324 | PLP-009-000030324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030331 | PLP-009-000030331 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030337 | PLP-009-000030337 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030350 | PLP-009-000030350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030352 | PLP-009-000030352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030365 | PLP-009-000030365 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030397 | PLP-009-000030397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030425 | PLP-009-000030425 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030431 | PLP-009-000030431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030438 | PLP-009-000030439 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030466 | PLP-009-000030466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030500 | PLP-009-000030500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030518 | PLP-009-000030518 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030527 | PLP-009-000030527 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030529 | PLP-009-000030529 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030536 | PLP-009-000030536 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030549 | PLP-009-000030549 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030557 | PLP-009-000030562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030568 | PLP-009-000030568 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030574 | PLP-009-000030576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030593 | PLP-009-000030593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030627 | PLP-009-000030627 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030630 | PLP-009-000030630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030634 | PLP-009-000030634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030641 | PLP-009-000030641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030650 | PLP-009-000030650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030655 | PLP-009-000030655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030663 | PLP-009-000030663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030671 | PLP-009-000030671 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030677 | PLP-009-000030677 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030682 | PLP-009-000030683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030685 | PLP-009-000030687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030694 | PLP-009-000030695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030705 | PLP-009-000030705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030709 | PLP-009-000030709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030711 | PLP-009-000030711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030731 | PLP-009-000030731 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030743 | PLP-009-000030746 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030759 | PLP-009-000030761 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030764 | PLP-009-000030764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030809 | PLP-009-000030809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030824 | PLP-009-000030825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030844 | PLP-009-000030844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030848 | PLP-009-000030848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030859 | PLP-009-000030859 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030861 | PLP-009-000030862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030878 | PLP-009-000030880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030907 | PLP-009-000030907 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030914 | PLP-009-000030914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030919 | PLP-009-000030919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030921 | PLP-009-000030921 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030923 | PLP-009-000030923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030929 | PLP-009-000030933 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030978 | PLP-009-000030979 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000030981 | PLP-009-000030981 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031000 | PLP-009-000031001 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031003 | PLP-009-000031003 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031016 | PLP-009-000031018 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031020 | PLP-009-000031020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031042 | PLP-009-000031042 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031058 | PLP-009-000031058 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031060 | PLP-009-000031061 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031066 | PLP-009-000031066 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031079 | PLP-009-000031079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031089 | PLP-009-000031089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031096 | PLP-009-000031098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031106 | PLP-009-000031106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031123 | PLP-009-000031123 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031129 | PLP-009-000031129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031131 | PLP-009-000031131 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031136 | PLP-009-000031136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031143 | PLP-009-000031143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031145 | PLP-009-000031145 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031152 | PLP-009-000031152 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031159 | PLP-009-000031159 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031169 | PLP-009-000031169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031176 | PLP-009-000031176 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031182 | PLP-009-000031183 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031191 | PLP-009-000031191 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031202 | PLP-009-000031203 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031221 | PLP-009-000031222 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031227 | PLP-009-000031229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031242 | PLP-009-000031242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031250 | PLP-009-000031251 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031253 | PLP-009-000031269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031273 | PLP-009-000031273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031281 | PLP-009-000031281 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031287 | PLP-009-000031287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031289 | PLP-009-000031289 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031304 | PLP-009-000031304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031308 | PLP-009-000031308 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031336 | PLP-009-000031336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031357 | PLP-009-000031358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031364 | PLP-009-000031367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031374 | PLP-009-000031376 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031380 | PLP-009-000031381 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031383 | PLP-009-000031383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031385 | PLP-009-000031387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031394 | PLP-009-000031395 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031397 | PLP-009-000031397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031403 | PLP-009-000031403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031408 | PLP-009-000031409 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031411 | PLP-009-000031411 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031420 | PLP-009-000031442 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031444 | PLP-009-000031444 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031446 | PLP-009-000031446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031448 | PLP-009-000031466 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031479 | PLP-009-000031479 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031493 | PLP-009-000031497 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031501 | PLP-009-000031501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031538 | PLP-009-000031539 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031541 | PLP-009-000031542 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031555 | PLP-009-000031557 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031561 | PLP-009-000031561 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031581 | PLP-009-000031581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031591 | PLP-009-000031593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031598 | PLP-009-000031598 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031601 | PLP-009-000031602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031640 | PLP-009-000031641 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031647 | PLP-009-000031647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031653 | PLP-009-000031653 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031665 | PLP-009-000031665 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031672 | PLP-009-000031672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031675 | PLP-009-000031675 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031681 | PLP-009-000031681 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031689 | PLP-009-000031689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031701 | PLP-009-000031702 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031705 | PLP-009-000031706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031710 | PLP-009-000031711 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031717 | PLP-009-000031719 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031727 | PLP-009-000031729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031734 | PLP-009-000031734 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031736 | PLP-009-000031736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031755 | PLP-009-000031755 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031757 | PLP-009-000031763 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031770 | PLP-009-000031770 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031772 | PLP-009-000031772 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031778 | PLP-009-000031779 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031785 | PLP-009-000031785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031796 | PLP-009-000031796 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031827 | PLP-009-000031830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031848 | PLP-009-000031848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031865 | PLP-009-000031865 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031877 | PLP-009-000031878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031936 | PLP-009-000031936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031941 | PLP-009-000031942 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031967 | PLP-009-000031968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031970 | PLP-009-000031970 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031972 | PLP-009-000031972 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031975 | PLP-009-000031976 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031987 | PLP-009-000031987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031994 | PLP-009-000031995 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000031998 | PLP-009-000031998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032032 | PLP-009-000032034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032049 | PLP-009-000032049 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032077 | PLP-009-000032077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032114 | PLP-009-000032114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032132 | PLP-009-000032132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032144 | PLP-009-000032146 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032150 | PLP-009-000032151 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032157 | PLP-009-000032157 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032194 | PLP-009-000032194 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032200 | PLP-009-000032200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032205 | PLP-009-000032206 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032208 | PLP-009-000032208 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032211 | PLP-009-000032211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032218 | PLP-009-000032218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032242 | PLP-009-000032243 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032274 | PLP-009-000032275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032288 | PLP-009-000032288 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032290 | PLP-009-000032290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032292 | PLP-009-000032292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032299 | PLP-009-000032299 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032303 | PLP-009-000032304 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032315 | PLP-009-000032315 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032342 | PLP-009-000032342 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032349 | PLP-009-000032350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032352 | PLP-009-000032352 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032387 | PLP-009-000032387 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032390 | PLP-009-000032390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032392 | PLP-009-000032392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032407 | PLP-009-000032407 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032424 | PLP-009-000032424 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032447 | PLP-009-000032447 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032453 | PLP-009-000032453 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032462 | PLP-009-000032463 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032467 | PLP-009-000032467 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032469 | PLP-009-000032469 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032493 | PLP-009-000032493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032495 | PLP-009-000032495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032507 | PLP-009-000032507 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032512 | PLP-009-000032513 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032520 | PLP-009-000032520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032530 | PLP-009-000032536 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032555 | PLP-009-000032555 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032559 | PLP-009-000032559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032564 | PLP-009-000032564 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032571 | PLP-009-000032571 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032577 | PLP-009-000032577 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032581 | PLP-009-000032581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032599 | PLP-009-000032600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032623 | PLP-009-000032623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032628 | PLP-009-000032634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032643 | PLP-009-000032643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032646 | PLP-009-000032646 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032666 | PLP-009-000032666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032668 | PLP-009-000032668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032689 | PLP-009-000032689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032706 | PLP-009-000032706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032744 | PLP-009-000032744 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032771 | PLP-009-000032772 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032784 | PLP-009-000032785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032791 | PLP-009-000032791 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032797 | PLP-009-000032797 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032799 | PLP-009-000032799 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032801 | PLP-009-000032801 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032825 | PLP-009-000032825 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032831 | PLP-009-000032831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032834 | PLP-009-000032834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032844 | PLP-009-000032844 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032847 | PLP-009-000032847 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032849 | PLP-009-000032850 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032855 | PLP-009-000032855 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032870 | PLP-009-000032870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032872 | PLP-009-000032874 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032878 | PLP-009-000032878 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032880 | PLP-009-000032880 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032901 | PLP-009-000032901 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032906 | PLP-009-000032908 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032917 | PLP-009-000032917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032926 | PLP-009-000032926 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032928 | PLP-009-000032928 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032934 | PLP-009-000032936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032966 | PLP-009-000032966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032968 | PLP-009-000032968 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000032983 | PLP-009-000032992 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033003 | PLP-009-000033005 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033025 | PLP-009-000033025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033027 | PLP-009-000033027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033052 | PLP-009-000033053 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033055 | PLP-009-000033056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033088 | PLP-009-000033089 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033093 | PLP-009-000033093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033095 | PLP-009-000033095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033100 | PLP-009-000033100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033103 | PLP-009-000033103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033112 | PLP-009-000033120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033139 | PLP-009-000033139 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033153 | PLP-009-000033153 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033212 | PLP-009-000033215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033218 | PLP-009-000033219 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033221 | PLP-009-000033224 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033226 | PLP-009-000033229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033231 | PLP-009-000033240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033242 | PLP-009-000033242 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033272 | PLP-009-000033272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033291 | PLP-009-000033291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033296 | PLP-009-000033296 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033309 | PLP-009-000033309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033312 | PLP-009-000033314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033318 | PLP-009-000033318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033324 | PLP-009-000033324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033326 | PLP-009-000033326 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033330 | PLP-009-000033330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033341 | PLP-009-000033341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033354 | PLP-009-000033354 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033375 | PLP-009-000033375 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033391 | PLP-009-000033391 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033406 | PLP-009-000033406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033409 | PLP-009-000033410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033421 | PLP-009-000033421 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033463 | PLP-009-000033464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033472 | PLP-009-000033473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033477 | PLP-009-000033478 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033506 | PLP-009-000033506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033518 | PLP-009-000033519 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033524 | PLP-009-000033524 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033534 | PLP-009-000033534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033559 | PLP-009-000033559 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033565 | PLP-009-000033571 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033576 | PLP-009-000033576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033581 | PLP-009-000033581 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033591 | PLP-009-000033591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033593 | PLP-009-000033593 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033596 | PLP-009-000033596 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033599 | PLP-009-000033600 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033604 | PLP-009-000033604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033610 | PLP-009-000033615 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033619 | PLP-009-000033633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033637 | PLP-009-000033643 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033654 | PLP-009-000033654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033664 | PLP-009-000033676 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033684 | PLP-009-000033684 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033700 | PLP-009-000033705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033712 | PLP-009-000033714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033721 | PLP-009-000033723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033739 | PLP-009-000033751 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033761 | PLP-009-000033764 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033767 | PLP-009-000033767 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033769 | PLP-009-000033769 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033771 | PLP-009-000033771 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033779 | PLP-009-000033779 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033801 | PLP-009-000033802 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033807 | PLP-009-000033809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033814 | PLP-009-000033823 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033829 | PLP-009-000033829 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033886 | PLP-009-000033886 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033919 | PLP-009-000033919 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000033936 | PLP-009-000033936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034058 | PLP-009-000034059 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000034061 | PLP-009-000034063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034074 | PLP-009-000034074 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034082 | PLP-009-000034082 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034103 | PLP-009-000034103 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034105 | PLP-009-000034105 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034111 | PLP-009-000034112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 009 | PLP-009-000034132 | PLP-009-000034132 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000007 | PLP-010-000000008 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000018 | PLP-010-000000018 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000030 | PLP-010-000000030 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000054 | PLP-010-000000054 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000059 | PLP-010-000000060 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000071 | PLP-010-000000071 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000089 | PLP-010-000000089 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000094 | PLP-010-000000095 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000102 | PLP-010-000000102 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000104 | PLP-010-000000104 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000117 | PLP-010-000000117 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000127 | PLP-010-000000127 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000136 | PLP-010-000000136 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000139 | PLP-010-000000139 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000145 | PLP-010-000000145 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000148 | PLP-010-000000148 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000151 | PLP-010-000000151 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000160 | PLP-010-000000160 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000162 | PLP-010-000000162 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000164 | PLP-010-000000164 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000175 | PLP-010-000000175 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000182 | PLP-010-000000184 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000186 | PLP-010-000000189 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000191 | PLP-010-000000196 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000200 | PLP-010-000000200 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000202 | PLP-010-000000203 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000211 | PLP-010-000000211 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000213 | PLP-010-000000216 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000219 | PLP-010-000000219 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000221 | PLP-010-000000224 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000228 | PLP-010-000000228 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000251 | PLP-010-000000251 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000256 | PLP-010-000000257 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000260 | PLP-010-000000262 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000267 | PLP-010-000000267 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000280 | PLP-010-000000280 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000283 | PLP-010-000000285 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000319 | PLP-010-000000323 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000338 | PLP-010-000000338 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000357 | PLP-010-000000357 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000368 | PLP-010-000000371 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000374 | PLP-010-000000379 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000381 | PLP-010-000000381 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000383 | PLP-010-000000383 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000385 | PLP-010-000000385 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000391 | PLP-010-000000398 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000401 | PLP-010-000000401 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000404 | PLP-010-000000404 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000407 | PLP-010-000000407 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000447 | PLP-010-000000454 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000459 | PLP-010-000000459 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000465 | PLP-010-000000465 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000493 | PLP-010-000000506 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000508 | PLP-010-000000508 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000534 | PLP-010-000000541 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000612 | PLP-010-000000613 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000615 | PLP-010-000000615 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000619 | PLP-010-000000619 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000627 | PLP-010-000000628 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000630 | PLP-010-000000646 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000648 | PLP-010-000000657 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000661 | PLP-010-000000667 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000672 | PLP-010-000000691 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000698 | PLP-010-000000705 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000708 | PLP-010-000000708 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000714 | PLP-010-000000714 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000736 | PLP-010-000000737 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000741 | PLP-010-000000746 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000748 | PLP-010-000000749 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000751 | PLP-010-000000762 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000767 | PLP-010-000000767 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000814 | PLP-010-000000814 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000816 | PLP-010-000000816 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000832 | PLP-010-000000833 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000841 | PLP-010-000000841 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000859 | PLP-010-000000862 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000869 | PLP-010-000000869 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000871 | PLP-010-000000874 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000877 | PLP-010-000000877 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000879 | PLP-010-000000879 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000881 | PLP-010-000000881 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000883 | PLP-010-000000883 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000885 | PLP-010-000000885 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000887 | PLP-010-000000887 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000889 | PLP-010-000000889 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000891 | PLP-010-000000891 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000899 | PLP-010-000000902 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000906 | PLP-010-000000906 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000913 | PLP-010-000000913 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000940 | PLP-010-000000940 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000944 | PLP-010-000000944 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000952 | PLP-010-000000956 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000958 | PLP-010-000000958 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000000961 | PLP-010-000000966 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000978 | PLP-010-000000978 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000985 | PLP-010-000000985 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000000988 | PLP-010-000000989 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001007 | PLP-010-000001010 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001014 | PLP-010-000001014 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001023 | PLP-010-000001024 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001026 | PLP-010-000001026 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001066 | PLP-010-000001130 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001132 | PLP-010-000001136 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 010 | PLP-010-000001138 | PLP-010-000001138 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001145 | PLP-010-000001145 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001151 | PLP-010-000001152 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001158 | PLP-010-000001158 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001160 | PLP-010-000001162 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001167 | PLP-010-000001169 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001175 | PLP-010-000001176 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 010 | PLP-010-000001178 | PLP-010-000001178 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000053 | PLP-011-000000053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000062 | PLP-011-000000062 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000098 | PLP-011-000000098 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000183 | PLP-011-000000183 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000203 | PLP-011-000000203 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000213 | PLP-011-000000214 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000260 | PLP-011-000000260 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000263 | PLP-011-000000264 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000280 | PLP-011-000000280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000386 | PLP-011-000000386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000396 | PLP-011-000000396 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000417 | PLP-011-000000417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000420 | PLP-011-000000420 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000426 | PLP-011-000000426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000448 | PLP-011-000000449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000517 | PLP-011-000000518 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000535 | PLP-011-000000535 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000555 | PLP-011-000000555 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000571 | PLP-011-000000571 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000592 | PLP-011-000000592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000598 | PLP-011-000000598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000609 | PLP-011-000000609 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000619 | PLP-011-000000619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000623 | PLP-011-000000623 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000642 | PLP-011-000000642 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000654 | PLP-011-000000654 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000665 | PLP-011-000000665 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000668 | PLP-011-000000668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000670 | PLP-011-000000670 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000674 | PLP-011-000000674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000680 | PLP-011-000000680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000682 | PLP-011-000000683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000685 | PLP-011-000000685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000711 | PLP-011-000000711 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000714 | PLP-011-000000715 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000725 | PLP-011-000000725 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000738 | PLP-011-000000738 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000743 | PLP-011-000000744 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000764 | PLP-011-000000764 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000774 | PLP-011-000000774 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000799 | PLP-011-000000799 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000808 | PLP-011-000000809 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000811 | PLP-011-000000811 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000815 | PLP-011-000000816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000818 | PLP-011-000000818 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000835 | PLP-011-000000835 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000840 | PLP-011-000000840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000872 | PLP-011-000000872 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000881 | PLP-011-000000881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000890 | PLP-011-000000890 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000896 | PLP-011-000000897 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000912 | PLP-011-000000912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000936 | PLP-011-000000936 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000946 | PLP-011-000000946 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000959 | PLP-011-000000959 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000977 | PLP-011-000000978 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000980 | PLP-011-000000980 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000991 | PLP-011-000000992 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000000998 | PLP-011-000000998 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001010 | PLP-011-000001010 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001023 | PLP-011-000001023 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001038 | PLP-011-000001039 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001045 | PLP-011-000001046 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001050 | PLP-011-000001050 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001052 | PLP-011-000001052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001054 | PLP-011-000001054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001063 | PLP-011-000001063 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001066 | PLP-011-000001066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001083 | PLP-011-000001083 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001086 | PLP-011-000001086 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001107 | PLP-011-000001109 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001153 | PLP-011-000001153 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001165 | PLP-011-000001165 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001167 | PLP-011-000001167 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001171 | PLP-011-000001171 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001173 | PLP-011-000001173 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001181 | PLP-011-000001181 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001191 | PLP-011-000001191 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001204 | PLP-011-000001205 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001207 | PLP-011-000001208 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001211 | PLP-011-000001211 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001218 | PLP-011-000001219 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001223 | PLP-011-000001223 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001226 | PLP-011-000001226 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001238 | PLP-011-000001239 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001241 | PLP-011-000001241 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001250 | PLP-011-000001251 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001257 | PLP-011-000001257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001259 | PLP-011-000001259 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001281 | PLP-011-000001281 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001285 | PLP-011-000001285 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001288 | PLP-011-000001288 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001302 | PLP-011-000001302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001304 | PLP-011-000001305 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001307 | PLP-011-000001307 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001332 | PLP-011-000001332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001386 | PLP-011-000001386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001420 | PLP-011-000001420 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001424 | PLP-011-000001424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001427 | PLP-011-000001427 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001429 | PLP-011-000001429 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001431 | PLP-011-000001431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001553 | PLP-011-000001553 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001558 | PLP-011-000001558 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001573 | PLP-011-000001573 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001578 | PLP-011-000001578 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001585 | PLP-011-000001585 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001609 | PLP-011-000001609 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001617 | PLP-011-000001617 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001623 | PLP-011-000001623 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001654 | PLP-011-000001654 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001702 | PLP-011-000001702 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001719 | PLP-011-000001719 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001721 | PLP-011-000001722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001844 | PLP-011-000001845 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001847 | PLP-011-000001847 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001856 | PLP-011-000001857 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001865 | PLP-011-000001866 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001913 | PLP-011-000001913 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001931 | PLP-011-000001931 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001935 | PLP-011-000001935 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001937 | PLP-011-000001937 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001940 | PLP-011-000001940 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000001942 | PLP-011-000001942 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002000 | PLP-011-000002000 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002028 | PLP-011-000002028 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002030 | PLP-011-000002030 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002067 | PLP-011-000002067 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002091 | PLP-011-000002091 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002098 | PLP-011-000002098 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002187 | PLP-011-000002187 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002248 | PLP-011-000002248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002254 | PLP-011-000002254 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002292 | PLP-011-000002292 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002303 | PLP-011-000002303 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002425 | PLP-011-000002425 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002476 | PLP-011-000002476 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002515 | PLP-011-000002516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002525 | PLP-011-000002525 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002528 | PLP-011-000002529 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002582 | PLP-011-000002582 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002608 | PLP-011-000002608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002627 | PLP-011-000002627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002697 | PLP-011-000002697 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002703 | PLP-011-000002703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002715 | PLP-011-000002715 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002795 | PLP-011-000002795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002799 | PLP-011-000002800 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002802 | PLP-011-000002809 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002812 | PLP-011-000002812 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002815 | PLP-011-000002815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002818 | PLP-011-000002818 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002833 | PLP-011-000002833 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002836 | PLP-011-000002836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002842 | PLP-011-000002842 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002881 | PLP-011-000002882 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002892 | PLP-011-000002892 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002894 | PLP-011-000002894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002896 | PLP-011-000002897 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002899 | PLP-011-000002902 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002912 | PLP-011-000002912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002915 | PLP-011-000002918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002955 | PLP-011-000002956 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000002986 | PLP-011-000002986 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003002 | PLP-011-000003006 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003010 | PLP-011-000003010 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003075 | PLP-011-000003075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003097 | PLP-011-000003097 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003120 | PLP-011-000003120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003122 | PLP-011-000003122 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003131 | PLP-011-000003131 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003143 | PLP-011-000003143 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003160 | PLP-011-000003162 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003166 | PLP-011-000003166 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003186 | PLP-011-000003186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003190 | PLP-011-000003190 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003192 | PLP-011-000003192 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003199 | PLP-011-000003199 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003201 | PLP-011-000003201 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003209 | PLP-011-000003210 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003216 | PLP-011-000003216 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003238 | PLP-011-000003238 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003258 | PLP-011-000003259 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003265 | PLP-011-000003265 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003268 | PLP-011-000003268 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003301 | PLP-011-000003301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003332 | PLP-011-000003332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003334 | PLP-011-000003334 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003340 | PLP-011-000003341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003345 | PLP-011-000003345 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003347 | PLP-011-000003348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003350 | PLP-011-000003350 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003384 | PLP-011-000003385 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003421 | PLP-011-000003421 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003426 | PLP-011-000003426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003440 | PLP-011-000003440 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003451 | PLP-011-000003451 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003458 | PLP-011-000003458 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003461 | PLP-011-000003461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003463 | PLP-011-000003463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003466 | PLP-011-000003466 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003476 | PLP-011-000003476 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003489 | PLP-011-000003489 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003594 | PLP-011-000003594 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003596 | PLP-011-000003599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003605 | PLP-011-000003605 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003608 | PLP-011-000003608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003622 | PLP-011-000003622 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003645 | PLP-011-000003645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003708 | PLP-011-000003708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003720 | PLP-011-000003721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003723 | PLP-011-000003723 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003794 | PLP-011-000003794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003822 | PLP-011-000003822 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003865 | PLP-011-000003865 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003871 | PLP-011-000003871 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003878 | PLP-011-000003878 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003883 | PLP-011-000003883 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003897 | PLP-011-000003897 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003902 | PLP-011-000003902 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003911 | PLP-011-000003912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000003929 | PLP-011-000003929 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003974 | PLP-011-000003974 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004028 | PLP-011-000004028 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004044 | PLP-011-000004044 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004052 | PLP-011-000004052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004070 | PLP-011-000004070 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004112 | PLP-011-000004112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004114 | PLP-011-000004114 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004131 | PLP-011-000004131 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004133 | PLP-011-000004133 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004135 | PLP-011-000004135 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004139 | PLP-011-000004140 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004143 | PLP-011-000004143 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004149 | PLP-011-000004149 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004151 | PLP-011-000004152 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004155 | PLP-011-000004155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004160 | PLP-011-000004160 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004178 | PLP-011-000004178 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004196 | PLP-011-000004196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004207 | PLP-011-000004207 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004261 | PLP-011-000004261 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004263 | PLP-011-000004266 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004276 | PLP-011-000004276 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004315 | PLP-011-000004315 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004360 | PLP-011-000004360 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004420 | PLP-011-000004421 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004438 | PLP-011-000004438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004441 | PLP-011-000004441 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004457 | PLP-011-000004459 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004536 | PLP-011-000004536 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004546 | PLP-011-000004546 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004588 | PLP-011-000004589 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004621 | PLP-011-000004621 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004627 | PLP-011-000004627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004657 | PLP-011-000004657 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004661 | PLP-011-000004661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004669 | PLP-011-000004669 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004675 | PLP-011-000004675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004680 | PLP-011-000004680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004685 | PLP-011-000004686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004695 | PLP-011-000004695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004698 | PLP-011-000004698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004725 | PLP-011-000004726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004730 | PLP-011-000004730 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004763 | PLP-011-000004763 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004769 | PLP-011-000004769 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004774 | PLP-011-000004774 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004795 | PLP-011-000004795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004844 | PLP-011-000004844 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004896 | PLP-011-000004896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004923 | PLP-011-000004923 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004965 | PLP-011-000004965 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004983 | PLP-011-000004983 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000004986 | PLP-011-000004986 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005046 | PLP-011-000005046 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005060 | PLP-011-000005060 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005062 | PLP-011-000005063 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005066 | PLP-011-000005066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005080 | PLP-011-000005080 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005091 | PLP-011-000005091 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005118 | PLP-011-000005119 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005153 | PLP-011-000005153 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005155 | PLP-011-000005155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005174 | PLP-011-000005175 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005186 | PLP-011-000005186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005207 | PLP-011-000005208 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005227 | PLP-011-000005227 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005229 | PLP-011-000005229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005231 | PLP-011-000005231 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005233 | PLP-011-000005233 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005235 | PLP-011-000005235 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005238 | PLP-011-000005239 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005281 | PLP-011-000005281 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005290 | PLP-011-000005290 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005303 | PLP-011-000005303 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005308 | PLP-011-000005308 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005320 | PLP-011-000005320 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005336 | PLP-011-000005336 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005359 | PLP-011-000005359 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005400 | PLP-011-000005400 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005422 | PLP-011-000005422 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000005438 | PLP-011-000005438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005460 | PLP-011-000005460 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005531 | PLP-011-000005531 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005619 | PLP-011-000005620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005651 | PLP-011-000005651 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005705 | PLP-011-000005706 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005709 | PLP-011-000005709 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005724 | PLP-011-000005724 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000005784 | PLP-011-000005785 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006156 | PLP-011-000006156 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006231 | PLP-011-000006232 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006234 | PLP-011-000006236 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006238 | PLP-011-000006240 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006242 | PLP-011-000006242 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006244 | PLP-011-000006245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006247 | PLP-011-000006247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006249 | PLP-011-000006252 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006254 | PLP-011-000006256 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006258 | PLP-011-000006258 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006261 | PLP-011-000006261 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006263 | PLP-011-000006268 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006270 | PLP-011-000006271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006329 | PLP-011-000006329 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006482 | PLP-011-000006482 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006592 | PLP-011-000006592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006653 | PLP-011-000006653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006691 | PLP-011-000006691 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006891 | PLP-011-000006891 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006902 | PLP-011-000006904 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006919 | PLP-011-000006919 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000006925 | PLP-011-000006925 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006927 | PLP-011-000006927 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006961 | PLP-011-000006964 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006968 | PLP-011-000006969 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000006978 | PLP-011-000006979 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007007 | PLP-011-000007008 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007019 | PLP-011-000007019 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007021 | PLP-011-000007021 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007027 | PLP-011-000007033 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007047 | PLP-011-000007047 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007056 | PLP-011-000007056 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007066 | PLP-011-000007066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007076 | PLP-011-000007077 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007080 | PLP-011-000007083 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007097 | PLP-011-000007097 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007108 | PLP-011-000007108 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007133 | PLP-011-000007133 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007135 | PLP-011-000007137 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007142 | PLP-011-000007144 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007146 | PLP-011-000007146 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007150 | PLP-011-000007150 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007157 | PLP-011-000007157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007172 | PLP-011-000007172 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007180 | PLP-011-000007180 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007184 | PLP-011-000007184 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007186 | PLP-011-000007186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007189 | PLP-011-000007190 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007199 | PLP-011-000007199 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007203 | PLP-011-000007203 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007233 | PLP-011-000007234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007238 | PLP-011-000007238 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007243 | PLP-011-000007243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007247 | PLP-011-000007247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007258 | PLP-011-000007259 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007261 | PLP-011-000007262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007265 | PLP-011-000007265 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007268 | PLP-011-000007269 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007272 | PLP-011-000007272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007280 | PLP-011-000007280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007324 | PLP-011-000007328 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007339 | PLP-011-000007339 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007342 | PLP-011-000007343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007347 | PLP-011-000007348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007374 | PLP-011-000007377 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007390 | PLP-011-000007391 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007398 | PLP-011-000007399 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007416 | PLP-011-000007417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007427 | PLP-011-000007427 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007433 | PLP-011-000007434 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007436 | PLP-011-000007438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007455 | PLP-011-000007455 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007473 | PLP-011-000007473 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007480 | PLP-011-000007480 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007522 | PLP-011-000007522 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007526 | PLP-011-000007526 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007538 | PLP-011-000007538 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007548 | PLP-011-000007548 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007554 | PLP-011-000007554 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007562 | PLP-011-000007562 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007570 | PLP-011-000007570 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007581 | PLP-011-000007581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007593 | PLP-011-000007593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007598 | PLP-011-000007598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007604 | PLP-011-000007604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007608 | PLP-011-000007608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007620 | PLP-011-000007620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007626 | PLP-011-000007626 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007648 | PLP-011-000007648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007660 | PLP-011-000007662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007698 | PLP-011-000007698 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007725 | PLP-011-000007725 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007752 | PLP-011-000007752 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007758 | PLP-011-000007758 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007779 | PLP-011-000007779 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007799 | PLP-011-000007800 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007843 | PLP-011-000007851 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007867 | PLP-011-000007867 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007871 | PLP-011-000007873 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007891 | PLP-011-000007893 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007895 | PLP-011-000007895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007918 | PLP-011-000007918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007920 | PLP-011-000007920 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007927 | PLP-011-000007927 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007930 | PLP-011-000007930 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007953 | PLP-011-000007953 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000007963 | PLP-011-000007964 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008028 | PLP-011-000008033 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008053 | PLP-011-000008053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008056 | PLP-011-000008056 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008065 | PLP-011-000008066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008075 | PLP-011-000008075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008093 | PLP-011-000008093 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008119 | PLP-011-000008120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008156 | PLP-011-000008157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008165 | PLP-011-000008165 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008171 | PLP-011-000008171 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008185 | PLP-011-000008185 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008197 | PLP-011-000008197 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008219 | PLP-011-000008220 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008223 | PLP-011-000008223 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008227 | PLP-011-000008229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008247 | PLP-011-000008247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008266 | PLP-011-000008266 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008295 | PLP-011-000008295 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008315 | PLP-011-000008315 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008333 | PLP-011-000008333 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008339 | PLP-011-000008340 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008365 | PLP-011-000008366 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008374 | PLP-011-000008375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008405 | PLP-011-000008406 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008410 | PLP-011-000008410 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008423 | PLP-011-000008423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008433 | PLP-011-000008433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008439 | PLP-011-000008444 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008457 | PLP-011-000008457 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008468 | PLP-011-000008468 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008472 | PLP-011-000008472 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008487 | PLP-011-000008487 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008495 | PLP-011-000008498 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008516 | PLP-011-000008516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008521 | PLP-011-000008521 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008530 | PLP-011-000008530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008553 | PLP-011-000008553 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008560 | PLP-011-000008560 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008580 | PLP-011-000008580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008590 | PLP-011-000008590 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008605 | PLP-011-000008605 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008668 | PLP-011-000008668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008699 | PLP-011-000008699 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008716 | PLP-011-000008717 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008785 | PLP-011-000008785 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008792 | PLP-011-000008792 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008795 | PLP-011-000008795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008822 | PLP-011-000008823 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008833 | PLP-011-000008834 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008862 | PLP-011-000008862 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008879 | PLP-011-000008879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008898 | PLP-011-000008898 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008906 | PLP-011-000008907 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008917 | PLP-011-000008917 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008933 | PLP-011-000008933 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008956 | PLP-011-000008956 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000008996 | PLP-011-000008996 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009017 | PLP-011-000009017 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009039 | PLP-011-000009039 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009065 | PLP-011-000009070 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009072 | PLP-011-000009073 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009088 | PLP-011-000009108 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009149 | PLP-011-000009157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009168 | PLP-011-000009168 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009179 | PLP-011-000009182 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009206 | PLP-011-000009208 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009236 | PLP-011-000009237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009242 | PLP-011-000009242 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009258 | PLP-011-000009259 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009286 | PLP-011-000009286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009295 | PLP-011-000009296 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009333 | PLP-011-000009333 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009347 | PLP-011-000009349 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009351 | PLP-011-000009352 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG 61**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009370 | PLP-011-000009370 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009372 | PLP-011-000009372 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009374 | PLP-011-000009374 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009376 | PLP-011-000009376 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009383 | PLP-011-000009383 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009388 | PLP-011-000009388 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009396 | PLP-011-000009396 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009405 | PLP-011-000009405 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009424 | PLP-011-000009424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009448 | PLP-011-000009448 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009462 | PLP-011-000009463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009471 | PLP-011-000009471 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009475 | PLP-011-000009475 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009508 | PLP-011-000009508 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009512 | PLP-011-000009512 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009520 | PLP-011-000009520 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009543 | PLP-011-000009543 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009547 | PLP-011-000009551 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009561 | PLP-011-000009562 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009564 | PLP-011-000009564 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009579 | PLP-011-000009579 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009626 | PLP-011-000009630 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009673 | PLP-011-000009673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009691 | PLP-011-000009702 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009704 | PLP-011-000009707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009709 | PLP-011-000009714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009748 | PLP-011-000009748 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009801 | PLP-011-000009802 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009809 | PLP-011-000009809 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009831 | PLP-011-000009831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009886 | PLP-011-000009886 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009888 | PLP-011-000009888 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009899 | PLP-011-000009899 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009916 | PLP-011-000009917 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009919 | PLP-011-000009919 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009924 | PLP-011-000009924 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009930 | PLP-011-000009930 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009933 | PLP-011-000009933 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009983 | PLP-011-000009983 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000009986 | PLP-011-000009986 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010001 | PLP-011-000010001 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010012 | PLP-011-000010012 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010023 | PLP-011-000010023 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010059 | PLP-011-000010059 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010106 | PLP-011-000010106 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010119 | PLP-011-000010119 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010123 | PLP-011-000010125 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010140 | PLP-011-000010140 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010142 | PLP-011-000010142 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010171 | PLP-011-000010171 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010285 | PLP-011-000010306 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010337 | PLP-011-000010338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010380 | PLP-011-000010380 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010386 | PLP-011-000010387 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010397 | PLP-011-000010397 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010414 | PLP-011-000010414 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010469 | PLP-011-000010470 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010501 | PLP-011-000010502 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010548 | PLP-011-000010548 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010587 | PLP-011-000010587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010644 | PLP-011-000010644 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010655 | PLP-011-000010655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010659 | PLP-011-000010659 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010661 | PLP-011-000010661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010672 | PLP-011-000010673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010686 | PLP-011-000010686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010692 | PLP-011-000010692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010703 | PLP-011-000010703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010711 | PLP-011-000010711 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010714 | PLP-011-000010714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010717 | PLP-011-000010717 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010721 | PLP-011-000010721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010727 | PLP-011-000010727 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010729 | PLP-011-000010729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010731 | PLP-011-000010731 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010733 | PLP-011-000010733 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010736 | PLP-011-000010736 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010739 | PLP-011-000010745 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010747 | PLP-011-000010747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010788 | PLP-011-000010788 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010793 | PLP-011-000010795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010803 | PLP-011-000010803 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010805 | PLP-011-000010805 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010808 | PLP-011-000010812 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010833 | PLP-011-000010833 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010835 | PLP-011-000010835 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010839 | PLP-011-000010839 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010898 | PLP-011-000010898 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010930 | PLP-011-000010930 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010933 | PLP-011-000010933 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010969 | PLP-011-000010969 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010971 | PLP-011-000010971 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010973 | PLP-011-000010973 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000010977 | PLP-011-000010977 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011031 | PLP-011-000011031 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011072 | PLP-011-000011072 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011075 | PLP-011-000011076 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011093 | PLP-011-000011093 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011109 | PLP-011-000011109 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011119 | PLP-011-000011120 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011122 | PLP-011-000011122 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011144 | PLP-011-000011146 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011148 | PLP-011-000011148 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011174 | PLP-011-000011174 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011177 | PLP-011-000011177 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011179 | PLP-011-000011179 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011199 | PLP-011-000011199 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011207 | PLP-011-000011207 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011214 | PLP-011-000011214 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011219 | PLP-011-000011219 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011272 | PLP-011-000011272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011292 | PLP-011-000011292 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011300 | PLP-011-000011300 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011331 | PLP-011-000011331 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011346 | PLP-011-000011346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011378 | PLP-011-000011378 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011384 | PLP-011-000011384 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011387 | PLP-011-000011387 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011394 | PLP-011-000011394 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011396 | PLP-011-000011396 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011399 | PLP-011-000011399 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011401 | PLP-011-000011402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011416 | PLP-011-000011416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011419 | PLP-011-000011419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011439 | PLP-011-000011439 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011444 | PLP-011-000011444 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011449 | PLP-011-000011449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011452 | PLP-011-000011452 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011455 | PLP-011-000011456 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011459 | PLP-011-000011459 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011463 | PLP-011-000011463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011470 | PLP-011-000011470 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011490 | PLP-011-000011490 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011493 | PLP-011-000011494 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011496 | PLP-011-000011496 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011499 | PLP-011-000011500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011502 | PLP-011-000011502 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011514 | PLP-011-000011514 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011541 | PLP-011-000011541 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011550 | PLP-011-000011552 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011554 | PLP-011-000011554 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011565 | PLP-011-000011565 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011576 | PLP-011-000011576 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011584 | PLP-011-000011584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011599 | PLP-011-000011599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011605 | PLP-011-000011605 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011613 | PLP-011-000011613 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011618 | PLP-011-000011618 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011620 | PLP-011-000011620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011642 | PLP-011-000011642 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011649 | PLP-011-000011649 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011705 | PLP-011-000011705 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011719 | PLP-011-000011719 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011737 | PLP-011-000011737 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011740 | PLP-011-000011740 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011742 | PLP-011-000011743 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011816 | PLP-011-000011816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011843 | PLP-011-000011844 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011849 | PLP-011-000011849 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011852 | PLP-011-000011852 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011858 | PLP-011-000011858 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011879 | PLP-011-000011879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011887 | PLP-011-000011887 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011894 | PLP-011-000011894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011906 | PLP-011-000011906 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011916 | PLP-011-000011916 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011926 | PLP-011-000011926 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011941 | PLP-011-000011941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011962 | PLP-011-000011962 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000011968 | PLP-011-000011968 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011981 | PLP-011-000011981 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012015 | PLP-011-000012015 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012056 | PLP-011-000012056 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012077 | PLP-011-000012077 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012080 | PLP-011-000012080 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012102 | PLP-011-000012104 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012197 | PLP-011-000012197 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012246 | PLP-011-000012246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012269 | PLP-011-000012269 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012318 | PLP-011-000012318 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012331 | PLP-011-000012331 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012336 | PLP-011-000012336 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012342 | PLP-011-000012342 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012345 | PLP-011-000012345 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012351 | PLP-011-000012351 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012367 | PLP-011-000012367 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012377 | PLP-011-000012377 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012386 | PLP-011-000012388 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012414 | PLP-011-000012414 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012435 | PLP-011-000012435 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012501 | PLP-011-000012501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012513 | PLP-011-000012513 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012520 | PLP-011-000012520 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012523 | PLP-011-000012523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012616 | PLP-011-000012616 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012635 | PLP-011-000012635 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012649 | PLP-011-000012649 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012651 | PLP-011-000012651 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012661 | PLP-011-000012662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012666 | PLP-011-000012666 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012669 | PLP-011-000012669 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012676 | PLP-011-000012677 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012680 | PLP-011-000012680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012699 | PLP-011-000012700 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012705 | PLP-011-000012705 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012816 | PLP-011-000012816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012859 | PLP-011-000012859 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012925 | PLP-011-000012925 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012948 | PLP-011-000012948 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012968 | PLP-011-000012968 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012972 | PLP-011-000012972 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000012985 | PLP-011-000012985 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013018 | PLP-011-000013018 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013047 | PLP-011-000013047 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013067 | PLP-011-000013067 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013075 | PLP-011-000013075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013122 | PLP-011-000013124 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013126 | PLP-011-000013126 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013137 | PLP-011-000013137 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013150 | PLP-011-000013150 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013158 | PLP-011-000013158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013175 | PLP-011-000013175 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013184 | PLP-011-000013184 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013195 | PLP-011-000013195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013220 | PLP-011-000013220 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013240 | PLP-011-000013240 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013242 | PLP-011-000013242 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013268 | PLP-011-000013269 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013284 | PLP-011-000013284 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013286 | PLP-011-000013286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013349 | PLP-011-000013349 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013371 | PLP-011-000013372 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013375 | PLP-011-000013375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013393 | PLP-011-000013393 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013438 | PLP-011-000013438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013462 | PLP-011-000013463 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013493 | PLP-011-000013494 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013496 | PLP-011-000013496 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013498 | PLP-011-000013498 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013509 | PLP-011-000013509 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013515 | PLP-011-000013516 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013526 | PLP-011-000013528 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013531 | PLP-011-000013532 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013560 | PLP-011-000013560 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013567 | PLP-011-000013567 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013576 | PLP-011-000013576 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013579 | PLP-011-000013579 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013598 | PLP-011-000013598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013641 | PLP-011-000013641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013665 | PLP-011-000013666 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013681 | PLP-011-000013681 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013705 | PLP-011-000013705 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013807 | PLP-011-000013807 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013891 | PLP-011-000013891 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013944 | PLP-011-000013944 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000013983 | PLP-011-000013983 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014003 | PLP-011-000014003 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014022 | PLP-011-000014022 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014057 | PLP-011-000014057 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014066 | PLP-011-000014066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014071 | PLP-011-000014072 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014075 | PLP-011-000014075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014088 | PLP-011-000014088 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014112 | PLP-011-000014112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014136 | PLP-011-000014136 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014230 | PLP-011-000014230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014251 | PLP-011-000014251 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014264 | PLP-011-000014264 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014287 | PLP-011-000014287 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014343 | PLP-011-000014344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014383 | PLP-011-000014383 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014400 | PLP-011-000014400 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014467 | PLP-011-000014467 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014497 | PLP-011-000014499 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014520 | PLP-011-000014520 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014568 | PLP-011-000014568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014573 | PLP-011-000014573 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014581 | PLP-011-000014581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014584 | PLP-011-000014584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014586 | PLP-011-000014586 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014588 | PLP-011-000014588 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014635 | PLP-011-000014635 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014675 | PLP-011-000014675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014679 | PLP-011-000014679 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014684 | PLP-011-000014684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014686 | PLP-011-000014686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014693 | PLP-011-000014693 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014707 | PLP-011-000014707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014725 | PLP-011-000014725 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014794 | PLP-011-000014795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000014874 | PLP-011-000014874 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014906 | PLP-011-000014906 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014917 | PLP-011-000014917 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014984 | PLP-011-000014984 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014986 | PLP-011-000014986 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000014993 | PLP-011-000014993 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015001 | PLP-011-000015001 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015047 | PLP-011-000015047 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015075 | PLP-011-000015075 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015086 | PLP-011-000015086 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015147 | PLP-011-000015147 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015206 | PLP-011-000015206 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015261 | PLP-011-000015261 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015286 | PLP-011-000015286 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015310 | PLP-011-000015310 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015317 | PLP-011-000015317 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015356 | PLP-011-000015356 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015368 | PLP-011-000015368 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015375 | PLP-011-000015375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015391 | PLP-011-000015391 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015410 | PLP-011-000015410 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015423 | PLP-011-000015424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015427 | PLP-011-000015427 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015432 | PLP-011-000015435 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015443 | PLP-011-000015443 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015456 | PLP-011-000015456 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015478 | PLP-011-000015479 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015500 | PLP-011-000015500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015535 | PLP-011-000015535 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015628 | PLP-011-000015628 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015630 | PLP-011-000015630 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015654 | PLP-011-000015654 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015664 | PLP-011-000015664 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015676 | PLP-011-000015676 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015681 | PLP-011-000015681 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015690 | PLP-011-000015690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015695 | PLP-011-000015695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015701 | PLP-011-000015701 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015707 | PLP-011-000015707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015729 | PLP-011-000015729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015750 | PLP-011-000015750 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015756 | PLP-011-000015756 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015765 | PLP-011-000015766 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015769 | PLP-011-000015769 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015772 | PLP-011-000015772 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015776 | PLP-011-000015776 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015787 | PLP-011-000015787 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015792 | PLP-011-000015792 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015803 | PLP-011-000015803 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015814 | PLP-011-000015814 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015816 | PLP-011-000015816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015832 | PLP-011-000015832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015876 | PLP-011-000015879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015893 | PLP-011-000015894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015896 | PLP-011-000015896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015906 | PLP-011-000015906 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015932 | PLP-011-000015932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015942 | PLP-011-000015942 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015960 | PLP-011-000015961 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000015969 | PLP-011-000015969 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016000 | PLP-011-000016000 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016012 | PLP-011-000016012 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016036 | PLP-011-000016036 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016054 | PLP-011-000016054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016085 | PLP-011-000016085 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016087 | PLP-011-000016087 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016131 | PLP-011-000016131 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016287 | PLP-011-000016287 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016303 | PLP-011-000016303 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016339 | PLP-011-000016339 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016344 | PLP-011-000016345 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016349 | PLP-011-000016349 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016352 | PLP-011-000016352 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016406 | PLP-011-000016406 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016417 | PLP-011-000016417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016529 | PLP-011-000016529 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016542 | PLP-011-000016544 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016547 | PLP-011-000016548 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016568 | PLP-011-000016568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016578 | PLP-011-000016578 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016583 | PLP-011-000016583 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016620 | PLP-011-000016620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016627 | PLP-011-000016627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016629 | PLP-011-000016629 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016651 | PLP-011-000016651 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016653 | PLP-011-000016653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016672 | PLP-011-000016672 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016683 | PLP-011-000016683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016685 | PLP-011-000016685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016691 | PLP-011-000016691 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016701 | PLP-011-000016701 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016713 | PLP-011-000016715 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016719 | PLP-011-000016719 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016721 | PLP-011-000016721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016732 | PLP-011-000016732 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016734 | PLP-011-000016734 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016748 | PLP-011-000016748 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016750 | PLP-011-000016750 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016765 | PLP-011-000016765 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016777 | PLP-011-000016777 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016785 | PLP-011-000016785 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016795 | PLP-011-000016795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016809 | PLP-011-000016809 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016815 | PLP-011-000016816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016829 | PLP-011-000016829 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016834 | PLP-011-000016834 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016838 | PLP-011-000016840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016848 | PLP-011-000016849 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016864 | PLP-011-000016864 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016866 | PLP-011-000016866 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016870 | PLP-011-000016870 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016878 | PLP-011-000016881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016897 | PLP-011-000016898 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016902 | PLP-011-000016902 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016910 | PLP-011-000016910 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016922 | PLP-011-000016922 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016947 | PLP-011-000016947 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016958 | PLP-011-000016958 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016977 | PLP-011-000016977 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000016980 | PLP-011-000016980 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016993 | PLP-011-000016993 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017005 | PLP-011-000017005 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017040 | PLP-011-000017040 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017069 | PLP-011-000017069 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017075 | PLP-011-000017076 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017083 | PLP-011-000017083 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017089 | PLP-011-000017089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017096 | PLP-011-000017096 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017100 | PLP-011-000017100 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017113 | PLP-011-000017114 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017116 | PLP-011-000017116 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017118 | PLP-011-000017118 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017134 | PLP-011-000017134 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017139 | PLP-011-000017139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017162 | PLP-011-000017163 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017166 | PLP-011-000017166 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017170 | PLP-011-000017170 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017183 | PLP-011-000017183 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017199 | PLP-011-000017199 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017213 | PLP-011-000017213 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017222 | PLP-011-000017222 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017234 | PLP-011-000017234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017244 | PLP-011-000017245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017250 | PLP-011-000017250 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017259 | PLP-011-000017260 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017269 | PLP-011-000017269 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017272 | PLP-011-000017272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017279 | PLP-011-000017280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017302 | PLP-011-000017302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017308 | PLP-011-000017308 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017313 | PLP-011-000017313 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017315 | PLP-011-000017315 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017317 | PLP-011-000017318 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017338 | PLP-011-000017338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017364 | PLP-011-000017364 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017389 | PLP-011-000017389 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017419 | PLP-011-000017419 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017484 | PLP-011-000017484 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017533 | PLP-011-000017533 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017540 | PLP-011-000017540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000017568 | PLP-011-000017568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017604 | PLP-011-000017604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017638 | PLP-011-000017638 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017641 | PLP-011-000017641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017845 | PLP-011-000017845 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000017897 | PLP-011-000017897 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018005 | PLP-011-000018005 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018078 | PLP-011-000018079 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018118 | PLP-011-000018118 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018294 | PLP-011-000018297 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018300 | PLP-011-000018300 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018306 | PLP-011-000018306 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018308 | PLP-011-000018308 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018341 | PLP-011-000018341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018343 | PLP-011-000018343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018349 | PLP-011-000018351 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018402 | PLP-011-000018402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018405 | PLP-011-000018406 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018421 | PLP-011-000018423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018431 | PLP-011-000018431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018453 | PLP-011-000018453 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018478 | PLP-011-000018478 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018481 | PLP-011-000018481 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018491 | PLP-011-000018491 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018494 | PLP-011-000018494 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018511 | PLP-011-000018511 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018672 | PLP-011-000018674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018684 | PLP-011-000018684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018746 | PLP-011-000018746 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018801 | PLP-011-000018802 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018895 | PLP-011-000018895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000018952 | PLP-011-000018952 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019011 | PLP-011-000019011 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019052 | PLP-011-000019052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019105 | PLP-011-000019107 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019117 | PLP-011-000019117 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019121 | PLP-011-000019121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019123 | PLP-011-000019124 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019195 | PLP-011-000019196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019220 | PLP-011-000019220 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019222 | PLP-011-000019222 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019248 | PLP-011-000019248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019259 | PLP-011-000019259 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019263 | PLP-011-000019263 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019281 | PLP-011-000019281 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019301 | PLP-011-000019301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019312 | PLP-011-000019312 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019376 | PLP-011-000019376 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019379 | PLP-011-000019379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019422 | PLP-011-000019422 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019431 | PLP-011-000019431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019434 | PLP-011-000019435 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019447 | PLP-011-000019449 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019455 | PLP-011-000019456 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019462 | PLP-011-000019462 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019475 | PLP-011-000019475 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019486 | PLP-011-000019488 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019500 | PLP-011-000019501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019506 | PLP-011-000019506 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019573 | PLP-011-000019574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000019592 | PLP-011-000019592 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019624 | PLP-011-000019624 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019649 | PLP-011-000019649 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019692 | PLP-011-000019692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019713 | PLP-011-000019713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019722 | PLP-011-000019722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000019742 | PLP-011-000019742 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020410 | PLP-011-000020410 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020450 | PLP-011-000020450 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020503 | PLP-011-000020503 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020524 | PLP-011-000020524 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020530 | PLP-011-000020530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020533 | PLP-011-000020535 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020541 | PLP-011-000020541 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020560 | PLP-011-000020560 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020564 | PLP-011-000020564 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020604 | PLP-011-000020604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020629 | PLP-011-000020629 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020699 | PLP-011-000020699 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020708 | PLP-011-000020708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020713 | PLP-011-000020713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020719 | PLP-011-000020719 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020724 | PLP-011-000020724 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020726 | PLP-011-000020726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020738 | PLP-011-000020738 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020741 | PLP-011-000020741 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020760 | PLP-011-000020760 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020790 | PLP-011-000020790 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020794 | PLP-011-000020794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020802 | PLP-011-000020802 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020817 | PLP-011-000020819 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020827 | PLP-011-000020827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020858 | PLP-011-000020858 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020867 | PLP-011-000020867 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020881 | PLP-011-000020881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020888 | PLP-011-000020889 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020901 | PLP-011-000020901 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020916 | PLP-011-000020916 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020924 | PLP-011-000020924 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020938 | PLP-011-000020938 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020941 | PLP-011-000020941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020946 | PLP-011-000020946 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020949 | PLP-011-000020949 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020951 | PLP-011-000020951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020956 | PLP-011-000020956 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000020985 | PLP-011-000020985 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021112 | PLP-011-000021112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021141 | PLP-011-000021141 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021219 | PLP-011-000021219 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021222 | PLP-011-000021223 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021226 | PLP-011-000021228 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021230 | PLP-011-000021230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021238 | PLP-011-000021238 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021243 | PLP-011-000021246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021268 | PLP-011-000021271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021280 | PLP-011-000021280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021283 | PLP-011-000021283 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021287 | PLP-011-000021288 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021296 | PLP-011-000021296 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021300 | PLP-011-000021300 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021313 | PLP-011-000021313 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021322 | PLP-011-000021322 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021324 | PLP-011-000021325 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021332 | PLP-011-000021332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021336 | PLP-011-000021336 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021343 | PLP-011-000021343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021349 | PLP-011-000021349 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021355 | PLP-011-000021356 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021359 | PLP-011-000021360 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021371 | PLP-011-000021371 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021380 | PLP-011-000021380 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021389 | PLP-011-000021389 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021392 | PLP-011-000021393 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021395 | PLP-011-000021395 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021409 | PLP-011-000021409 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021413 | PLP-011-000021413 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021416 | PLP-011-000021416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021418 | PLP-011-000021418 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021424 | PLP-011-000021424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021430 | PLP-011-000021430 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021436 | PLP-011-000021436 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021446 | PLP-011-000021446 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021455 | PLP-011-000021455 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021506 | PLP-011-000021507 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021511 | PLP-011-000021513 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021516 | PLP-011-000021517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021523 | PLP-011-000021523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021538 | PLP-011-000021539 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021541 | PLP-011-000021544 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021547 | PLP-011-000021547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021550 | PLP-011-000021550 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021764 | PLP-011-000021764 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021795 | PLP-011-000021795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021858 | PLP-011-000021858 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021862 | PLP-011-000021862 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021892 | PLP-011-000021894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021900 | PLP-011-000021900 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021904 | PLP-011-000021904 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021928 | PLP-011-000021928 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021932 | PLP-011-000021932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021939 | PLP-011-000021945 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021952 | PLP-011-000021952 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000021975 | PLP-011-000021975 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022003 | PLP-011-000022004 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022032 | PLP-011-000022032 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022069 | PLP-011-000022069 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022133 | PLP-011-000022133 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022158 | PLP-011-000022163 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022182 | PLP-011-000022182 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022185 | PLP-011-000022185 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000022228 | PLP-011-000022228 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022231 | PLP-011-000022233 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022248 | PLP-011-000022248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022259 | PLP-011-000022259 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022269 | PLP-011-000022271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022274 | PLP-011-000022274 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022276 | PLP-011-000022276 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022349 | PLP-011-000022349 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022418 | PLP-011-000022418 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022461 | PLP-011-000022461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000022487 | PLP-011-000022487 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022517 | PLP-011-000022517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022658 | PLP-011-000022658 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022674 | PLP-011-000022674 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022783 | PLP-011-000022784 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022798 | PLP-011-000022798 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022892 | PLP-011-000022892 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022894 | PLP-011-000022894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000022932 | PLP-011-000022932 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023022 | PLP-011-000023022 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023418 | PLP-011-000023418 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023420 | PLP-011-000023420 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023424 | PLP-011-000023424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023431 | PLP-011-000023431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023433 | PLP-011-000023433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023437 | PLP-011-000023438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023442 | PLP-011-000023442 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023495 | PLP-011-000023495 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023525 | PLP-011-000023525 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023530 | PLP-011-000023530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023540 | PLP-011-000023540 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023569 | PLP-011-000023569 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023572 | PLP-011-000023573 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023593 | PLP-011-000023593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023607 | PLP-011-000023607 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023624 | PLP-011-000023624 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023635 | PLP-011-000023635 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023641 | PLP-011-000023641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023681 | PLP-011-000023682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023687 | PLP-011-000023687 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023689 | PLP-011-000023690 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023703 | PLP-011-000023703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023709 | PLP-011-000023709 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023715 | PLP-011-000023716 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023734 | PLP-011-000023736 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023741 | PLP-011-000023744 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023749 | PLP-011-000023749 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023753 | PLP-011-000023753 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023757 | PLP-011-000023757 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023759 | PLP-011-000023759 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023762 | PLP-011-000023762 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023765 | PLP-011-000023765 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023767 | PLP-011-000023768 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023770 | PLP-011-000023770 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023772 | PLP-011-000023775 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023778 | PLP-011-000023778 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023781 | PLP-011-000023782 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023784 | PLP-011-000023785 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023787 | PLP-011-000023788 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023801 | PLP-011-000023801 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023804 | PLP-011-000023804 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023842 | PLP-011-000023842 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023849 | PLP-011-000023849 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023855 | PLP-011-000023856 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000023987 | PLP-011-000023987 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024038 | PLP-011-000024038 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024098 | PLP-011-000024098 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024121 | PLP-011-000024121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024130 | PLP-011-000024130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024140 | PLP-011-000024141 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024145 | PLP-011-000024146 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024167 | PLP-011-000024167 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024195 | PLP-011-000024195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024207 | PLP-011-000024207 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024226 | PLP-011-000024226 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024244 | PLP-011-000024244 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024271 | PLP-011-000024271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024273 | PLP-011-000024273 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024293 | PLP-011-000024293 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024301 | PLP-011-000024301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024304 | PLP-011-000024304 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024312 | PLP-011-000024314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024319 | PLP-011-000024319 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024321 | PLP-011-000024321 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024323 | PLP-011-000024323 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024325 | PLP-011-000024326 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024333 | PLP-011-000024333 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024335 | PLP-011-000024335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024373 | PLP-011-000024373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024375 | PLP-011-000024375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024388 | PLP-011-000024388 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024393 | PLP-011-000024393 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024493 | PLP-011-000024493 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024571 | PLP-011-000024573 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024615 | PLP-011-000024615 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024620 | PLP-011-000024620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024727 | PLP-011-000024728 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024748 | PLP-011-000024749 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024932 | PLP-011-000024933 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024965 | PLP-011-000024965 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000024974 | PLP-011-000024974 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000024990 | PLP-011-000024991 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025012 | PLP-011-000025012 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025053 | PLP-011-000025053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025055 | PLP-011-000025055 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025063 | PLP-011-000025063 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025069 | PLP-011-000025070 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025155 | PLP-011-000025155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025163 | PLP-011-000025163 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025232 | PLP-011-000025233 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025246 | PLP-011-000025247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025271 | PLP-011-000025271 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025322 | PLP-011-000025322 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025337 | PLP-011-000025337 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025340 | PLP-011-000025340 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025342 | PLP-011-000025342 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025366 | PLP-011-000025367 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025388 | PLP-011-000025389 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025430 | PLP-011-000025431 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025433 | PLP-011-000025433 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025494 | PLP-011-000025494 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025496 | PLP-011-000025501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025513 | PLP-011-000025515 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025531 | PLP-011-000025531 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025538 | PLP-011-000025538 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025550 | PLP-011-000025550 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025559 | PLP-011-000025559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025573 | PLP-011-000025573 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025576 | PLP-011-000025581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025584 | PLP-011-000025584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025627 | PLP-011-000025627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025653 | PLP-011-000025653 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025656 | PLP-011-000025656 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025662 | PLP-011-000025662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025669 | PLP-011-000025669 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025678 | PLP-011-000025680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025708 | PLP-011-000025708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025732 | PLP-011-000025733 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025761 | PLP-011-000025761 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025778 | PLP-011-000025778 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000025789 | PLP-011-000025790 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025804 | PLP-011-000025804 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025827 | PLP-011-000025827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000025857 | PLP-011-000025857 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026018 | PLP-011-000026018 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026089 | PLP-011-000026089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026175 | PLP-011-000026175 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026179 | PLP-011-000026179 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026191 | PLP-011-000026191 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026195 | PLP-011-000026195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026278 | PLP-011-000026278 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026307 | PLP-011-000026307 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026321 | PLP-011-000026321 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026334 | PLP-011-000026334 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026336 | PLP-011-000026336 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026344 | PLP-011-000026344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026357 | PLP-011-000026360 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026364 | PLP-011-000026364 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026373 | PLP-011-000026373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026375 | PLP-011-000026375 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026437 | PLP-011-000026437 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026556 | PLP-011-000026556 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026562 | PLP-011-000026562 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026619 | PLP-011-000026619 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026622 | PLP-011-000026622 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026627 | PLP-011-000026627 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026655 | PLP-011-000026655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026679 | PLP-011-000026679 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026681 | PLP-011-000026681 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026684 | PLP-011-000026684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026686 | PLP-011-000026686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026735 | PLP-011-000026735 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026747 | PLP-011-000026747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026812 | PLP-011-000026812 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026832 | PLP-011-000026832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026882 | PLP-011-000026882 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026939 | PLP-011-000026941 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026943 | PLP-011-000026952 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026956 | PLP-011-000026957 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000026960 | PLP-011-000026970 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026972 | PLP-011-000026994 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027036 | PLP-011-000027036 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027056 | PLP-011-000027056 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027069 | PLP-011-000027071 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027073 | PLP-011-000027073 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027075 | PLP-011-000027077 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027090 | PLP-011-000027090 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027120 | PLP-011-000027121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027128 | PLP-011-000027128 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027188 | PLP-011-000027191 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027200 | PLP-011-000027200 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027215 | PLP-011-000027215 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027218 | PLP-011-000027219 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027228 | PLP-011-000027229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027272 | PLP-011-000027272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027343 | PLP-011-000027343 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027345 | PLP-011-000027346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027348 | PLP-011-000027348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027356 | PLP-011-000027356 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027366 | PLP-011-000027369 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027379 | PLP-011-000027379 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027397 | PLP-011-000027400 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027426 | PLP-011-000027426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027438 | PLP-011-000027438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027502 | PLP-011-000027502 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027506 | PLP-011-000027506 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027508 | PLP-011-000027508 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027575 | PLP-011-000027575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027593 | PLP-011-000027593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027595 | PLP-011-000027595 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027620 | PLP-011-000027620 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027645 | PLP-011-000027645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027654 | PLP-011-000027661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027707 | PLP-011-000027707 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027751 | PLP-011-000027751 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027769 | PLP-011-000027769 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027812 | PLP-011-000027812 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027828 | PLP-011-000027828 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027830 | PLP-011-000027833 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027835 | PLP-011-000027837 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027839 | PLP-011-000027840 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027881 | PLP-011-000027881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027883 | PLP-011-000027883 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027895 | PLP-011-000027895 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027907 | PLP-011-000027907 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027909 | PLP-011-000027914 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000027946 | PLP-011-000027947 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028006 | PLP-011-000028007 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028012 | PLP-011-000028012 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028076 | PLP-011-000028079 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028109 | PLP-011-000028109 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028112 | PLP-011-000028112 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028133 | PLP-011-000028134 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028143 | PLP-011-000028143 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028145 | PLP-011-000028154 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028156 | PLP-011-000028157 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028159 | PLP-011-000028162 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028179 | PLP-011-000028179 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028181 | PLP-011-000028186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028196 | PLP-011-000028197 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028204 | PLP-011-000028204 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028211 | PLP-011-000028211 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028219 | PLP-011-000028220 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028225 | PLP-011-000028225 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028232 | PLP-011-000028232 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028242 | PLP-011-000028242 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028249 | PLP-011-000028250 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028256 | PLP-011-000028258 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028273 | PLP-011-000028273 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028283 | PLP-011-000028283 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028300 | PLP-011-000028301 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028315 | PLP-011-000028315 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028327 | PLP-011-000028330 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028336 | PLP-011-000028336 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028393 | PLP-011-000028393 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028403 | PLP-011-000028403 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028411 | PLP-011-000028412 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028420 | PLP-011-000028420 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028427 | PLP-011-000028427 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028434 | PLP-011-000028434 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028437 | PLP-011-000028438 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028447 | PLP-011-000028447 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028464 | PLP-011-000028468 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028471 | PLP-011-000028471 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028477 | PLP-011-000028477 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028485 | PLP-011-000028487 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028497 | PLP-011-000028499 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028507 | PLP-011-000028507 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028524 | PLP-011-000028524 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028528 | PLP-011-000028528 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028535 | PLP-011-000028535 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028559 | PLP-011-000028559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028585 | PLP-011-000028587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028589 | PLP-011-000028589 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028610 | PLP-011-000028610 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028636 | PLP-011-000028636 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028683 | PLP-011-000028683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028685 | PLP-011-000028685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028694 | PLP-011-000028710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028727 | PLP-011-000028727 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028747 | PLP-011-000028747 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028764 | PLP-011-000028764 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028773 | PLP-011-000028773 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028841 | PLP-011-000028841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028856 | PLP-011-000028856 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028859 | PLP-011-000028859 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028864 | PLP-011-000028864 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028866 | PLP-011-000028866 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028886 | PLP-011-000028886 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028908 | PLP-011-000028908 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028911 | PLP-011-000028911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028913 | PLP-011-000028913 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028919 | PLP-011-000028919 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000028958 | PLP-011-000028958 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029014 | PLP-011-000029016 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029041 | PLP-011-000029041 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029047 | PLP-011-000029047 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029049 | PLP-011-000029049 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029053 | PLP-011-000029054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029090 | PLP-011-000029090 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029113 | PLP-011-000029113 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029121 | PLP-011-000029122 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029124 | PLP-011-000029125 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029158 | PLP-011-000029158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029192 | PLP-011-000029193 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029274 | PLP-011-000029275 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029289 | PLP-011-000029289 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029342 | PLP-011-000029342 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029351 | PLP-011-000029354 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029372 | PLP-011-000029372 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029399 | PLP-011-000029402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029422 | PLP-011-000029422 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029466 | PLP-011-000029466 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029490 | PLP-011-000029490 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029494 | PLP-011-000029494 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029501 | PLP-011-000029501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029512 | PLP-011-000029514 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029536 | PLP-011-000029537 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029552 | PLP-011-000029552 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029575 | PLP-011-000029575 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029589 | PLP-011-000029589 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029593 | PLP-011-000029593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029601 | PLP-011-000029601 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029604 | PLP-011-000029604 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029606 | PLP-011-000029606 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029611 | PLP-011-000029612 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029614 | PLP-011-000029614 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029616 | PLP-011-000029616 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029624 | PLP-011-000029624 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029633 | PLP-011-000029633 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029642 | PLP-011-000029642 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029668 | PLP-011-000029668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029676 | PLP-011-000029676 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029688 | PLP-011-000029688 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029704 | PLP-011-000029710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029718 | PLP-011-000029721 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029723 | PLP-011-000029723 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029726 | PLP-011-000029726 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029728 | PLP-011-000029729 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029732 | PLP-011-000029732 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029739 | PLP-011-000029739 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029757 | PLP-011-000029757 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029759 | PLP-011-000029759 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029766 | PLP-011-000029766 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029794 | PLP-011-000029794 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029805 | PLP-011-000029805 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029832 | PLP-011-000029832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029857 | PLP-011-000029859 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029879 | PLP-011-000029879 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029904 | PLP-011-000029904 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029910 | PLP-011-000029910 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029914 | PLP-011-000029914 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029922 | PLP-011-000029922 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029947 | PLP-011-000029947 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029980 | PLP-011-000029980 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029982 | PLP-011-000029982 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000029989 | PLP-011-000029989 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030004 | PLP-011-000030004 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030015 | PLP-011-000030015 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030057 | PLP-011-000030057 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030061 | PLP-011-000030061 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030083 | PLP-011-000030087 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030089 | PLP-011-000030089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030113 | PLP-011-000030114 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030116 | PLP-011-000030116 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030133 | PLP-011-000030134 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030140 | PLP-011-000030140 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030158 | PLP-011-000030158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030187 | PLP-011-000030187 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030277 | PLP-011-000030277 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030303 | PLP-011-000030303 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030312 | PLP-011-000030312 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030329 | PLP-011-000030329 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030335 | PLP-011-000030335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030339 | PLP-011-000030339 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030344 | PLP-011-000030344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030366 | PLP-011-000030366 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030380 | PLP-011-000030380 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030402 | PLP-011-000030402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030411 | PLP-011-000030411 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030415 | PLP-011-000030415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030417 | PLP-011-000030417 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030423 | PLP-011-000030423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030442 | PLP-011-000030442 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030451 | PLP-011-000030451 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030462 | PLP-011-000030462 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030477 | PLP-011-000030478 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030492 | PLP-011-000030492 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030505 | PLP-011-000030505 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030588 | PLP-011-000030588 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030594 | PLP-011-000030594 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030609 | PLP-011-000030609 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030614 | PLP-011-000030616 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030633 | PLP-011-000030633 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030641 | PLP-011-000030641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030645 | PLP-011-000030646 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030661 | PLP-011-000030661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030673 | PLP-011-000030673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030675 | PLP-011-000030675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030682 | PLP-011-000030682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030692 | PLP-011-000030692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030710 | PLP-011-000030711 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030713 | PLP-011-000030714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030722 | PLP-011-000030724 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030729 | PLP-011-000030731 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030756 | PLP-011-000030756 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030758 | PLP-011-000030759 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030762 | PLP-011-000030763 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030803 | PLP-011-000030807 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030816 | PLP-011-000030817 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030842 | PLP-011-000030842 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030886 | PLP-011-000030889 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030903 | PLP-011-000030903 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030911 | PLP-011-000030911 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030945 | PLP-011-000030945 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030961 | PLP-011-000030961 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030966 | PLP-011-000030966 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030974 | PLP-011-000030974 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030982 | PLP-011-000030982 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000030989 | PLP-011-000030989 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031001 | PLP-011-000031003 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031011 | PLP-011-000031011 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031014 | PLP-011-000031014 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031016 | PLP-011-000031016 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031030 | PLP-011-000031030 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031034 | PLP-011-000031034 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031045 | PLP-011-000031047 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031051 | PLP-011-000031052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031065 | PLP-011-000031066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031078 | PLP-011-000031078 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031087 | PLP-011-000031087 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031097 | PLP-011-000031101 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031108 | PLP-011-000031109 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031139 | PLP-011-000031139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031145 | PLP-011-000031146 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031149 | PLP-011-000031149 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031159 | PLP-011-000031159 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031161 | PLP-011-000031162 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031167 | PLP-011-000031167 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031170 | PLP-011-000031170 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031181 | PLP-011-000031181 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031185 | PLP-011-000031186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031190 | PLP-011-000031190 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031202 | PLP-011-000031202 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031217 | PLP-011-000031218 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031221 | PLP-011-000031224 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031237 | PLP-011-000031237 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031252 | PLP-011-000031255 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031257 | PLP-011-000031257 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031280 | PLP-011-000031280 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031288 | PLP-011-000031288 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031303 | PLP-011-000031303 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031310 | PLP-011-000031310 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031328 | PLP-011-000031328 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031331 | PLP-011-000031331 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031342 | PLP-011-000031342 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031351 | PLP-011-000031353 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031375 | PLP-011-000031377 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031380 | PLP-011-000031380 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031386 | PLP-011-000031386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031401 | PLP-011-000031401 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031423 | PLP-011-000031423 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031428 | PLP-011-000031428 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031436 | PLP-011-000031436 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031527 | PLP-011-000031527 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031534 | PLP-011-000031534 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031555 | PLP-011-000031559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031566 | PLP-011-000031567 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031578 | PLP-011-000031580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031582 | PLP-011-000031582 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031584 | PLP-011-000031584 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031587 | PLP-011-000031587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031593 | PLP-011-000031593 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031600 | PLP-011-000031601 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031633 | PLP-011-000031636 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031646 | PLP-011-000031646 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031648 | PLP-011-000031649 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031655 | PLP-011-000031658 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031660 | PLP-011-000031660 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031668 | PLP-011-000031668 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031679 | PLP-011-000031679 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031682 | PLP-011-000031683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031685 | PLP-011-000031686 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031691 | PLP-011-000031695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031697 | PLP-011-000031703 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031709 | PLP-011-000031710 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031716 | PLP-011-000031719 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031726 | PLP-011-000031736 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031751 | PLP-011-000031751 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031791 | PLP-011-000031791 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031801 | PLP-011-000031802 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031807 | PLP-011-000031807 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031827 | PLP-011-000031827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031834 | PLP-011-000031835 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031837 | PLP-011-000031837 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031839 | PLP-011-000031839 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031878 | PLP-011-000031878 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031898 | PLP-011-000031898 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031900 | PLP-011-000031901 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000031916 | PLP-011-000031917 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031961 | PLP-011-000031961 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032005 | PLP-011-000032005 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032071 | PLP-011-000032072 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032087 | PLP-011-000032088 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032103 | PLP-011-000032103 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032121 | PLP-011-000032121 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032125 | PLP-011-000032125 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032133 | PLP-011-000032133 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032136 | PLP-011-000032136 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032139 | PLP-011-000032139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032191 | PLP-011-000032194 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032196 | PLP-011-000032196 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032218 | PLP-011-000032218 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032230 | PLP-011-000032230 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032244 | PLP-011-000032244 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032247 | PLP-011-000032248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032255 | PLP-011-000032255 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032294 | PLP-011-000032294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032296 | PLP-011-000032297 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032313 | PLP-011-000032314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032324 | PLP-011-000032324 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032341 | PLP-011-000032341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032347 | PLP-011-000032350 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032372 | PLP-011-000032372 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032384 | PLP-011-000032384 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032408 | PLP-011-000032408 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032465 | PLP-011-000032470 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032476 | PLP-011-000032477 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032484 | PLP-011-000032484 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032508 | PLP-011-000032509 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032512 | PLP-011-000032512 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032550 | PLP-011-000032559 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032599 | PLP-011-000032599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032642 | PLP-011-000032643 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032657 | PLP-011-000032662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032666 | PLP-011-000032667 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032671 | PLP-011-000032676 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032678 | PLP-011-000032682 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032740 | PLP-011-000032750 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032761 | PLP-011-000032761 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032795 | PLP-011-000032795 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032806 | PLP-011-000032807 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032809 | PLP-011-000032812 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032831 | PLP-011-000032831 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032836 | PLP-011-000032836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032850 | PLP-011-000032850 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032854 | PLP-011-000032854 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000032922 | PLP-011-000032922 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033021 | PLP-011-000033031 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033041 | PLP-011-000033044 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033054 | PLP-011-000033054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033127 | PLP-011-000033128 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033130 | PLP-011-000033130 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033132 | PLP-011-000033133 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033135 | PLP-011-000033139 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033143 | PLP-011-000033143 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033190 | PLP-011-000033191 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033202 | PLP-011-000033202 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033216 | PLP-011-000033218 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033253 | PLP-011-000033253 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033274 | PLP-011-000033274 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033332 | PLP-011-000033332 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033334 | PLP-011-000033335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033383 | PLP-011-000033383 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033426 | PLP-011-000033426 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033432 | PLP-011-000033432 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033434 | PLP-011-000033434 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033440 | PLP-011-000033440 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033480 | PLP-011-000033481 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033509 | PLP-011-000033510 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033520 | PLP-011-000033520 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033627 | PLP-011-000033629 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033654 | PLP-011-000033655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033687 | PLP-011-000033695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033702 | PLP-011-000033702 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033728 | PLP-011-000033728 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033748 | PLP-011-000033749 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033793 | PLP-011-000033793 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033826 | PLP-011-000033826 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033844 | PLP-011-000033845 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033847 | PLP-011-000033849 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033853 | PLP-011-000033853 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033901 | PLP-011-000033902 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000033905 | PLP-011-000033905 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034096 | PLP-011-000034096 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034101 | PLP-011-000034101 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034129 | PLP-011-000034131 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034171 | PLP-011-000034171 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034177 | PLP-011-000034177 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034229 | PLP-011-000034229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034262 | PLP-011-000034262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034293 | PLP-011-000034294 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034335 | PLP-011-000034335 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034411 | PLP-011-000034414 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034435 | PLP-011-000034437 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034446 | PLP-011-000034447 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034464 | PLP-011-000034464 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034474 | PLP-011-000034474 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034590 | PLP-011-000034590 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034599 | PLP-011-000034599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034608 | PLP-011-000034608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034639 | PLP-011-000034641 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034663 | PLP-011-000034663 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034692 | PLP-011-000034692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034712 | PLP-011-000034712 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034722 | PLP-011-000034722 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034754 | PLP-011-000034754 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034769 | PLP-011-000034769 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034931 | PLP-011-000034940 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000034994 | PLP-011-000034994 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035067 | PLP-011-000035067 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035161 | PLP-011-000035161 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035247 | PLP-011-000035247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035302 | PLP-011-000035302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035306 | PLP-011-000035306 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035353 | PLP-011-000035353 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035360 | PLP-011-000035360 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035362 | PLP-011-000035362 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035450 | PLP-011-000035451 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035453 | PLP-011-000035453 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035457 | PLP-011-000035457 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035461 | PLP-011-000035461 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035492 | PLP-011-000035492 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035519 | PLP-011-000035519 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035523 | PLP-011-000035523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035529 | PLP-011-000035529 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035534 | PLP-011-000035535 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035564 | PLP-011-000035564 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035582 | PLP-011-000035582 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035628 | PLP-011-000035630 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035648 | PLP-011-000035648 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035673 | PLP-011-000035673 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035711 | PLP-011-000035711 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035713 | PLP-011-000035714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035800 | PLP-011-000035800 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035806 | PLP-011-000035806 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035823 | PLP-011-000035823 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035844 | PLP-011-000035848 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035850 | PLP-011-000035859 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035861 | PLP-011-000035861 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035939 | PLP-011-000035955 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000035979 | PLP-011-000035979 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036012 | PLP-011-000036012 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036021 | PLP-011-000036021 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036035 | PLP-011-000036048 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036050 | PLP-011-000036053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036061 | PLP-011-000036061 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036089 | PLP-011-000036089 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036095 | PLP-011-000036095 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036153 | PLP-011-000036153 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036178 | PLP-011-000036178 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036181 | PLP-011-000036186 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036188 | PLP-011-000036195 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036197 | PLP-011-000036197 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036199 | PLP-011-000036200 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036245 | PLP-011-000036245 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036253 | PLP-011-000036253 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036280 | PLP-011-000036281 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036350 | PLP-011-000036350 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036402 | PLP-011-000036402 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG 01**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036451 | PLP-011-000036453 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036464 | PLP-011-000036464 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036498 | PLP-011-000036500 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036505 | PLP-011-000036505 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036521 | PLP-011-000036521 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036569 | PLP-011-000036569 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036599 | PLP-011-000036599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036645 | PLP-011-000036645 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036649 | PLP-011-000036649 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036671 | PLP-011-000036671 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036682 | PLP-011-000036685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036692 | PLP-011-000036692 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036695 | PLP-011-000036695 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036730 | PLP-011-000036730 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036735 | PLP-011-000036736 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036757 | PLP-011-000036757 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036781 | PLP-011-000036781 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036786 | PLP-011-000036786 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036831 | PLP-011-000036832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036883 | PLP-011-000036883 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036918 | PLP-011-000036918 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036921 | PLP-011-000036921 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000036944 | PLP-011-000036946 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037046 | PLP-011-000037048 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037053 | PLP-011-000037053 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037078 | PLP-011-000037078 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037218 | PLP-011-000037219 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037233 | PLP-011-000037233 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037236 | PLP-011-000037236 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037246 | PLP-011-000037248 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037250 | PLP-011-000037250 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037255 | PLP-011-000037256 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037258 | PLP-011-000037258 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037263 | PLP-011-000037263 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037283 | PLP-011-000037285 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037299 | PLP-011-000037299 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037310 | PLP-011-000037310 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037317 | PLP-011-000037318 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037321 | PLP-011-000037321 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037323 | PLP-011-000037323 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037330 | PLP-011-000037330 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037347 | PLP-011-000037348 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 011 | PLP-011-000037405 | PLP-011-000037405 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000004 | PLP-012-000000004 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000011 | PLP-012-000000011 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000014 | PLP-012-000000014 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000016 | PLP-012-000000020 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000039 | PLP-012-000000040 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000042 | PLP-012-000000044 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000122 | PLP-012-000000122 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000127 | PLP-012-000000128 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000150 | PLP-012-000000150 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000156 | PLP-012-000000156 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000170 | PLP-012-000000170 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000182 | PLP-012-000000182 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000187 | PLP-012-000000190 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000192 | PLP-012-000000192 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000196 | PLP-012-000000196 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000210 | PLP-012-000000217 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000221 | PLP-012-000000221 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000275 | PLP-012-000000275 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000315 | PLP-012-000000315 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000330 | PLP-012-000000330 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000362 | PLP-012-000000362 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000365 | PLP-012-000000365 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000370 | PLP-012-000000372 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000374 | PLP-012-000000374 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000377 | PLP-012-000000378 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000381 | PLP-012-000000381 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000384 | PLP-012-000000384 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000388 | PLP-012-000000388 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000390 | PLP-012-000000390 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000393 | PLP-012-000000394 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000402 | PLP-012-000000402 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000429 | PLP-012-000000430 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000432 | PLP-012-000000432 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000440 | PLP-012-000000440 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000469 | PLP-012-000000470 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000474 | PLP-012-000000474 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000476 | PLP-012-000000476 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000478 | PLP-012-000000480 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000510 | PLP-012-000000510 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000542 | PLP-012-000000542 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000544 | PLP-012-000000544 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000559 | PLP-012-000000559 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000569 | PLP-012-000000569 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000600 | PLP-012-000000600 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000602 | PLP-012-000000602 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000613 | PLP-012-000000613 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000623 | PLP-012-000000623 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000625 | PLP-012-000000625 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000639 | PLP-012-000000639 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000643 | PLP-012-000000643 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000653 | PLP-012-000000653 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000657 | PLP-012-000000657 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000669 | PLP-012-000000669 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000672 | PLP-012-000000673 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000681 | PLP-012-000000681 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000690 | PLP-012-000000690 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000692 | PLP-012-000000696 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000706 | PLP-012-000000706 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000724 | PLP-012-000000724 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000737 | PLP-012-000000738 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000749 | PLP-012-000000749 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000757 | PLP-012-000000757 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000761 | PLP-012-000000761 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000763 | PLP-012-000000763 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000786 | PLP-012-000000786 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000802 | PLP-012-000000802 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000807 | PLP-012-000000808 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000810 | PLP-012-000000810 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000823 | PLP-012-000000826 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000830 | PLP-012-000000830 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000833 | PLP-012-000000835 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000843 | PLP-012-000000844 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000848 | PLP-012-000000848 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000870 | PLP-012-000000870 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000875 | PLP-012-000000875 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000885 | PLP-012-000000886 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000888 | PLP-012-000000888 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000000904 | PLP-012-000000904 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000917 | PLP-012-000000917 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000923 | PLP-012-000000923 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000947 | PLP-012-000000948 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000000989 | PLP-012-000000989 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001036 | PLP-012-000001036 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001038 | PLP-012-000001038 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001041 | PLP-012-000001041 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001054 | PLP-012-000001054 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001059 | PLP-012-000001059 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001098 | PLP-012-000001098 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001100 | PLP-012-000001100 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001104 | PLP-012-000001104 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001109 | PLP-012-000001109 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001112 | PLP-012-000001113 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001115 | PLP-012-000001117 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001119 | PLP-012-000001121 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001123 | PLP-012-000001125 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001135 | PLP-012-000001135 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001138 | PLP-012-000001139 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001145 | PLP-012-000001145 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001150 | PLP-012-000001150 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001152 | PLP-012-000001152 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001155 | PLP-012-000001155 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001165 | PLP-012-000001165 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001168 | PLP-012-000001168 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001183 | PLP-012-000001183 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001195 | PLP-012-000001195 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001202 | PLP-012-000001202 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001212 | PLP-012-000001212 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001214 | PLP-012-000001214 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001217 | PLP-012-000001217 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001231 | PLP-012-000001232 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001242 | PLP-012-000001244 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001249 | PLP-012-000001249 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001265 | PLP-012-000001265 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001268 | PLP-012-000001268 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001274 | PLP-012-000001274 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001277 | PLP-012-000001277 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001287 | PLP-012-000001289 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001318 | PLP-012-000001319 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001342 | PLP-012-000001342 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001353 | PLP-012-000001354 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001356 | PLP-012-000001358 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001361 | PLP-012-000001363 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001366 | PLP-012-000001366 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001368 | PLP-012-000001368 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001380 | PLP-012-000001380 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001382 | PLP-012-000001383 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001401 | PLP-012-000001401 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001417 | PLP-012-000001418 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001423 | PLP-012-000001424 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001427 | PLP-012-000001427 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001430 | PLP-012-000001430 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001432 | PLP-012-000001432 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001487 | PLP-012-000001487 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001489 | PLP-012-000001489 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001498 | PLP-012-000001498 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001506 | PLP-012-000001506 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001508 | PLP-012-000001510 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001577 | PLP-012-000001599 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001633 | PLP-012-000001638 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001640 | PLP-012-000001640 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001642 | PLP-012-000001642 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001644 | PLP-012-000001645 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001647 | PLP-012-000001647 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001649 | PLP-012-000001649 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001651 | PLP-012-000001651 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001653 | PLP-012-000001653 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001656 | PLP-012-000001656 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001660 | PLP-012-000001660 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001712 | PLP-012-000001712 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001725 | PLP-012-000001727 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001729 | PLP-012-000001730 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001740 | PLP-012-000001741 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001743 | PLP-012-000001743 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001769 | PLP-012-000001769 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001772 | PLP-012-000001775 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001824 | PLP-012-000001825 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001847 | PLP-012-000001849 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001863 | PLP-012-000001863 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001874 | PLP-012-000001876 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001907 | PLP-012-000001907 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001912 | PLP-012-000001915 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001917 | PLP-012-000001917 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001925 | PLP-012-000001925 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001929 | PLP-012-000001933 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001935 | PLP-012-000001942 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001944 | PLP-012-000001944 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001946 | PLP-012-000001948 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001955 | PLP-012-000001955 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001979 | PLP-012-000001979 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001981 | PLP-012-000001981 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001983 | PLP-012-000001983 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001985 | PLP-012-000001985 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000001997 | PLP-012-000001997 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002006 | PLP-012-000002006 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002015 | PLP-012-000002016 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002018 | PLP-012-000002021 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002023 | PLP-012-000002023 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002027 | PLP-012-000002027 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002033 | PLP-012-000002033 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002035 | PLP-012-000002037 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002039 | PLP-012-000002039 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002055 | PLP-012-000002055 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002070 | PLP-012-000002070 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002102 | PLP-012-000002103 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002105 | PLP-012-000002106 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002146 | PLP-012-000002146 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002149 | PLP-012-000002149 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002199 | PLP-012-000002199 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002204 | PLP-012-000002204 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002209 | PLP-012-000002209 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002212 | PLP-012-000002217 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002220 | PLP-012-000002222 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002229 | PLP-012-000002236 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002238 | PLP-012-000002240 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002246 | PLP-012-000002247 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002249 | PLP-012-000002249 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002251 | PLP-012-000002251 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002253 | PLP-012-000002253 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002255 | PLP-012-000002255 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002257 | PLP-012-000002257 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002291 | PLP-012-000002291 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002312 | PLP-012-000002312 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002332 | PLP-012-000002332 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002334 | PLP-012-000002335 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002353 | PLP-012-000002353 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002392 | PLP-012-000002394 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002400 | PLP-012-000002400 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002408 | PLP-012-000002409 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002412 | PLP-012-000002412 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002425 | PLP-012-000002430 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002439 | PLP-012-000002441 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002444 | PLP-012-000002447 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002490 | PLP-012-000002490 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002495 | PLP-012-000002496 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002499 | PLP-012-000002499 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002504 | PLP-012-000002505 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002507 | PLP-012-000002507 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000002510 | PLP-012-000002513 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002516 | PLP-012-000002516 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002519 | PLP-012-000002530 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002537 | PLP-012-000002537 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002568 | PLP-012-000002569 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002579 | PLP-012-000002580 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002584 | PLP-012-000002586 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002617 | PLP-012-000002617 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002635 | PLP-012-000002637 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 012 | PLP-012-000002644 | PLP-012-000002644 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000012 | PLP-013-000000012 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000040 | PLP-013-000000042 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000044 | PLP-013-000000048 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000058 | PLP-013-000000058 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000073 | PLP-013-000000074 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000087 | PLP-013-000000087 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000090 | PLP-013-000000094 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000096 | PLP-013-000000096 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000098 | PLP-013-000000105 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000125 | PLP-013-000000125 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000152 | PLP-013-000000152 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000157 | PLP-013-000000157 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000211 | PLP-013-000000212 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000217 | PLP-013-000000217 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000220 | PLP-013-000000220 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000222 | PLP-013-000000222 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000227 | PLP-013-000000227 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000237 | PLP-013-000000237 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000249 | PLP-013-000000249 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000258 | PLP-013-000000258 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000262 | PLP-013-000000263 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000277 | PLP-013-000000277 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000285 | PLP-013-000000285 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000287 | PLP-013-000000287 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000291 | PLP-013-000000292 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000308 | PLP-013-000000308 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000318 | PLP-013-000000318 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000330 | PLP-013-000000330 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000347 | PLP-013-000000347 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000360 | PLP-013-000000360 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG 6.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000368 | PLP-013-000000368 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000387 | PLP-013-000000388 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000406 | PLP-013-000000406 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000409 | PLP-013-000000409 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000446 | PLP-013-000000446 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000449 | PLP-013-000000449 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000451 | PLP-013-000000452 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000455 | PLP-013-000000458 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000460 | PLP-013-000000464 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000466 | PLP-013-000000466 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000470 | PLP-013-000000471 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000505 | PLP-013-000000505 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000510 | PLP-013-000000510 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000524 | PLP-013-000000524 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000529 | PLP-013-000000529 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000558 | PLP-013-000000558 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000567 | PLP-013-000000567 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000674 | PLP-013-000000674 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000676 | PLP-013-000000677 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000679 | PLP-013-000000679 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION 016**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000681 | PLP-013-000000682 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000687 | PLP-013-000000690 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000693 | PLP-013-000000693 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000698 | PLP-013-000000699 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000707 | PLP-013-000000707 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000717 | PLP-013-000000718 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000743 | PLP-013-000000744 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000747 | PLP-013-000000750 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000753 | PLP-013-000000753 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000861 | PLP-013-000000861 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000870 | PLP-013-000000870 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000879 | PLP-013-000000879 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000889 | PLP-013-000000889 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000892 | PLP-013-000000892 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000909 | PLP-013-000000909 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000914 | PLP-013-000000914 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000928 | PLP-013-000000929 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000931 | PLP-013-000000931 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000939 | PLP-013-000000939 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000948 | PLP-013-000000948 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000950 | PLP-013-000000950 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000952 | PLP-013-000000952 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000954 | PLP-013-000000954 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000000958 | PLP-013-000000960 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001012 | PLP-013-000001012 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001022 | PLP-013-000001022 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001036 | PLP-013-000001036 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001046 | PLP-013-000001047 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001119 | PLP-013-000001119 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001156 | PLP-013-000001156 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001160 | PLP-013-000001160 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001164 | PLP-013-000001164 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001167 | PLP-013-000001167 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001175 | PLP-013-000001175 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001192 | PLP-013-000001192 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001196 | PLP-013-000001196 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001223 | PLP-013-000001223 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001226 | PLP-013-000001226 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001259 | PLP-013-000001259 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001272 | PLP-013-000001273 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001275 | PLP-013-000001275 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001284 | PLP-013-000001284 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001286 | PLP-013-000001286 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001290 | PLP-013-000001290 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001293 | PLP-013-000001293 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001304 | PLP-013-000001304 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001313 | PLP-013-000001314 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001317 | PLP-013-000001318 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001330 | PLP-013-000001330 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001336 | PLP-013-000001336 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001368 | PLP-013-000001370 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001388 | PLP-013-000001389 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001396 | PLP-013-000001396 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001398 | PLP-013-000001398 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001418 | PLP-013-000001418 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001453 | PLP-013-000001453 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001461 | PLP-013-000001462 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001487 | PLP-013-000001487 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001526 | PLP-013-000001526 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001533 | PLP-013-000001540 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001544 | PLP-013-000001544 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001547 | PLP-013-000001547 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001549 | PLP-013-000001549 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001551 | PLP-013-000001553 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001556 | PLP-013-000001556 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001560 | PLP-013-000001561 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001655 | PLP-013-000001655 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001657 | PLP-013-000001663 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001665 | PLP-013-000001666 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001668 | PLP-013-000001672 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001681 | PLP-013-000001699 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001702 | PLP-013-000001702 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001706 | PLP-013-000001706 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001708 | PLP-013-000001708 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001711 | PLP-013-000001715 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001732 | PLP-013-000001732 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001748 | PLP-013-000001748 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001753 | PLP-013-000001753 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001767 | PLP-013-000001767 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001769 | PLP-013-000001769 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001777 | PLP-013-000001777 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001837 | PLP-013-000001837 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001840 | PLP-013-000001841 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001843 | PLP-013-000001843 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001845 | PLP-013-000001845 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001847 | PLP-013-000001847 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001849 | PLP-013-000001849 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001854 | PLP-013-000001854 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001857 | PLP-013-000001857 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001862 | PLP-013-000001863 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001867 | PLP-013-000001867 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001869 | PLP-013-000001875 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001879 | PLP-013-000001880 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001914 | PLP-013-000001915 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001918 | PLP-013-000001918 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001923 | PLP-013-000001923 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001929 | PLP-013-000001929 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001975 | PLP-013-000001975 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001978 | PLP-013-000001978 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000001985 | PLP-013-000001985 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001988 | PLP-013-000001988 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002050 | PLP-013-000002050 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002054 | PLP-013-000002054 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002057 | PLP-013-000002059 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002061 | PLP-013-000002061 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002066 | PLP-013-000002066 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002078 | PLP-013-000002078 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002088 | PLP-013-000002088 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002094 | PLP-013-000002096 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002098 | PLP-013-000002099 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002102 | PLP-013-000002102 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002104 | PLP-013-000002104 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002106 | PLP-013-000002107 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002109 | PLP-013-000002109 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002111 | PLP-013-000002113 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002115 | PLP-013-000002116 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002120 | PLP-013-000002122 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002125 | PLP-013-000002125 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002130 | PLP-013-000002130 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002137 | PLP-013-000002137 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002143 | PLP-013-000002143 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002147 | PLP-013-000002147 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002179 | PLP-013-000002179 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002182 | PLP-013-000002183 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002208 | PLP-013-000002210 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002235 | PLP-013-000002235 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002239 | PLP-013-000002239 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002242 | PLP-013-000002242 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002244 | PLP-013-000002244 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002254 | PLP-013-000002254 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002258 | PLP-013-000002258 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002276 | PLP-013-000002280 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002285 | PLP-013-000002286 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002289 | PLP-013-000002291 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002294 | PLP-013-000002294 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002300 | PLP-013-000002301 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002308 | PLP-013-000002311 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002314 | PLP-013-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002320 | PLP-013-000002322 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002327 | PLP-013-000002329 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002331 | PLP-013-000002331 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002333 | PLP-013-000002333 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002358 | PLP-013-000002360 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002364 | PLP-013-000002364 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002366 | PLP-013-000002370 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002372 | PLP-013-000002372 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002374 | PLP-013-000002374 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002376 | PLP-013-000002376 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002378 | PLP-013-000002378 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002380 | PLP-013-000002381 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002383 | PLP-013-000002383 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002385 | PLP-013-000002386 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002388 | PLP-013-000002395 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002397 | PLP-013-000002398 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002400 | PLP-013-000002403 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002405 | PLP-013-000002405 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002408 | PLP-013-000002408 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002411 | PLP-013-000002411 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002413 | PLP-013-000002413 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002415 | PLP-013-000002416 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG 061**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002419 | PLP-013-000002419 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002422 | PLP-013-000002423 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002426 | PLP-013-000002427 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002430 | PLP-013-000002430 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002452 | PLP-013-000002454 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002499 | PLP-013-000002499 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002503 | PLP-013-000002503 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002512 | PLP-013-000002512 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002515 | PLP-013-000002517 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002584 | PLP-013-000002584 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002588 | PLP-013-000002589 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002594 | PLP-013-000002594 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002597 | PLP-013-000002602 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002606 | PLP-013-000002610 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002646 | PLP-013-000002652 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002654 | PLP-013-000002654 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002656 | PLP-013-000002656 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002687 | PLP-013-000002687 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002689 | PLP-013-000002689 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002716 | PLP-013-000002716 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002720 | PLP-013-000002722 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002732 | PLP-013-000002732 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002751 | PLP-013-000002751 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002754 | PLP-013-000002754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002803 | PLP-013-000002803 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002807 | PLP-013-000002808 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002810 | PLP-013-000002810 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002813 | PLP-013-000002814 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002816 | PLP-013-000002816 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002820 | PLP-013-000002820 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002829 | PLP-013-000002829 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002832 | PLP-013-000002832 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002876 | PLP-013-000002884 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002897 | PLP-013-000002901 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002941 | PLP-013-000002942 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002949 | PLP-013-000002949 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002951 | PLP-013-000002952 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002956 | PLP-013-000002956 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002965 | PLP-013-000002967 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002969 | PLP-013-000002969 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002971 | PLP-013-000002971 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002973 | PLP-013-000002974 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002984 | PLP-013-000002984 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002986 | PLP-013-000002987 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000002989 | PLP-013-000002989 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003001 | PLP-013-000003002 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003024 | PLP-013-000003024 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003068 | PLP-013-000003068 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003070 | PLP-013-000003070 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003072 | PLP-013-000003072 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003117 | PLP-013-000003117 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003154 | PLP-013-000003156 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003252 | PLP-013-000003252 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003280 | PLP-013-000003282 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003300 | PLP-013-000003300 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003324 | PLP-013-000003324 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003326 | PLP-013-000003326 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003333 | PLP-013-000003333 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003335 | PLP-013-000003341 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003343 | PLP-013-000003343 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003345 | PLP-013-000003345 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003363 | PLP-013-000003363 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003372 | PLP-013-000003373 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003375 | PLP-013-000003375 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003407 | PLP-013-000003407 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003427 | PLP-013-000003428 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003438 | PLP-013-000003440 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003460 | PLP-013-000003460 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003480 | PLP-013-000003481 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003501 | PLP-013-000003501 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003518 | PLP-013-000003518 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003534 | PLP-013-000003534 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003550 | PLP-013-000003550 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003552 | PLP-013-000003552 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003554 | PLP-013-000003554 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003556 | PLP-013-000003560 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003588 | PLP-013-000003588 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003592 | PLP-013-000003599 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003614 | PLP-013-000003614 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003632 | PLP-013-000003632 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003646 | PLP-013-000003646 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003682 | PLP-013-000003683 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003693 | PLP-013-000003694 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003701 | PLP-013-000003702 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003705 | PLP-013-000003706 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003708 | PLP-013-000003711 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003716 | PLP-013-000003726 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003755 | PLP-013-000003759 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003779 | PLP-013-000003779 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003781 | PLP-013-000003782 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008