UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-013-000003796 | to | PLP-013-000003796 |
| PLP-013-000003802 | to | PLP-013-000003802 |
| PLP-013-000003805 | to | PLP-013-000003805 |
| PLP-013-000003821 | to | PLP-013-000003822 |
| PLP-013-000003833 | to | PLP-013-000003836 |
| PLP-013-000003839 | to | PLP-013-000003840 |
| PLP-013-000003849 | to | PLP-013-000003849 |
| PLP-013-000003859 | to | PLP-013-000003859 |
| PLP-013-000003861 | to | PLP-013-000003864 |
| PLP-013-000003874 | to | PLP-013-000003874 |
| PLP-013-000003879 | to | PLP-013-000003881 |
| PLP-013-000003897 | to | PLP-013-000003898 |
| PLP-013-000003913 | to | PLP-013-000003913 |
| PLP-013-000003932 | to | PLP-013-000003932 |
| PLP-013-000003934 | to | PLP-013-000003935 |
| PLP-013-000003983 | to | PLP-013-000003985 |
| PLP-013-000003989 | to | PLP-013-000003992 |
| PLP-013-000003995 | to | PLP-013-000003997 |
| PLP-013-000004004 | to | PLP-013-000004004 |
| PLP-013-000004013 | to | PLP-013-000004019 |
| PLP-013-000004026 | to | PLP-013-000004026 |
| PLP-013-000004056 | to | PLP-013-000004058 |
| PLP-013-000004063 | to | PLP-013-000004064 |
| PLP-013-000004087 | to | PLP-013-000004087 |
| PLP-013-000004091 | to | PLP-013-000004091 |
| PLP-013-000004114 | to | PLP-013-000004114 |
| PLP-013-000004120 | to | PLP-013-000004121 |
| PLP-013-000004126 | to | PLP-013-000004126 |
| PLP-013-000004130 | to | PLP-013-000004134 |
| PLP-013-000004136 | to | PLP-013-000004143 |
| PLP-013-000004147 | to | PLP-013-000004149 |
| PLP-013-000004167 | to | PLP-013-000004167 |
| PLP-013-000004169 | to | PLP-013-000004169 |
| PLP-013-000004173 | to | PLP-013-000004175 |
| PLP-013-000004177 | to | PLP-013-000004181 |
| PLP-013-000004183 | to | PLP-013-000004185 |
| PLP-013-000004187 | to | PLP-013-000004195 |
| PLP-013-000004198 | to | PLP-013-000004199 |
| PLP-013-000004208 | to | PLP-013-000004208 |
| PLP-013-000004214 | to | PLP-013-000004215 |
| PLP-013-000004217 | to | PLP-013-000004219 |
| PLP-013-000004221 | to | PLP-013-000004226 |
| PLP-013-000004235 | to | PLP-013-000004235 |
| PLP-013-000004241 | to | PLP-013-000004241 |

| PLP-013-000004244 | to | PLP-013-000004246 |
|---|---|---|
| PLP-013-000004255 | to | PLP-013-000004255 |
| PLP-013-000004259 | to | PLP-013-000004260 |
| PLP-013-000004271 | to | PLP-013-000004271 |
| PLP-013-000004282 | to | PLP-013-000004283 |
| PLP-013-000004285 | to | PLP-013-000004285 |
| PLP-013-000004304 | to | PLP-013-000004305 |
| PLP-013-000004316 | to | PLP-013-000004316 |
| PLP-013-000004322 | to | PLP-013-000004326 |
| PLP-013-000004334 | to | PLP-013-000004334 |
| PLP-013-000004347 | to | PLP-013-000004347 |
| PLP-013-000004390 | to | PLP-013-000004390 |
| PLP-013-000004413 | to | PLP-013-000004413 |
| PLP-013-000004415 | to | PLP-013-000004416 |
| PLP-013-000004418 | to | PLP-013-000004424 |
| PLP-013-000004437 | to | PLP-013-000004437 |
| PLP-013-000004439 | to | PLP-013-000004439 |
| PLP-013-000004442 | to | PLP-013-000004442 |
| PLP-013-000004444 | to | PLP-013-000004447 |
| PLP-013-000004455 | to | PLP-013-000004455 |
| PLP-013-000004462 | to | PLP-013-000004464 |
| PLP-013-000004466 | to | PLP-013-000004466 |
| PLP-013-000004469 | to | PLP-013-000004473 |
| PLP-013-000004475 | to | PLP-013-000004475 |
| PLP-013-000004482 | to | PLP-013-000004482 |
| PLP-013-000004489 | to | PLP-013-000004489 |
| PLP-013-000004494 | to | PLP-013-000004496 |
| PLP-013-000004510 | to | PLP-013-000004510 |
| PLP-013-000004513 | to | PLP-013-000004513 |
| PLP-013-000004521 | to | PLP-013-000004528 |
| PLP-013-000004570 | to | PLP-013-000004570 |
| PLP-013-000004591 | to | PLP-013-000004593 |
| PLP-013-000004596 | to | PLP-013-000004597 |
| PLP-013-000004612 | to | PLP-013-000004623 |
| PLP-013-000004631 | to | PLP-013-000004633 |
| PLP-013-000004642 | to | PLP-013-000004644 |
| PLP-013-000004656 | to | PLP-013-000004658 |
| PLP-013-000004677 | to | PLP-013-000004678 |
| PLP-013-000004706 | to | PLP-013-000004708 |
| PLP-013-000004714 | to | PLP-013-000004721 |
| PLP-013-000004728 | to | PLP-013-000004729 |
| PLP-013-000004737 | to | PLP-013-000004738 |
| PLP-013-000004747 | to | PLP-013-000004748 |
| PLP-013-000004750 | to | PLP-013-000004751 |

| PLP-013-000004754 | to | PLP-013-000004754 |
|---|---|---|
| PLP-013-000004762 | to | PLP-013-000004763 |
| PLP-013-000004768 | to | PLP-013-000004769 |
| PLP-013-000004778 | to | PLP-013-000004779 |
| PLP-013-000004785 | to | PLP-013-000004787 |
| PLP-013-000004795 | to | PLP-013-000004795 |
| PLP-013-000004801 | to | PLP-013-000004801 |
| PLP-013-000004812 | to | PLP-013-000004812 |
| PLP-013-000004815 | to | PLP-013-000004816 |
| PLP-013-000004835 | to | PLP-013-000004836 |
| PLP-013-000004844 | to | PLP-013-000004844 |
| PLP-013-000004846 | to | PLP-013-000004846 |
| PLP-013-000004870 | to | PLP-013-000004870 |
| PLP-013-000004893 | to | PLP-013-000004893 |
| PLP-013-000004898 | to | PLP-013-000004898 |
| PLP-013-000004902 | to | PLP-013-000004902 |
| PLP-013-000004907 | to | PLP-013-000004907 |
| PLP-013-000004915 | to | PLP-013-000004915 |
| PLP-013-000004919 | to | PLP-013-000004919 |
| PLP-013-000004922 | to | PLP-013-000004924 |
| PLP-013-000004937 | to | PLP-013-000004940 |
| PLP-013-000004943 | to | PLP-013-000004943 |
| PLP-013-000004982 | to | PLP-013-000004982 |
| PLP-013-000004990 | to | PLP-013-000004990 |
| PLP-013-000004993 | to | PLP-013-000004993 |
| PLP-013-000005000 | to | PLP-013-000005000 |
| PLP-013-000005013 | to | PLP-013-000005013 |
| PLP-013-000005027 | to | PLP-013-000005028 |
| PLP-013-000005040 | to | PLP-013-000005040 |
| PLP-013-000005075 | to | PLP-013-000005075 |
| PLP-013-000005079 | to | PLP-013-000005079 |
| PLP-013-000005082 | to | PLP-013-000005083 |
| PLP-013-000005094 | to | PLP-013-000005099 |
| PLP-013-000005127 | to | PLP-013-000005127 |
| PLP-013-000005130 | to | PLP-013-000005130 |
| PLP-013-000005188 | to | PLP-013-000005188 |
| PLP-013-000005191 | to | PLP-013-000005191 |
| PLP-013-000005193 | to | PLP-013-000005193 |
| PLP-013-000005195 | to | PLP-013-000005195 |
| PLP-013-000005203 | to | PLP-013-000005203 |
| PLP-013-000005215 | to | PLP-013-000005216 |
| PLP-013-000005224 | to | PLP-013-000005224 |
| PLP-013-000005290 | to | PLP-013-000005290 |
| PLP-013-000005358 | to | PLP-013-000005358 |

| | | |
|---|---|---|
| PLP-013-000005362 | to | PLP-013-000005362 |
| PLP-013-000005371 | to | PLP-013-000005371 |
| PLP-013-000005377 | to | PLP-013-000005377 |
| PLP-013-000005380 | to | PLP-013-000005380 |
| PLP-013-000005386 | to | PLP-013-000005386 |
| PLP-013-000005389 | to | PLP-013-000005390 |
| PLP-013-000005428 | to | PLP-013-000005428 |
| PLP-013-000005441 | to | PLP-013-000005441 |
| PLP-013-000005449 | to | PLP-013-000005449 |
| PLP-013-000005456 | to | PLP-013-000005456 |
| PLP-013-000005476 | to | PLP-013-000005476 |
| PLP-013-000005480 | to | PLP-013-000005480 |
| PLP-013-000005483 | to | PLP-013-000005483 |
| PLP-013-000005485 | to | PLP-013-000005486 |
| PLP-013-000005488 | to | PLP-013-000005490 |
| PLP-013-000005492 | to | PLP-013-000005492 |
| PLP-013-000005515 | to | PLP-013-000005515 |
| PLP-013-000005531 | to | PLP-013-000005531 |
| PLP-013-000005534 | to | PLP-013-000005534 |
| PLP-013-000005563 | to | PLP-013-000005563 |
| PLP-013-000005575 | to | PLP-013-000005575 |
| PLP-013-000005605 | to | PLP-013-000005605 |
| PLP-013-000005644 | to | PLP-013-000005644 |
| PLP-013-000005649 | to | PLP-013-000005649 |
| PLP-013-000005654 | to | PLP-013-000005654 |
| PLP-013-000005661 | to | PLP-013-000005662 |
| PLP-013-000005666 | to | PLP-013-000005666 |
| PLP-013-000005668 | to | PLP-013-000005668 |
| PLP-013-000005679 | to | PLP-013-000005682 |
| PLP-013-000005685 | to | PLP-013-000005685 |
| PLP-013-000005692 | to | PLP-013-000005692 |
| PLP-013-000005694 | to | PLP-013-000005694 |
| PLP-013-000005700 | to | PLP-013-000005700 |
| PLP-013-000005708 | to | PLP-013-000005708 |
| PLP-013-000005714 | to | PLP-013-000005714 |
| PLP-013-000005728 | to | PLP-013-000005729 |
| PLP-013-000005733 | to | PLP-013-000005734 |
| PLP-013-000005739 | to | PLP-013-000005739 |
| PLP-013-000005742 | to | PLP-013-000005742 |
| PLP-013-000005744 | to | PLP-013-000005746 |
| PLP-013-000005787 | to | PLP-013-000005787 |
| PLP-013-000005802 | to | PLP-013-000005802 |
| PLP-013-000005830 | to | PLP-013-000005830 |
| PLP-013-000005875 | to | PLP-013-000005875 |

| | | |
|---|---|---|
| PLP-013-000005877 | to | PLP-013-000005877 |
| PLP-013-000005894 | to | PLP-013-000005894 |
| PLP-013-000005923 | to | PLP-013-000005924 |
| PLP-013-000005928 | to | PLP-013-000005928 |
| PLP-013-000005931 | to | PLP-013-000005931 |
| PLP-013-000005948 | to | PLP-013-000005949 |
| PLP-013-000005952 | to | PLP-013-000005952 |
| PLP-013-000005961 | to | PLP-013-000005962 |
| PLP-013-000005970 | to | PLP-013-000005971 |
| PLP-013-000005973 | to | PLP-013-000005973 |
| PLP-013-000005992 | to | PLP-013-000005992 |
| PLP-013-000006009 | to | PLP-013-000006009 |
| PLP-013-000006041 | to | PLP-013-000006041 |
| PLP-013-000006056 | to | PLP-013-000006056 |
| PLP-013-000006065 | to | PLP-013-000006065 |
| PLP-013-000006092 | to | PLP-013-000006092 |
| PLP-013-000006111 | to | PLP-013-000006111 |
| PLP-013-000006127 | to | PLP-013-000006128 |
| PLP-013-000006131 | to | PLP-013-000006131 |
| PLP-013-000006133 | to | PLP-013-000006134 |
| PLP-013-000006144 | to | PLP-013-000006144 |
| PLP-013-000006150 | to | PLP-013-000006150 |
| PLP-013-000006157 | to | PLP-013-000006158 |
| PLP-013-000006163 | to | PLP-013-000006163 |
| PLP-013-000006192 | to | PLP-013-000006192 |
| PLP-013-000006200 | to | PLP-013-000006200 |
| PLP-013-000006206 | to | PLP-013-000006206 |
| PLP-013-000006219 | to | PLP-013-000006220 |
| PLP-013-000006222 | to | PLP-013-000006222 |
| PLP-013-000006224 | to | PLP-013-000006224 |
| PLP-013-000006233 | to | PLP-013-000006233 |
| PLP-013-000006235 | to | PLP-013-000006235 |
| PLP-013-000006237 | to | PLP-013-000006237 |
| PLP-013-000006240 | to | PLP-013-000006240 |
| PLP-013-000006268 | to | PLP-013-000006268 |
| PLP-013-000006272 | to | PLP-013-000006274 |
| PLP-013-000006293 | to | PLP-013-000006293 |
| PLP-013-000006299 | to | PLP-013-000006299 |
| PLP-013-000006306 | to | PLP-013-000006306 |
| PLP-013-000006317 | to | PLP-013-000006318 |
| PLP-013-000006338 | to | PLP-013-000006338 |
| PLP-013-000006343 | to | PLP-013-000006343 |
| PLP-013-000006345 | to | PLP-013-000006345 |
| PLP-013-000006349 | to | PLP-013-000006350 |

| | | |
|---|---|---|
| PLP-013-000006352 | to | PLP-013-000006352 |
| PLP-013-000006370 | to | PLP-013-000006370 |
| PLP-013-000006379 | to | PLP-013-000006379 |
| PLP-013-000006391 | to | PLP-013-000006391 |
| PLP-013-000006393 | to | PLP-013-000006393 |
| PLP-013-000006395 | to | PLP-013-000006395 |
| PLP-013-000006400 | to | PLP-013-000006400 |
| PLP-013-000006415 | to | PLP-013-000006415 |
| PLP-013-000006440 | to | PLP-013-000006440 |
| PLP-013-000006443 | to | PLP-013-000006443 |
| PLP-013-000006461 | to | PLP-013-000006461 |
| PLP-013-000006463 | to | PLP-013-000006463 |
| PLP-013-000006517 | to | PLP-013-000006517 |
| PLP-013-000006520 | to | PLP-013-000006520 |
| PLP-013-000006542 | to | PLP-013-000006542 |
| PLP-013-000006552 | to | PLP-013-000006552 |
| PLP-013-000006556 | to | PLP-013-000006557 |
| PLP-013-000006613 | to | PLP-013-000006613 |
| PLP-013-000006630 | to | PLP-013-000006630 |
| PLP-013-000006683 | to | PLP-013-000006683 |
| PLP-013-000006749 | to | PLP-013-000006749 |
| PLP-013-000006756 | to | PLP-013-000006756 |
| PLP-013-000006775 | to | PLP-013-000006775 |
| PLP-013-000006793 | to | PLP-013-000006793 |
| PLP-013-000006797 | to | PLP-013-000006798 |
| PLP-013-000006803 | to | PLP-013-000006803 |
| PLP-013-000006815 | to | PLP-013-000006815 |
| PLP-013-000006820 | to | PLP-013-000006820 |
| PLP-013-000006822 | to | PLP-013-000006824 |
| PLP-013-000006827 | to | PLP-013-000006828 |
| PLP-013-000006830 | to | PLP-013-000006830 |
| PLP-013-000006832 | to | PLP-013-000006832 |
| PLP-013-000006836 | to | PLP-013-000006838 |
| PLP-013-000006843 | to | PLP-013-000006844 |
| PLP-013-000006846 | to | PLP-013-000006846 |
| PLP-013-000006849 | to | PLP-013-000006849 |
| PLP-013-000006851 | to | PLP-013-000006851 |
| PLP-013-000006861 | to | PLP-013-000006862 |
| PLP-013-000006898 | to | PLP-013-000006898 |
| PLP-013-000006901 | to | PLP-013-000006901 |
| PLP-013-000006903 | to | PLP-013-000006903 |
| PLP-013-000006919 | to | PLP-013-000006919 |
| PLP-013-000006946 | to | PLP-013-000006946 |
| PLP-013-000006981 | to | PLP-013-000006981 |

| | | |
|---|---|---|
| PLP-013-000006987 | to | PLP-013-000006987 |
| PLP-013-000007027 | to | PLP-013-000007027 |
| PLP-013-000007036 | to | PLP-013-000007036 |
| PLP-013-000007041 | to | PLP-013-000007041 |
| PLP-013-000007056 | to | PLP-013-000007057 |
| PLP-013-000007066 | to | PLP-013-000007066 |
| PLP-013-000007092 | to | PLP-013-000007092 |
| PLP-013-000007103 | to | PLP-013-000007103 |
| PLP-013-000007109 | to | PLP-013-000007109 |
| PLP-013-000007163 | to | PLP-013-000007163 |
| PLP-013-000007186 | to | PLP-013-000007186 |
| PLP-013-000007191 | to | PLP-013-000007192 |
| PLP-013-000007199 | to | PLP-013-000007199 |
| PLP-013-000007207 | to | PLP-013-000007207 |
| PLP-013-000007218 | to | PLP-013-000007218 |
| PLP-013-000007250 | to | PLP-013-000007250 |
| PLP-013-000007253 | to | PLP-013-000007253 |
| PLP-013-000007260 | to | PLP-013-000007260 |
| PLP-013-000007271 | to | PLP-013-000007271 |
| PLP-013-000007300 | to | PLP-013-000007300 |
| PLP-013-000007305 | to | PLP-013-000007305 |
| PLP-013-000007309 | to | PLP-013-000007309 |
| PLP-013-000007319 | to | PLP-013-000007319 |
| PLP-013-000007327 | to | PLP-013-000007327 |
| PLP-013-000007351 | to | PLP-013-000007351 |
| PLP-013-000007357 | to | PLP-013-000007357 |
| PLP-013-000007362 | to | PLP-013-000007362 |
| PLP-013-000007374 | to | PLP-013-000007374 |
| PLP-013-000007387 | to | PLP-013-000007387 |
| PLP-013-000007409 | to | PLP-013-000007409 |
| PLP-013-000007412 | to | PLP-013-000007413 |
| PLP-013-000007417 | to | PLP-013-000007417 |
| PLP-013-000007429 | to | PLP-013-000007429 |
| PLP-013-000007439 | to | PLP-013-000007439 |
| PLP-013-000007443 | to | PLP-013-000007443 |
| PLP-013-000007448 | to | PLP-013-000007450 |
| PLP-013-000007457 | to | PLP-013-000007458 |
| PLP-013-000007475 | to | PLP-013-000007475 |
| PLP-013-000007479 | to | PLP-013-000007479 |
| PLP-013-000007494 | to | PLP-013-000007494 |
| PLP-013-000007500 | to | PLP-013-000007502 |
| PLP-013-000007513 | to | PLP-013-000007513 |
| PLP-013-000007520 | to | PLP-013-000007520 |
| PLP-013-000007536 | to | PLP-013-000007536 |

| | | |
|---|---|---|
| PLP-013-000007540 | to | PLP-013-000007540 |
| PLP-013-000007546 | to | PLP-013-000007546 |
| PLP-013-000007550 | to | PLP-013-000007556 |
| PLP-013-000007573 | to | PLP-013-000007573 |
| PLP-013-000007577 | to | PLP-013-000007577 |
| PLP-013-000007584 | to | PLP-013-000007585 |
| PLP-013-000007590 | to | PLP-013-000007591 |
| PLP-013-000007595 | to | PLP-013-000007595 |
| PLP-013-000007598 | to | PLP-013-000007598 |
| PLP-013-000007603 | to | PLP-013-000007603 |
| PLP-013-000007611 | to | PLP-013-000007611 |
| PLP-013-000007613 | to | PLP-013-000007613 |
| PLP-013-000007619 | to | PLP-013-000007619 |
| PLP-013-000007633 | to | PLP-013-000007633 |
| PLP-013-000007640 | to | PLP-013-000007641 |
| PLP-013-000007662 | to | PLP-013-000007662 |
| PLP-013-000007664 | to | PLP-013-000007664 |
| PLP-013-000007668 | to | PLP-013-000007668 |
| PLP-013-000007676 | to | PLP-013-000007676 |
| PLP-013-000007679 | to | PLP-013-000007679 |
| PLP-013-000007684 | to | PLP-013-000007684 |
| PLP-013-000007700 | to | PLP-013-000007700 |
| PLP-013-000007713 | to | PLP-013-000007713 |
| PLP-013-000007717 | to | PLP-013-000007717 |
| PLP-013-000007720 | to | PLP-013-000007720 |
| PLP-013-000007729 | to | PLP-013-000007731 |
| PLP-013-000007733 | to | PLP-013-000007734 |
| PLP-013-000007736 | to | PLP-013-000007736 |
| PLP-013-000007740 | to | PLP-013-000007740 |
| PLP-013-000007743 | to | PLP-013-000007743 |
| PLP-013-000007745 | to | PLP-013-000007748 |
| PLP-013-000007754 | to | PLP-013-000007754 |
| PLP-013-000007759 | to | PLP-013-000007759 |
| PLP-013-000007778 | to | PLP-013-000007778 |
| PLP-013-000007781 | to | PLP-013-000007781 |
| PLP-013-000007800 | to | PLP-013-000007800 |
| PLP-013-000007821 | to | PLP-013-000007821 |
| PLP-013-000007886 | to | PLP-013-000007886 |
| PLP-013-000007894 | to | PLP-013-000007894 |
| PLP-013-000007924 | to | PLP-013-000007924 |
| PLP-013-000007931 | to | PLP-013-000007931 |
| PLP-013-000007936 | to | PLP-013-000007936 |
| PLP-013-000007957 | to | PLP-013-000007958 |
| PLP-013-000007961 | to | PLP-013-000007962 |

| | | |
|---|---|---|
| PLP-013-000007964 | to | PLP-013-000007964 |
| PLP-013-000007966 | to | PLP-013-000007966 |
| PLP-013-000007968 | to | PLP-013-000007968 |
| PLP-013-000007974 | to | PLP-013-000007974 |
| PLP-013-000007987 | to | PLP-013-000007987 |
| PLP-013-000008050 | to | PLP-013-000008050 |
| PLP-013-000008061 | to | PLP-013-000008061 |
| PLP-013-000008066 | to | PLP-013-000008066 |
| PLP-013-000008085 | to | PLP-013-000008085 |
| PLP-013-000008091 | to | PLP-013-000008091 |
| PLP-013-000008108 | to | PLP-013-000008108 |
| PLP-013-000008137 | to | PLP-013-000008137 |
| PLP-013-000008143 | to | PLP-013-000008143 |
| PLP-013-000008180 | to | PLP-013-000008180 |
| PLP-013-000008185 | to | PLP-013-000008185 |
| PLP-013-000008203 | to | PLP-013-000008203 |
| PLP-013-000008214 | to | PLP-013-000008214 |
| PLP-013-000008240 | to | PLP-013-000008240 |
| PLP-013-000008243 | to | PLP-013-000008243 |
| PLP-013-000008245 | to | PLP-013-000008245 |
| PLP-013-000008249 | to | PLP-013-000008249 |
| PLP-013-000008260 | to | PLP-013-000008260 |
| PLP-013-000008336 | to | PLP-013-000008336 |
| PLP-013-000008433 | to | PLP-013-000008434 |
| PLP-013-000008446 | to | PLP-013-000008446 |
| PLP-013-000008472 | to | PLP-013-000008472 |
| PLP-013-000008478 | to | PLP-013-000008478 |
| PLP-013-000008484 | to | PLP-013-000008484 |
| PLP-013-000008489 | to | PLP-013-000008489 |
| PLP-013-000008498 | to | PLP-013-000008498 |
| PLP-013-000008515 | to | PLP-013-000008515 |
| PLP-013-000008517 | to | PLP-013-000008518 |
| PLP-013-000008523 | to | PLP-013-000008523 |
| PLP-013-000008526 | to | PLP-013-000008526 |
| PLP-013-000008533 | to | PLP-013-000008533 |
| PLP-013-000008545 | to | PLP-013-000008545 |
| PLP-013-000008561 | to | PLP-013-000008562 |
| PLP-013-000008571 | to | PLP-013-000008571 |
| PLP-013-000008575 | to | PLP-013-000008577 |
| PLP-013-000008582 | to | PLP-013-000008582 |
| PLP-013-000008587 | to | PLP-013-000008587 |
| PLP-013-000008595 | to | PLP-013-000008595 |
| PLP-013-000008597 | to | PLP-013-000008597 |
| PLP-013-000008602 | to | PLP-013-000008602 |

10

| | | |
|---|---|---|
| PLP-013-000008612 | to | PLP-013-000008612 |
| PLP-013-000008615 | to | PLP-013-000008615 |
| PLP-013-000008627 | to | PLP-013-000008627 |
| PLP-013-000008639 | to | PLP-013-000008642 |
| PLP-013-000008661 | to | PLP-013-000008661 |
| PLP-013-000008666 | to | PLP-013-000008666 |
| PLP-013-000008681 | to | PLP-013-000008682 |
| PLP-013-000008687 | to | PLP-013-000008687 |
| PLP-013-000008697 | to | PLP-013-000008697 |
| PLP-013-000008704 | to | PLP-013-000008704 |
| PLP-013-000008721 | to | PLP-013-000008721 |
| PLP-013-000008736 | to | PLP-013-000008736 |
| PLP-013-000008751 | to | PLP-013-000008751 |
| PLP-013-000008754 | to | PLP-013-000008754 |
| PLP-013-000008756 | to | PLP-013-000008757 |
| PLP-013-000008759 | to | PLP-013-000008760 |
| PLP-013-000008777 | to | PLP-013-000008777 |
| PLP-013-000008787 | to | PLP-013-000008788 |
| PLP-013-000008794 | to | PLP-013-000008794 |
| PLP-013-000008798 | to | PLP-013-000008798 |
| PLP-013-000008802 | to | PLP-013-000008802 |
| PLP-013-000008808 | to | PLP-013-000008809 |
| PLP-013-000008811 | to | PLP-013-000008811 |
| PLP-013-000008813 | to | PLP-013-000008813 |
| PLP-013-000008819 | to | PLP-013-000008819 |
| PLP-013-000008822 | to | PLP-013-000008822 |
| PLP-013-000008848 | to | PLP-013-000008848 |
| PLP-013-000008937 | to | PLP-013-000008937 |
| PLP-013-000008945 | to | PLP-013-000008945 |
| PLP-013-000008978 | to | PLP-013-000008978 |
| PLP-013-000009046 | to | PLP-013-000009046 |
| PLP-013-000009081 | to | PLP-013-000009081 |
| PLP-013-000009101 | to | PLP-013-000009101 |
| PLP-013-000009109 | to | PLP-013-000009109 |
| PLP-013-000009122 | to | PLP-013-000009122 |
| PLP-013-000009126 | to | PLP-013-000009128 |
| PLP-013-000009130 | to | PLP-013-000009137 |
| PLP-013-000009171 | to | PLP-013-000009171 |
| PLP-013-000009189 | to | PLP-013-000009189 |
| PLP-013-000009207 | to | PLP-013-000009207 |
| PLP-013-000009233 | to | PLP-013-000009233 |
| PLP-013-000009243 | to | PLP-013-000009243 |
| PLP-013-000009256 | to | PLP-013-000009256 |
| PLP-013-000009260 | to | PLP-013-000009260 |

| | | |
|---|---|---|
| PLP-013-000009264 | to | PLP-013-000009264 |
| PLP-013-000009272 | to | PLP-013-000009272 |
| PLP-013-000009277 | to | PLP-013-000009277 |
| PLP-013-000009279 | to | PLP-013-000009279 |
| PLP-013-000009287 | to | PLP-013-000009287 |
| PLP-013-000009292 | to | PLP-013-000009293 |
| PLP-013-000009310 | to | PLP-013-000009311 |
| PLP-013-000009313 | to | PLP-013-000009313 |
| PLP-013-000009315 | to | PLP-013-000009317 |
| PLP-013-000009321 | to | PLP-013-000009321 |
| PLP-013-000009327 | to | PLP-013-000009327 |
| PLP-013-000009332 | to | PLP-013-000009332 |
| PLP-013-000009338 | to | PLP-013-000009338 |
| PLP-013-000009352 | to | PLP-013-000009352 |
| PLP-013-000009357 | to | PLP-013-000009358 |
| PLP-013-000009362 | to | PLP-013-000009362 |
| PLP-013-000009367 | to | PLP-013-000009367 |
| PLP-013-000009396 | to | PLP-013-000009396 |
| PLP-013-000009419 | to | PLP-013-000009419 |
| PLP-013-000009431 | to | PLP-013-000009431 |
| PLP-013-000009444 | to | PLP-013-000009444 |
| PLP-013-000009487 | to | PLP-013-000009488 |
| PLP-013-000009498 | to | PLP-013-000009498 |
| PLP-013-000009501 | to | PLP-013-000009501 |
| PLP-013-000009511 | to | PLP-013-000009511 |
| PLP-013-000009546 | to | PLP-013-000009546 |
| PLP-013-000009556 | to | PLP-013-000009556 |
| PLP-013-000009616 | to | PLP-013-000009617 |
| PLP-013-000009633 | to | PLP-013-000009634 |
| PLP-013-000009660 | to | PLP-013-000009666 |
| PLP-013-000009734 | to | PLP-013-000009734 |
| PLP-013-000009754 | to | PLP-013-000009754 |
| PLP-013-000009805 | to | PLP-013-000009810 |
| PLP-013-000009832 | to | PLP-013-000009832 |
| PLP-013-000009835 | to | PLP-013-000009836 |
| PLP-013-000009857 | to | PLP-013-000009857 |
| PLP-013-000009882 | to | PLP-013-000009882 |
| PLP-013-000009900 | to | PLP-013-000009902 |
| PLP-013-000009910 | to | PLP-013-000009910 |
| PLP-013-000009915 | to | PLP-013-000009916 |
| PLP-013-000009934 | to | PLP-013-000009935 |
| PLP-013-000009944 | to | PLP-013-000009945 |
| PLP-013-000009947 | to | PLP-013-000009948 |
| PLP-013-000009955 | to | PLP-013-000009955 |

| | | |
|---|---|---|
| PLP-013-000009959 | to | PLP-013-000009961 |
| PLP-013-000009969 | to | PLP-013-000009969 |
| PLP-013-000009973 | to | PLP-013-000009974 |
| PLP-013-000009984 | to | PLP-013-000009985 |
| PLP-013-000010009 | to | PLP-013-000010009 |
| PLP-013-000010013 | to | PLP-013-000010013 |
| PLP-013-000010034 | to | PLP-013-000010034 |
| PLP-013-000010078 | to | PLP-013-000010078 |
| PLP-013-000010081 | to | PLP-013-000010081 |
| PLP-013-000010128 | to | PLP-013-000010129 |
| PLP-013-000010145 | to | PLP-013-000010145 |
| PLP-013-000010162 | to | PLP-013-000010169 |
| PLP-013-000010177 | to | PLP-013-000010177 |
| PLP-013-000010217 | to | PLP-013-000010217 |
| PLP-013-000010228 | to | PLP-013-000010241 |
| PLP-013-000010265 | to | PLP-013-000010266 |
| PLP-013-000010268 | to | PLP-013-000010268 |
| PLP-013-000010291 | to | PLP-013-000010294 |
| PLP-013-000010305 | to | PLP-013-000010306 |
| PLP-013-000010316 | to | PLP-013-000010317 |
| PLP-013-000010319 | to | PLP-013-000010319 |
| PLP-013-000010342 | to | PLP-013-000010342 |
| PLP-013-000010344 | to | PLP-013-000010344 |
| PLP-013-000010346 | to | PLP-013-000010365 |
| PLP-013-000010375 | to | PLP-013-000010375 |
| PLP-013-000010381 | to | PLP-013-000010381 |
| PLP-013-000010392 | to | PLP-013-000010395 |
| PLP-013-000010397 | to | PLP-013-000010401 |
| PLP-013-000010413 | to | PLP-013-000010413 |
| PLP-013-000010509 | to | PLP-013-000010509 |
| PLP-013-000010512 | to | PLP-013-000010513 |
| PLP-013-000010515 | to | PLP-013-000010519 |
| PLP-013-000010551 | to | PLP-013-000010551 |
| PLP-013-000010559 | to | PLP-013-000010559 |
| PLP-013-000010562 | to | PLP-013-000010564 |
| PLP-013-000010571 | to | PLP-013-000010571 |
| PLP-013-000010573 | to | PLP-013-000010574 |
| PLP-013-000010579 | to | PLP-013-000010580 |
| PLP-013-000010582 | to | PLP-013-000010582 |
| PLP-013-000010584 | to | PLP-013-000010584 |
| PLP-013-000010586 | to | PLP-013-000010586 |
| PLP-013-000010595 | to | PLP-013-000010598 |
| PLP-013-000010616 | to | PLP-013-000010618 |
| PLP-013-000010629 | to | PLP-013-000010630 |

| | | |
|---|---|---|
| PLP-013-000010632 | to | PLP-013-000010633 |
| PLP-013-000010641 | to | PLP-013-000010641 |
| PLP-013-000010643 | to | PLP-013-000010643 |
| PLP-013-000010645 | to | PLP-013-000010650 |
| PLP-013-000010653 | to | PLP-013-000010653 |
| PLP-013-000010659 | to | PLP-013-000010662 |
| PLP-013-000010677 | to | PLP-013-000010681 |
| PLP-013-000010683 | to | PLP-013-000010683 |
| PLP-013-000010688 | to | PLP-013-000010691 |
| PLP-013-000010698 | to | PLP-013-000010698 |
| PLP-013-000010700 | to | PLP-013-000010703 |
| PLP-013-000010713 | to | PLP-013-000010713 |
| PLP-013-000010717 | to | PLP-013-000010718 |
| PLP-013-000010729 | to | PLP-013-000010730 |
| PLP-013-000010732 | to | PLP-013-000010732 |
| PLP-013-000010734 | to | PLP-013-000010735 |
| PLP-013-000010748 | to | PLP-013-000010749 |
| PLP-013-000010752 | to | PLP-013-000010752 |
| PLP-013-000010755 | to | PLP-013-000010760 |
| PLP-013-000010762 | to | PLP-013-000010764 |
| PLP-013-000010766 | to | PLP-013-000010766 |
| PLP-013-000010786 | to | PLP-013-000010790 |
| PLP-013-000010796 | to | PLP-013-000010797 |
| PLP-013-000010822 | to | PLP-013-000010826 |
| PLP-013-000010835 | to | PLP-013-000010835 |
| PLP-013-000010839 | to | PLP-013-000010840 |
| PLP-013-000010843 | to | PLP-013-000010843 |
| PLP-013-000010848 | to | PLP-013-000010848 |
| PLP-013-000010901 | to | PLP-013-000010902 |
| PLP-013-000010922 | to | PLP-013-000010930 |
| PLP-013-000010934 | to | PLP-013-000010934 |
| PLP-013-000010952 | to | PLP-013-000010952 |
| PLP-013-000010955 | to | PLP-013-000010956 |
| PLP-013-000010971 | to | PLP-013-000010972 |
| PLP-013-000010986 | to | PLP-013-000010987 |
| PLP-013-000011004 | to | PLP-013-000011005 |
| PLP-013-000011017 | to | PLP-013-000011017 |
| PLP-013-000011032 | to | PLP-013-000011032 |
| PLP-013-000011053 | to | PLP-013-000011053 |
| PLP-013-000011055 | to | PLP-013-000011055 |
| PLP-013-000011057 | to | PLP-013-000011057 |
| PLP-013-000011059 | to | PLP-013-000011059 |
| PLP-013-000011061 | to | PLP-013-000011061 |
| PLP-013-000011063 | to | PLP-013-000011063 |

| | | |
|---|---|---|
| PLP-013-000011066 | to | PLP-013-000011066 |
| PLP-013-000011073 | to | PLP-013-000011076 |
| PLP-013-000011107 | to | PLP-013-000011112 |
| PLP-013-000011114 | to | PLP-013-000011114 |
| PLP-013-000011116 | to | PLP-013-000011117 |
| PLP-013-000011154 | to | PLP-013-000011155 |
| PLP-013-000011201 | to | PLP-013-000011201 |
| PLP-013-000011227 | to | PLP-013-000011227 |
| PLP-013-000011263 | to | PLP-013-000011263 |
| PLP-013-000011275 | to | PLP-013-000011275 |
| PLP-013-000011355 | to | PLP-013-000011355 |
| PLP-013-000011358 | to | PLP-013-000011366 |
| PLP-013-000011378 | to | PLP-013-000011382 |
| PLP-013-000011384 | to | PLP-013-000011384 |
| PLP-013-000011386 | to | PLP-013-000011388 |
| PLP-013-000011417 | to | PLP-013-000011422 |
| PLP-013-000011431 | to | PLP-013-000011438 |
| PLP-013-000011473 | to | PLP-013-000011481 |
| PLP-013-000011485 | to | PLP-013-000011485 |
| PLP-013-000011518 | to | PLP-013-000011519 |
| PLP-013-000011560 | to | PLP-013-000011568 |
| PLP-013-000011575 | to | PLP-013-000011582 |
| PLP-013-000011626 | to | PLP-013-000011626 |
| PLP-013-000011765 | to | PLP-013-000011767 |
| PLP-013-000011769 | to | PLP-013-000011771 |
| PLP-013-000011774 | to | PLP-013-000011774 |
| PLP-013-000011776 | to | PLP-013-000011776 |
| PLP-013-000011785 | to | PLP-013-000011786 |
| PLP-013-000011793 | to | PLP-013-000011793 |
| PLP-013-000011801 | to | PLP-013-000011804 |
| PLP-013-000011806 | to | PLP-013-000011813 |
| PLP-013-000011818 | to | PLP-013-000011818 |
| PLP-013-000011823 | to | PLP-013-000011824 |
| PLP-013-000011828 | to | PLP-013-000011829 |
| PLP-013-000011842 | to | PLP-013-000011842 |
| PLP-013-000011852 | to | PLP-013-000011852 |
| PLP-013-000011862 | to | PLP-013-000011863 |
| PLP-013-000011866 | to | PLP-013-000011866 |
| PLP-013-000011868 | to | PLP-013-000011868 |
| PLP-013-000011881 | to | PLP-013-000011881 |
| PLP-013-000011883 | to | PLP-013-000011884 |
| PLP-013-000011894 | to | PLP-013-000011894 |
| PLP-013-000011903 | to | PLP-013-000011903 |
| PLP-013-000011918 | to | PLP-013-000011919 |

| | | |
|---|---|---|
| PLP-013-000011927 | to | PLP-013-000011927 |
| PLP-013-000011929 | to | PLP-013-000011929 |
| PLP-013-000011937 | to | PLP-013-000011975 |
| PLP-013-000011998 | to | PLP-013-000011998 |
| PLP-013-000012000 | to | PLP-013-000012000 |
| PLP-013-000012002 | to | PLP-013-000012002 |
| PLP-013-000012007 | to | PLP-013-000012008 |
| PLP-013-000012013 | to | PLP-013-000012013 |
| PLP-013-000012016 | to | PLP-013-000012016 |
| PLP-013-000012053 | to | PLP-013-000012060 |
| PLP-013-000012081 | to | PLP-013-000012081 |
| PLP-013-000012083 | to | PLP-013-000012084 |
| PLP-013-000012098 | to | PLP-013-000012099 |
| PLP-013-000012124 | to | PLP-013-000012124 |
| PLP-013-000012126 | to | PLP-013-000012126 |
| PLP-013-000012138 | to | PLP-013-000012138 |
| PLP-013-000012149 | to | PLP-013-000012151 |
| PLP-013-000012158 | to | PLP-013-000012158 |
| PLP-013-000012203 | to | PLP-013-000012216 |
| PLP-013-000012218 | to | PLP-013-000012218 |
| PLP-013-000012220 | to | PLP-013-000012220 |
| PLP-013-000012222 | to | PLP-013-000012223 |
| PLP-013-000012225 | to | PLP-013-000012225 |
| PLP-013-000012227 | to | PLP-013-000012247 |
| PLP-013-000012252 | to | PLP-013-000012252 |
| PLP-013-000012254 | to | PLP-013-000012254 |
| PLP-013-000012276 | to | PLP-013-000012276 |
| PLP-013-000012292 | to | PLP-013-000012292 |
| PLP-013-000012297 | to | PLP-013-000012297 |
| PLP-013-000012305 | to | PLP-013-000012305 |
| PLP-013-000012325 | to | PLP-013-000012325 |
| PLP-013-000012343 | to | PLP-013-000012344 |
| PLP-013-000012349 | to | PLP-013-000012349 |
| PLP-013-000012352 | to | PLP-013-000012353 |
| PLP-013-000012363 | to | PLP-013-000012363 |
| PLP-013-000012376 | to | PLP-013-000012377 |
| PLP-013-000012379 | to | PLP-013-000012379 |
| PLP-013-000012402 | to | PLP-013-000012402 |
| PLP-013-000012404 | to | PLP-013-000012406 |
| PLP-013-000012412 | to | PLP-013-000012419 |
| PLP-013-000012422 | to | PLP-013-000012422 |
| PLP-013-000012428 | to | PLP-013-000012429 |
| PLP-013-000012434 | to | PLP-013-000012435 |
| PLP-013-000012437 | to | PLP-013-000012438 |

| | | |
|---|---|---|
| PLP-013-000012448 | to | PLP-013-000012449 |
| PLP-013-000012470 | to | PLP-013-000012473 |
| PLP-013-000012480 | to | PLP-013-000012484 |
| PLP-013-000012495 | to | PLP-013-000012498 |
| PLP-013-000012517 | to | PLP-013-000012532 |
| PLP-013-000012549 | to | PLP-013-000012550 |
| PLP-013-000012562 | to | PLP-013-000012563 |
| PLP-013-000012570 | to | PLP-013-000012570 |
| PLP-013-000012580 | to | PLP-013-000012580 |
| PLP-013-000012648 | to | PLP-013-000012648 |
| PLP-013-000012650 | to | PLP-013-000012650 |
| PLP-013-000012670 | to | PLP-013-000012670 |
| PLP-013-000012694 | to | PLP-013-000012695 |
| PLP-013-000012698 | to | PLP-013-000012698 |
| PLP-013-000012715 | to | PLP-013-000012715 |
| PLP-013-000012749 | to | PLP-013-000012749 |
| PLP-013-000012758 | to | PLP-013-000012758 |
| PLP-013-000012762 | to | PLP-013-000012766 |
| PLP-013-000012768 | to | PLP-013-000012771 |
| PLP-013-000012773 | to | PLP-013-000012773 |
| PLP-013-000012809 | to | PLP-013-000012809 |
| PLP-013-000012827 | to | PLP-013-000012827 |
| PLP-013-000012895 | to | PLP-013-000012895 |
| PLP-013-000012907 | to | PLP-013-000012907 |
| PLP-013-000012951 | to | PLP-013-000012958 |
| PLP-013-000012982 | to | PLP-013-000012984 |
| PLP-013-000012986 | to | PLP-013-000012986 |
| PLP-013-000012989 | to | PLP-013-000012989 |
| PLP-013-000013005 | to | PLP-013-000013005 |
| PLP-013-000013007 | to | PLP-013-000013008 |
| PLP-013-000013025 | to | PLP-013-000013025 |
| PLP-013-000013042 | to | PLP-013-000013042 |
| PLP-013-000013044 | to | PLP-013-000013044 |
| PLP-013-000013071 | to | PLP-013-000013074 |
| PLP-013-000013079 | to | PLP-013-000013079 |
| PLP-013-000013081 | to | PLP-013-000013081 |
| PLP-013-000013096 | to | PLP-013-000013098 |
| PLP-013-000013105 | to | PLP-013-000013106 |
| PLP-013-000013115 | to | PLP-013-000013115 |
| PLP-013-000013118 | to | PLP-013-000013118 |
| PLP-013-000013120 | to | PLP-013-000013122 |
| PLP-013-000013131 | to | PLP-013-000013131 |
| PLP-013-000013141 | to | PLP-013-000013142 |
| PLP-013-000013146 | to | PLP-013-000013157 |

| | | |
|---|---|---|
| PLP-013-000013160 | to | PLP-013-000013163 |
| PLP-013-000013177 | to | PLP-013-000013177 |
| PLP-013-000013204 | to | PLP-013-000013207 |
| PLP-013-000013216 | to | PLP-013-000013216 |
| PLP-013-000013249 | to | PLP-013-000013249 |
| PLP-013-000013268 | to | PLP-013-000013268 |
| PLP-013-000013271 | to | PLP-013-000013271 |
| PLP-013-000013321 | to | PLP-013-000013321 |
| PLP-013-000013362 | to | PLP-013-000013362 |
| PLP-013-000013376 | to | PLP-013-000013376 |
| PLP-013-000013387 | to | PLP-013-000013387 |
| PLP-013-000013403 | to | PLP-013-000013403 |
| PLP-013-000013427 | to | PLP-013-000013427 |
| PLP-013-000013440 | to | PLP-013-000013440 |
| PLP-013-000013445 | to | PLP-013-000013448 |
| PLP-013-000013451 | to | PLP-013-000013451 |
| PLP-013-000013478 | to | PLP-013-000013478 |
| PLP-013-000013513 | to | PLP-013-000013517 |
| PLP-013-000013524 | to | PLP-013-000013524 |
| PLP-013-000013527 | to | PLP-013-000013529 |
| PLP-013-000013557 | to | PLP-013-000013558 |
| PLP-013-000013573 | to | PLP-013-000013573 |
| PLP-013-000013583 | to | PLP-013-000013584 |
| PLP-013-000013588 | to | PLP-013-000013591 |
| PLP-013-000013597 | to | PLP-013-000013597 |
| PLP-013-000013612 | to | PLP-013-000013612 |
| PLP-013-000013616 | to | PLP-013-000013616 |
| PLP-013-000013632 | to | PLP-013-000013632 |
| PLP-013-000013667 | to | PLP-013-000013668 |
| PLP-013-000013672 | to | PLP-013-000013688 |
| PLP-013-000013703 | to | PLP-013-000013703 |
| PLP-013-000013714 | to | PLP-013-000013723 |
| PLP-013-000013726 | to | PLP-013-000013726 |
| PLP-013-000013746 | to | PLP-013-000013749 |
| PLP-013-000013751 | to | PLP-013-000013752 |
| PLP-013-000013778 | to | PLP-013-000013793 |
| PLP-013-000013795 | to | PLP-013-000013795 |
| PLP-013-000013798 | to | PLP-013-000013798 |
| PLP-013-000013808 | to | PLP-013-000013810 |
| PLP-013-000013828 | to | PLP-013-000013829 |
| PLP-013-000013856 | to | PLP-013-000013862 |
| PLP-013-000013883 | to | PLP-013-000013889 |
| PLP-013-000013923 | to | PLP-013-000013923 |
| PLP-013-000013940 | to | PLP-013-000013940 |

| | | |
|---|---|---|
| PLP-013-000013955 | to | PLP-013-000013955 |
| PLP-013-000013987 | to | PLP-013-000013989 |
| PLP-013-000013991 | to | PLP-013-000013991 |
| PLP-013-000014025 | to | PLP-013-000014025 |
| PLP-013-000014074 | to | PLP-013-000014074 |
| PLP-013-000014158 | to | PLP-013-000014159 |
| PLP-013-000014186 | to | PLP-013-000014189 |
| PLP-013-000014191 | to | PLP-013-000014191 |
| PLP-013-000014207 | to | PLP-013-000014207 |
| PLP-013-000014212 | to | PLP-013-000014212 |
| PLP-013-000014214 | to | PLP-013-000014214 |
| PLP-013-000014234 | to | PLP-013-000014234 |
| PLP-013-000014242 | to | PLP-013-000014242 |
| PLP-013-000014269 | to | PLP-013-000014269 |
| PLP-013-000014271 | to | PLP-013-000014274 |
| PLP-013-000014282 | to | PLP-013-000014282 |
| PLP-013-000014291 | to | PLP-013-000014291 |
| PLP-013-000014305 | to | PLP-013-000014305 |
| PLP-013-000014314 | to | PLP-013-000014314 |
| PLP-013-000014354 | to | PLP-013-000014354 |
| PLP-013-000014364 | to | PLP-013-000014364 |
| PLP-013-000014385 | to | PLP-013-000014391 |
| PLP-013-000014402 | to | PLP-013-000014402 |
| PLP-013-000014433 | to | PLP-013-000014450 |
| PLP-013-000014455 | to | PLP-013-000014455 |
| PLP-013-000014458 | to | PLP-013-000014458 |
| PLP-013-000014465 | to | PLP-013-000014465 |
| PLP-013-000014470 | to | PLP-013-000014470 |
| PLP-013-000014486 | to | PLP-013-000014496 |
| PLP-013-000014498 | to | PLP-013-000014499 |
| PLP-013-000014521 | to | PLP-013-000014521 |
| PLP-013-000014525 | to | PLP-013-000014525 |
| PLP-013-000014567 | to | PLP-013-000014568 |
| PLP-013-000014578 | to | PLP-013-000014578 |
| PLP-013-000014598 | to | PLP-013-000014599 |
| PLP-013-000014602 | to | PLP-013-000014602 |
| PLP-013-000014619 | to | PLP-013-000014619 |
| PLP-013-000014631 | to | PLP-013-000014632 |
| PLP-013-000014642 | to | PLP-013-000014646 |
| PLP-013-000014669 | to | PLP-013-000014669 |
| PLP-013-000014671 | to | PLP-013-000014671 |
| PLP-013-000014691 | to | PLP-013-000014691 |
| PLP-013-000014759 | to | PLP-013-000014760 |
| PLP-013-000014763 | to | PLP-013-000014766 |

| | | |
|---|---|---|
| PLP-013-000014776 | to | PLP-013-000014776 |
| PLP-013-000014811 | to | PLP-013-000014814 |
| PLP-013-000014818 | to | PLP-013-000014820 |
| PLP-013-000014830 | to | PLP-013-000014830 |
| PLP-013-000014857 | to | PLP-013-000014857 |
| PLP-013-000014864 | to | PLP-013-000014864 |
| PLP-013-000014874 | to | PLP-013-000014874 |
| PLP-013-000014877 | to | PLP-013-000014877 |
| PLP-013-000014883 | to | PLP-013-000014898 |
| PLP-013-000014901 | to | PLP-013-000014901 |
| PLP-013-000014903 | to | PLP-013-000014912 |
| PLP-013-000014914 | to | PLP-013-000014915 |
| PLP-013-000014933 | to | PLP-013-000014938 |
| PLP-013-000014940 | to | PLP-013-000014955 |
| PLP-013-000014965 | to | PLP-013-000014967 |
| PLP-013-000014969 | to | PLP-013-000014969 |
| PLP-013-000014976 | to | PLP-013-000014976 |
| PLP-013-000014983 | to | PLP-013-000014988 |
| PLP-013-000014991 | to | PLP-013-000014995 |
| PLP-013-000015023 | to | PLP-013-000015025 |
| PLP-013-000015039 | to | PLP-013-000015040 |
| PLP-013-000015043 | to | PLP-013-000015044 |
| PLP-013-000015107 | to | PLP-013-000015120 |
| PLP-013-000015160 | to | PLP-013-000015162 |
| PLP-013-000015167 | to | PLP-013-000015167 |
| PLP-013-000015171 | to | PLP-013-000015186 |
| PLP-013-000015217 | to | PLP-013-000015217 |
| PLP-013-000015220 | to | PLP-013-000015220 |
| PLP-013-000015223 | to | PLP-013-000015224 |
| PLP-013-000015227 | to | PLP-013-000015227 |
| PLP-013-000015289 | to | PLP-013-000015293 |
| PLP-013-000015300 | to | PLP-013-000015311 |
| PLP-013-000015321 | to | PLP-013-000015323 |
| PLP-013-000015335 | to | PLP-013-000015336 |
| PLP-013-000015344 | to | PLP-013-000015344 |
| PLP-013-000015415 | to | PLP-013-000015415 |
| PLP-013-000015432 | to | PLP-013-000015433 |
| PLP-013-000015435 | to | PLP-013-000015435 |
| PLP-013-000015438 | to | PLP-013-000015438 |
| PLP-013-000015442 | to | PLP-013-000015442 |
| PLP-013-000015451 | to | PLP-013-000015452 |
| PLP-013-000015461 | to | PLP-013-000015462 |
| PLP-013-000015465 | to | PLP-013-000015467 |
| PLP-013-000015475 | to | PLP-013-000015475 |

| | | |
|---|---|---|
| PLP-013-000015477 | to | PLP-013-000015477 |
| PLP-013-000015480 | to | PLP-013-000015480 |
| PLP-013-000015484 | to | PLP-013-000015484 |
| PLP-013-000015491 | to | PLP-013-000015491 |
| PLP-013-000015503 | to | PLP-013-000015504 |
| PLP-013-000015506 | to | PLP-013-000015508 |
| PLP-013-000015513 | to | PLP-013-000015513 |
| PLP-013-000015516 | to | PLP-013-000015516 |
| PLP-013-000015518 | to | PLP-013-000015519 |
| PLP-013-000015525 | to | PLP-013-000015530 |
| PLP-013-000015538 | to | PLP-013-000015538 |
| PLP-013-000015547 | to | PLP-013-000015548 |
| PLP-013-000015562 | to | PLP-013-000015563 |
| PLP-013-000015578 | to | PLP-013-000015578 |
| PLP-018-000000005 | to | PLP-018-000000005 |
| PLP-018-000000007 | to | PLP-018-000000007 |
| PLP-018-000000040 | to | PLP-018-000000040 |
| PLP-018-000000084 | to | PLP-018-000000085 |
| PLP-018-000000106 | to | PLP-018-000000106 |
| PLP-018-000000137 | to | PLP-018-000000139 |
| PLP-018-000000150 | to | PLP-018-000000154 |
| PLP-018-000000170 | to | PLP-018-000000170 |
| PLP-114-000000027 | to | PLP-114-000000027 |
| PLP-114-000000031 | to | PLP-114-000000032 |
| PLP-114-000000079 | to | PLP-114-000000079 |
| PLP-114-000000109 | to | PLP-114-000000109 |
| PLP-114-000000248 | to | PLP-114-000000248 |
| PLP-114-000000287 | to | PLP-114-000000287 |
| PLP-114-000000306 | to | PLP-114-000000306 |
| PLP-114-000000315 | to | PLP-114-000000315 |
| PLP-114-000000363 | to | PLP-114-000000363 |
| PLP-114-000000418 | to | PLP-114-000000418 |
| PLP-114-000000499 | to | PLP-114-000000499 |
| PLP-114-000000542 | to | PLP-114-000000542 |
| PLP-114-000000545 | to | PLP-114-000000545 |
| PLP-114-000000561 | to | PLP-114-000000561 |
| PLP-114-000000591 | to | PLP-114-000000591 |
| PLP-114-000000694 | to | PLP-114-000000694 |
| PLP-114-000000697 | to | PLP-114-000000698 |
| PLP-114-000000761 | to | PLP-114-000000761 |
| PLP-114-000000772 | to | PLP-114-000000772 |
| PLP-114-000000809 | to | PLP-114-000000810 |
| PLP-114-000000812 | to | PLP-114-000000812 |
| PLP-114-000000818 | to | PLP-114-000000818 |

| | | |
|---|---|---|
| PLP-114-000000834 | to | PLP-114-000000834 |
| PLP-114-000000836 | to | PLP-114-000000836 |
| PLP-114-000000941 | to | PLP-114-000000941 |
| PLP-114-000000954 | to | PLP-114-000000954 |
| PLP-114-000000970 | to | PLP-114-000000970 |
| PLP-114-000000991 | to | PLP-114-000000991 |
| PLP-114-000000994 | to | PLP-114-000000994 |
| PLP-114-000001096 | to | PLP-114-000001096 |
| PLP-114-000001141 | to | PLP-114-000001141 |
| PLP-114-000001178 | to | PLP-114-000001178 |
| PLP-114-000001188 | to | PLP-114-000001189 |
| PLP-114-000001219 | to | PLP-114-000001219 |
| PLP-114-000001266 | to | PLP-114-000001266 |
| PLP-114-000001291 | to | PLP-114-000001291 |
| PLP-114-000001442 | to | PLP-114-000001444 |
| PLP-114-000001473 | to | PLP-114-000001473 |
| PLP-114-000001484 | to | PLP-114-000001485 |
| PLP-114-000001509 | to | PLP-114-000001509 |
| PLP-114-000001518 | to | PLP-114-000001518 |
| PLP-114-000001520 | to | PLP-114-000001520 |
| PLP-114-000001543 | to | PLP-114-000001543 |
| PLP-114-000001546 | to | PLP-114-000001546 |
| PLP-114-000001561 | to | PLP-114-000001561 |
| PLP-114-000001570 | to | PLP-114-000001570 |
| PLP-114-000001593 | to | PLP-114-000001593 |
| PLP-114-000001677 | to | PLP-114-000001678 |
| PLP-114-000001745 | to | PLP-114-000001746 |
| PLP-114-000001845 | to | PLP-114-000001845 |
| PLP-114-000001881 | to | PLP-114-000001881 |
| PLP-114-000001963 | to | PLP-114-000001963 |
| PLP-114-000002008 | to | PLP-114-000002011 |
| PLP-114-000002294 | to | PLP-114-000002294 |
| PLP-114-000002302 | to | PLP-114-000002302 |
| PLP-114-000002366 | to | PLP-114-000002366 |
| PLP-114-000002369 | to | PLP-114-000002371 |
| PLP-114-000002400 | to | PLP-114-000002403 |
| PLP-114-000002405 | to | PLP-114-000002406 |
| PLP-114-000002408 | to | PLP-114-000002408 |
| PLP-114-000002443 | to | PLP-114-000002443 |
| PLP-114-000002445 | to | PLP-114-000002448 |
| PLP-114-000002469 | to | PLP-114-000002472 |
| PLP-114-000002479 | to | PLP-114-000002479 |
| PLP-114-000002525 | to | PLP-114-000002528 |
| PLP-114-000002547 | to | PLP-114-000002547 |

| | | |
|---|---|---|
| PLP-114-000002572 | to | PLP-114-000002574 |
| PLP-114-000002576 | to | PLP-114-000002578 |
| PLP-114-000002657 | to | PLP-114-000002657 |
| PLP-114-000002666 | to | PLP-114-000002671 |
| PLP-114-000002696 | to | PLP-114-000002697 |
| PLP-114-000002710 | to | PLP-114-000002710 |
| PLP-114-000002721 | to | PLP-114-000002722 |
| PLP-114-000002855 | to | PLP-114-000002855 |
| PLP-114-000002903 | to | PLP-114-000002905 |
| PLP-114-000003004 | to | PLP-114-000003005 |
| PLP-114-000003067 | to | PLP-114-000003067 |
| PLP-114-000003072 | to | PLP-114-000003081 |
| PLP-114-000003087 | to | PLP-114-000003087 |
| PLP-114-000003125 | to | PLP-114-000003133 |
| PLP-114-000003140 | to | PLP-114-000003140 |
| PLP-114-000003230 | to | PLP-114-000003230 |
| PLP-114-000003275 | to | PLP-114-000003275 |
| PLP-114-000003347 | to | PLP-114-000003347 |
| PLP-114-000003349 | to | PLP-114-000003349 |
| PLP-114-000003378 | to | PLP-114-000003378 |
| PLP-114-000003437 | to | PLP-114-000003437 |
| PLP-114-000003448 | to | PLP-114-000003495 |
| PLP-114-000003510 | to | PLP-114-000003557 |
| PLP-114-000003567 | to | PLP-114-000003567 |
| PLP-114-000003578 | to | PLP-114-000003578 |
| PLP-114-000003590 | to | PLP-114-000003637 |
| PLP-114-000003653 | to | PLP-114-000003654 |
| PLP-114-000003663 | to | PLP-114-000003664 |
| PLP-114-000003669 | to | PLP-114-000003670 |
| RLP-007-000000005 | to | RLP-007-000000005 |
| RLP-007-000000019 | to | RLP-007-000000046 |
| RLP-007-000000095 | to | RLP-007-000000195 |
| RLP-007-000000232 | to | RLP-007-000000235 |
| RLP-007-000000244 | to | RLP-007-000000245 |
| RLP-007-000000255 | to | RLP-007-000000257 |
| RLP-007-000000264 | to | RLP-007-000000267 |
| RLP-007-000000272 | to | RLP-007-000000278 |
| RLP-007-000000281 | to | RLP-007-000000281 |
| RLP-007-000000283 | to | RLP-007-000000301 |
| RLP-007-000000303 | to | RLP-007-000000305 |
| RLP-007-000000308 | to | RLP-007-000000309 |
| RLP-007-000000317 | to | RLP-007-000000318 |
| RLP-007-000000321 | to | RLP-007-000000321 |
| RLP-007-000000325 | to | RLP-007-000000325 |

| | | |
|---|---|---|
| RLP-007-000000328 | to | RLP-007-000000328 |
| RLP-007-000000330 | to | RLP-007-000000331 |
| RLP-007-000000334 | to | RLP-007-000000335 |
| RLP-007-000000337 | to | RLP-007-000000337 |
| RLP-007-000000342 | to | RLP-007-000000344 |
| RLP-007-000000351 | to | RLP-007-000000375 |
| RLP-007-000000378 | to | RLP-007-000000378 |
| RLP-007-000000390 | to | RLP-007-000000390 |
| RLP-007-000000393 | to | RLP-007-000000396 |
| RLP-007-000000400 | to | RLP-007-000000403 |
| RLP-007-000000409 | to | RLP-007-000000412 |
| RLP-007-000000416 | to | RLP-007-000000417 |
| RLP-007-000000422 | to | RLP-007-000000446 |
| RLP-007-000000453 | to | RLP-007-000000453 |
| RLP-007-000000459 | to | RLP-007-000000459 |
| RLP-007-000000463 | to | RLP-007-000000464 |
| RLP-007-000000482 | to | RLP-007-000000483 |
| RLP-007-000000486 | to | RLP-007-000000489 |
| RLP-007-000000491 | to | RLP-007-000000491 |
| RLP-007-000000493 | to | RLP-007-000000519 |
| RLP-007-000000521 | to | RLP-007-000000521 |
| RLP-007-000000524 | to | RLP-007-000000524 |
| RLP-007-000000535 | to | RLP-007-000000535 |
| RLP-007-000000550 | to | RLP-007-000000554 |
| RLP-007-000000563 | to | RLP-007-000000564 |
| RLP-007-000000568 | to | RLP-007-000000591 |
| RLP-007-000000594 | to | RLP-007-000000595 |
| RLP-007-000000610 | to | RLP-007-000000610 |
| RLP-007-000000613 | to | RLP-007-000000613 |
| RLP-007-000000625 | to | RLP-007-000000672 |
| RLP-007-000000684 | to | RLP-007-000000685 |
| RLP-007-000000693 | to | RLP-007-000000693 |
| RLP-007-000000706 | to | RLP-007-000000754 |
| RLP-007-000000772 | to | RLP-007-000000811 |
| RLP-007-000000824 | to | RLP-007-000000824 |
| RLP-007-000000835 | to | RLP-007-000000857 |
| RLP-007-000000863 | to | RLP-007-000000865 |
| RLP-007-000000883 | to | RLP-007-000000883 |
| RLP-007-000000888 | to | RLP-007-000000889 |
| RLP-007-000000891 | to | RLP-007-000000892 |
| RLP-007-000000894 | to | RLP-007-000000896 |
| RLP-007-000000909 | to | RLP-007-000000933 |
| RLP-007-000000938 | to | RLP-007-000000939 |
| RLP-007-000000949 | to | RLP-007-000000949 |

| | | |
|---|---|---|
| RLP-007-000000956 | to | RLP-007-000000956 |
| RLP-007-000000959 | to | RLP-007-000000959 |
| RLP-007-000000965 | to | RLP-007-000000965 |
| RLP-007-000000972 | to | RLP-007-000000972 |
| RLP-007-000000979 | to | RLP-007-000000979 |
| RLP-007-000000982 | to | RLP-007-000000982 |
| RLP-007-000000985 | to | RLP-007-000001009 |
| RLP-007-000001019 | to | RLP-007-000001020 |
| RLP-007-000001025 | to | RLP-007-000001025 |
| RLP-007-000001027 | to | RLP-007-000001029 |
| RLP-007-000001045 | to | RLP-007-000001050 |
| RLP-007-000001063 | to | RLP-007-000001087 |
| RLP-007-000001111 | to | RLP-007-000001111 |
| RLP-007-000001132 | to | RLP-007-000001132 |
| RLP-007-000001136 | to | RLP-007-000001138 |
| RLP-007-000001142 | to | RLP-007-000001167 |
| RLP-007-000001213 | to | RLP-007-000001214 |
| RLP-007-000001234 | to | RLP-007-000001257 |
| RLP-007-000001306 | to | RLP-007-000001308 |
| RLP-007-000001311 | to | RLP-007-000001311 |
| RLP-007-000001317 | to | RLP-007-000001341 |
| RLP-007-000001362 | to | RLP-007-000001362 |
| RLP-007-000001394 | to | RLP-007-000001394 |
| RLP-007-000001396 | to | RLP-007-000001396 |
| RLP-007-000001398 | to | RLP-007-000001398 |
| RLP-007-000001437 | to | RLP-007-000001443 |
| RLP-007-000001447 | to | RLP-007-000001471 |
| RLP-007-000001475 | to | RLP-007-000001484 |
| RLP-007-000001523 | to | RLP-007-000001564 |
| RLP-007-000001604 | to | RLP-007-000001645 |
| RLP-007-000001691 | to | RLP-007-000001732 |
| RLP-007-000001776 | to | RLP-007-000001803 |
| RLP-007-000001809 | to | RLP-007-000001822 |
| RLP-007-000001867 | to | RLP-007-000001868 |
| RLP-007-000001873 | to | RLP-007-000001873 |
| RLP-007-000001876 | to | RLP-007-000001876 |
| RLP-007-000001878 | to | RLP-007-000001878 |
| RLP-007-000001880 | to | RLP-007-000001901 |
| RLP-007-000001962 | to | RLP-007-000001969 |
| RLP-007-000001974 | to | RLP-007-000001975 |
| RLP-007-000002073 | to | RLP-007-000002075 |
| RLP-007-000002110 | to | RLP-007-000002114 |
| RLP-007-000002116 | to | RLP-007-000002118 |
| RLP-007-000002194 | to | RLP-007-000002204 |

| | | |
|---|---|---|
| RLP-007-000002220 | to | RLP-007-000002221 |
| RLP-007-000002227 | to | RLP-007-000002228 |
| RLP-007-000002255 | to | RLP-007-000002265 |
| RLP-007-000002267 | to | RLP-007-000002267 |
| RLP-007-000002275 | to | RLP-007-000002276 |
| RLP-007-000002290 | to | RLP-007-000002291 |
| RLP-007-000002293 | to | RLP-007-000002296 |
| RLP-007-000002322 | to | RLP-007-000002341 |
| RLP-007-000002351 | to | RLP-007-000002351 |
| RLP-007-000002354 | to | RLP-007-000002356 |
| RLP-007-000002393 | to | RLP-007-000002412 |
| RLP-007-000002423 | to | RLP-007-000002423 |
| RLP-007-000002469 | to | RLP-007-000002477 |
| RLP-007-000002481 | to | RLP-007-000002491 |
| RLP-007-000002499 | to | RLP-007-000002511 |
| RLP-007-000002553 | to | RLP-007-000002594 |
| RLP-007-000002632 | to | RLP-007-000002679 |
| RLP-007-000002693 | to | RLP-007-000002736 |
| RLP-007-000002742 | to | RLP-007-000002758 |
| RLP-007-000002779 | to | RLP-007-000002839 |
| RLP-007-000002861 | to | RLP-007-000002867 |
| RLP-007-000002871 | to | RLP-007-000002923 |
| RLP-007-000002949 | to | RLP-007-000003008 |
| RLP-007-000003035 | to | RLP-007-000003088 |
| RLP-007-000003114 | to | RLP-007-000003137 |
| RLP-007-000003143 | to | RLP-007-000003163 |
| RLP-007-000003165 | to | RLP-007-000003322 |
| RLP-007-000003328 | to | RLP-007-000003348 |
| RLP-007-000003352 | to | RLP-007-000003371 |
| RLP-007-000003375 | to | RLP-007-000003389 |
| RLP-007-000003395 | to | RLP-007-000003583 |
| RLP-007-000003587 | to | RLP-007-000003639 |
| RLP-007-000003643 | to | RLP-007-000003645 |
| RLP-007-000003649 | to | RLP-007-000003766 |
| RLP-007-000003772 | to | RLP-007-000003897 |
| RLP-007-000003901 | to | RLP-007-000003953 |
| RLP-007-000003958 | to | RLP-007-000004032 |
| RLP-007-000004039 | to | RLP-007-000004042 |
| RLP-007-000004045 | to | RLP-007-000004105 |
| RLP-007-000004111 | to | RLP-007-000004159 |
| RLP-007-000004163 | to | RLP-007-000004163 |
| RLP-007-000004167 | to | RLP-007-000004231 |
| RLP-007-000004244 | to | RLP-007-000004254 |
| RLP-007-000004258 | to | RLP-007-000004292 |

| | | |
|---|---|---|
| RLP-007-000004296 | to | RLP-007-000004300 |
| RLP-007-000004304 | to | RLP-007-000004429 |
| RLP-007-000004433 | to | RLP-007-000004498 |
| RLP-007-000004507 | to | RLP-007-000004546 |
| RLP-007-000004550 | to | RLP-007-000004624 |
| RLP-007-000004630 | to | RLP-007-000004666 |
| RLP-007-000004676 | to | RLP-007-000004737 |
| RLP-007-000004746 | to | RLP-007-000004765 |
| RLP-007-000004769 | to | RLP-007-000004871 |
| RLP-007-000004877 | to | RLP-007-000004924 |
| RLP-007-000004928 | to | RLP-007-000004976 |
| RLP-007-000004982 | to | RLP-007-000005063 |
| RLP-007-000005067 | to | RLP-007-000005109 |
| RLP-007-000005111 | to | RLP-007-000005111 |
| RLP-007-000005114 | to | RLP-007-000005114 |
| RLP-007-000005116 | to | RLP-007-000005165 |
| RLP-007-000005169 | to | RLP-007-000005176 |
| RLP-007-000005179 | to | RLP-007-000005179 |
| RLP-007-000005185 | to | RLP-007-000005244 |
| RLP-007-000005261 | to | RLP-007-000005299 |
| RLP-007-000005306 | to | RLP-007-000005328 |
| RLP-007-000005341 | to | RLP-007-000005358 |
| RLP-007-000005362 | to | RLP-007-000005387 |
| RLP-007-000005393 | to | RLP-007-000005448 |
| RLP-007-000005454 | to | RLP-007-000005498 |
| RLP-007-000005507 | to | RLP-007-000005531 |
| RLP-007-000005537 | to | RLP-007-000005640 |
| RLP-007-000005649 | to | RLP-007-000005649 |
| RLP-007-000005653 | to | RLP-007-000005716 |
| RLP-007-000005723 | to | RLP-007-000005735 |
| RLP-007-000005756 | to | RLP-007-000005756 |
| RLP-007-000005760 | to | RLP-007-000005782 |
| RLP-007-000005786 | to | RLP-007-000005826 |
| RLP-007-000005843 | to | RLP-007-000005904 |
| RLP-007-000005908 | to | RLP-007-000005912 |
| RLP-007-000005930 | to | RLP-007-000005954 |
| RLP-007-000005978 | to | RLP-007-000005999 |
| RLP-007-000006023 | to | RLP-007-000006044 |
| RLP-007-000006070 | to | RLP-007-000006091 |
| RLP-007-000006114 | to | RLP-007-000006125 |
| RLP-007-000006131 | to | RLP-007-000006140 |
| RLP-007-000006163 | to | RLP-007-000006184 |
| RLP-007-000006188 | to | RLP-007-000006228 |
| RLP-007-000006242 | to | RLP-007-000006311 |

| | | |
|---|---|---|
| RLP-007-000006318 | to | RLP-007-000006344 |
| RLP-007-000006350 | to | RLP-007-000006374 |
| RLP-007-000006387 | to | RLP-007-000006406 |
| RLP-007-000006408 | to | RLP-007-000006428 |
| RLP-007-000006432 | to | RLP-007-000006530 |
| RLP-007-000006534 | to | RLP-007-000006573 |
| RLP-007-000006577 | to | RLP-007-000006643 |
| RLP-007-000006647 | to | RLP-007-000006652 |
| RLP-007-000006658 | to | RLP-007-000006717 |
| RLP-007-000006721 | to | RLP-007-000006726 |
| RLP-007-000006728 | to | RLP-007-000006857 |
| RLP-007-000006862 | to | RLP-007-000006935 |
| RLP-007-000006939 | to | RLP-007-000006991 |
| RLP-007-000006995 | to | RLP-007-000007082 |
| RLP-007-000007085 | to | RLP-007-000007106 |
| RLP-007-000007110 | to | RLP-007-000007197 |
| RLP-007-000007200 | to | RLP-007-000007228 |
| RLP-007-000007234 | to | RLP-007-000007250 |
| RLP-007-000007277 | to | RLP-007-000007312 |
| RLP-007-000007318 | to | RLP-007-000007346 |
| RLP-007-000007369 | to | RLP-007-000007370 |
| RLP-007-000007384 | to | RLP-007-000007431 |
| RLP-007-000007446 | to | RLP-007-000007490 |
| RLP-007-000007494 | to | RLP-007-000007592 |
| RLP-007-000007598 | to | RLP-007-000007622 |
| RLP-007-000007626 | to | RLP-007-000007676 |
| RLP-007-000007680 | to | RLP-007-000007777 |
| RLP-007-000007781 | to | RLP-007-000007798 |
| RLP-007-000007802 | to | RLP-007-000007818 |
| RLP-007-000007824 | to | RLP-007-000007964 |
| RLP-007-000007968 | to | RLP-007-000007985 |
| RLP-007-000007991 | to | RLP-007-000008006 |
| RLP-007-000008010 | to | RLP-007-000008042 |
| RLP-007-000008048 | to | RLP-007-000008174 |
| RLP-007-000008178 | to | RLP-007-000008192 |
| RLP-007-000008196 | to | RLP-007-000008227 |
| RLP-007-000008231 | to | RLP-007-000008232 |
| RLP-007-000008234 | to | RLP-007-000008235 |
| RLP-007-000008250 | to | RLP-007-000008271 |
| RLP-007-000008320 | to | RLP-007-000008320 |
| RLP-007-000008337 | to | RLP-007-000008346 |
| RLP-007-000008355 | to | RLP-007-000008358 |
| RLP-007-000008424 | to | RLP-007-000008445 |
| RLP-007-000008506 | to | RLP-007-000008506 |

| | | |
|---|---|---|
| RLP-007-000008508 | to | RLP-007-000008530 |
| RLP-007-000008575 | to | RLP-007-000008637 |
| RLP-007-000008639 | to | RLP-007-000008669 |
| RLP-007-000008678 | to | RLP-007-000008746 |
| RLP-007-000008750 | to | RLP-007-000008805 |
| RLP-007-000008809 | to | RLP-007-000008849 |
| RLP-007-000008855 | to | RLP-007-000008890 |
| RLP-007-000008896 | to | RLP-007-000008999 |
| RLP-007-000009003 | to | RLP-007-000009003 |
| RLP-007-000009014 | to | RLP-007-000009034 |
| RLP-007-000009040 | to | RLP-007-000009046 |
| RLP-007-000009053 | to | RLP-007-000009079 |
| RLP-007-000009107 | to | RLP-007-000009122 |
| RLP-007-000009130 | to | RLP-007-000009151 |
| RLP-007-000009218 | to | RLP-007-000009231 |
| RLP-007-000009235 | to | RLP-007-000009242 |
| RLP-007-000009295 | to | RLP-007-000009316 |
| RLP-007-000009378 | to | RLP-007-000009399 |
| RLP-007-000009449 | to | RLP-007-000009452 |
| RLP-007-000009460 | to | RLP-007-000009481 |
| RLP-007-000009524 | to | RLP-007-000009525 |
| RLP-007-000009537 | to | RLP-007-000009546 |
| RLP-007-000009552 | to | RLP-007-000009563 |
| RLP-007-000009642 | to | RLP-007-000009642 |
| RLP-007-000009661 | to | RLP-007-000009669 |
| RLP-007-000009682 | to | RLP-007-000009682 |
| RLP-007-000010041 | to | RLP-007-000010043 |
| RLP-007-000010351 | to | RLP-007-000010363 |
| RLP-007-000010682 | to | RLP-007-000010682 |
| RLP-007-000010737 | to | RLP-007-000010753 |
| RLP-007-000010814 | to | RLP-007-000010847 |
| RLP-007-000010851 | to | RLP-007-000010859 |
| RLP-007-000010924 | to | RLP-007-000010943 |
| RLP-007-000011003 | to | RLP-007-000011022 |
| RLP-007-000011082 | to | RLP-007-000011101 |
| RLP-007-000011231 | to | RLP-007-000011244 |
| RLP-007-000011308 | to | RLP-007-000011327 |
| RLP-007-000011386 | to | RLP-007-000011405 |
| RLP-007-000011470 | to | RLP-007-000011475 |
| RLP-007-000011479 | to | RLP-007-000011492 |
| RLP-007-000011513 | to | RLP-007-000011514 |
| RLP-007-000011517 | to | RLP-007-000011530 |
| RLP-007-000011553 | to | RLP-007-000011572 |
| RLP-007-000011592 | to | RLP-007-000011613 |

| RLP-007-000011634 | to | RLP-007-000011653 |
|---|---|---|
| RLP-007-000011676 | to | RLP-007-000011697 |
| RLP-007-000011718 | to | RLP-007-000011737 |
| RLP-007-000011754 | to | RLP-007-000011754 |
| RLP-007-000011758 | to | RLP-007-000011777 |
| RLP-007-000011798 | to | RLP-007-000011817 |
| RLP-007-000011837 | to | RLP-007-000011858 |
| RLP-007-000011879 | to | RLP-007-000011898 |
| RLP-007-000011918 | to | RLP-007-000011925 |
| RLP-007-000011961 | to | RLP-007-000011973 |
| RLP-007-000011978 | to | RLP-007-000011984 |
| RLP-007-000012044 | to | RLP-007-000012063 |
| RLP-007-000012123 | to | RLP-007-000012234 |
| RLP-007-000012238 | to | RLP-007-000012238 |
| RLP-007-000012246 | to | RLP-007-000012295 |
| RLP-007-000012301 | to | RLP-007-000012385 |
| RLP-007-000012389 | to | RLP-007-000012397 |
| RLP-007-000012403 | to | RLP-007-000012440 |
| RLP-007-000012444 | to | RLP-007-000012558 |
| RLP-007-000012572 | to | RLP-007-000012629 |
| RLP-007-000012633 | to | RLP-007-000012667 |
| RLP-007-000012671 | to | RLP-007-000012703 |
| RLP-007-000012709 | to | RLP-007-000012882 |
| RLP-007-000012894 | to | RLP-007-000012933 |
| RLP-007-000012939 | to | RLP-007-000012959 |
| RLP-007-000012965 | to | RLP-007-000012972 |
| RLP-007-000012978 | to | RLP-007-000013080 |
| RLP-007-000013085 | to | RLP-007-000013103 |
| RLP-007-000013107 | to | RLP-007-000013113 |
| RLP-007-000013117 | to | RLP-007-000013252 |
| RLP-007-000013256 | to | RLP-007-000013271 |
| RLP-007-000013275 | to | RLP-007-000013294 |
| RLP-007-000013298 | to | RLP-007-000013447 |
| RLP-007-000013465 | to | RLP-007-000013558 |
| RLP-007-000013562 | to | RLP-007-000013583 |
| RLP-007-000013589 | to | RLP-007-000013625 |
| RLP-007-000013658 | to | RLP-007-000013735 |
| RLP-007-000013739 | to | RLP-007-000013760 |
| RLP-007-000013766 | to | RLP-007-000013791 |
| RLP-007-000013793 | to | RLP-007-000013831 |
| RLP-007-000013835 | to | RLP-007-000013858 |
| RLP-007-000013862 | to | RLP-007-000013884 |
| RLP-007-000013890 | to | RLP-007-000013977 |
| RLP-007-000014008 | to | RLP-007-000014015 |

| | | |
|---|---|---|
| RLP-007-000014021 | to | RLP-007-000014042 |
| RLP-007-000014046 | to | RLP-007-000014072 |
| RLP-007-000014078 | to | RLP-007-000014274 |
| RLP-007-000014278 | to | RLP-007-000014297 |
| RLP-007-000014309 | to | RLP-007-000014330 |
| RLP-007-000014353 | to | RLP-007-000014355 |
| RLP-007-000014363 | to | RLP-007-000014469 |
| RLP-007-000014474 | to | RLP-007-000014500 |
| RLP-007-000014504 | to | RLP-007-000014628 |
| RLP-007-000014655 | to | RLP-007-000014673 |
| RLP-007-000014679 | to | RLP-007-000014680 |
| RLP-007-000014690 | to | RLP-007-000014690 |
| RLP-007-000014695 | to | RLP-007-000014696 |
| RLP-007-000014713 | to | RLP-007-000014717 |
| RLP-007-000014723 | to | RLP-007-000014781 |
| RLP-007-000014784 | to | RLP-007-000014804 |
| RLP-007-000014820 | to | RLP-007-000014828 |
| RLP-007-000014834 | to | RLP-007-000014896 |
| RLP-007-000014900 | to | RLP-007-000014920 |
| RLP-007-000014924 | to | RLP-007-000014945 |
| RLP-007-000014951 | to | RLP-007-000014987 |
| RLP-007-000014996 | to | RLP-007-000015054 |
| RLP-007-000015060 | to | RLP-007-000015066 |
| RLP-007-000015069 | to | RLP-007-000015076 |
| RLP-007-000015080 | to | RLP-007-000015134 |
| RLP-007-000015136 | to | RLP-007-000015156 |
| RLP-007-000015159 | to | RLP-007-000015213 |
| RLP-007-000015217 | to | RLP-007-000015379 |
| RLP-007-000015383 | to | RLP-007-000015402 |
| RLP-007-000015423 | to | RLP-007-000015492 |
| RLP-007-000015498 | to | RLP-007-000015551 |
| RLP-007-000015555 | to | RLP-007-000015586 |
| RLP-007-000015592 | to | RLP-007-000015644 |
| RLP-007-000015648 | to | RLP-007-000015667 |
| RLP-007-000015679 | to | RLP-007-000015715 |
| RLP-007-000015719 | to | RLP-007-000015747 |
| RLP-007-000015769 | to | RLP-007-000015772 |
| RLP-007-000015782 | to | RLP-007-000015786 |
| RLP-007-000015790 | to | RLP-007-000015833 |
| RLP-007-000015837 | to | RLP-007-000015877 |
| RLP-007-000015881 | to | RLP-007-000015881 |
| RLP-007-000015895 | to | RLP-007-000016004 |
| RLP-007-000016007 | to | RLP-007-000016028 |
| RLP-007-000016034 | to | RLP-007-000016094 |

| | | |
|---|---|---|
| RLP-007-000016098 | to | RLP-007-000016098 |
| RLP-007-000016128 | to | RLP-007-000016164 |
| RLP-007-000016170 | to | RLP-007-000016209 |
| RLP-007-000016213 | to | RLP-007-000016220 |
| RLP-007-000016243 | to | RLP-007-000016298 |
| RLP-007-000016304 | to | RLP-007-000016327 |
| RLP-007-000016333 | to | RLP-007-000016428 |
| RLP-007-000016432 | to | RLP-007-000016449 |
| RLP-007-000016485 | to | RLP-007-000016571 |
| RLP-007-000016592 | to | RLP-007-000016592 |
| RLP-007-000016596 | to | RLP-007-000016716 |
| RLP-007-000016720 | to | RLP-007-000016739 |
| RLP-007-000016743 | to | RLP-007-000016797 |
| RLP-007-000016831 | to | RLP-007-000016916 |
| RLP-007-000016920 | to | RLP-007-000016920 |
| RLP-007-000016946 | to | RLP-007-000016969 |
| RLP-007-000016975 | to | RLP-007-000017127 |
| RLP-007-000017131 | to | RLP-007-000017152 |
| RLP-007-000017193 | to | RLP-007-000017203 |
| RLP-007-000017207 | to | RLP-007-000017228 |
| RLP-007-000017236 | to | RLP-007-000017257 |
| RLP-007-000017263 | to | RLP-007-000017287 |
| RLP-007-000017306 | to | RLP-007-000017353 |
| RLP-007-000017357 | to | RLP-007-000017376 |
| RLP-007-000017380 | to | RLP-007-000017402 |
| RLP-007-000017408 | to | RLP-007-000017466 |
| RLP-007-000017470 | to | RLP-007-000017494 |
| RLP-007-000017497 | to | RLP-007-000017518 |
| RLP-007-000017566 | to | RLP-007-000017653 |
| RLP-007-000017670 | to | RLP-007-000017698 |
| RLP-007-000017702 | to | RLP-007-000017859 |
| RLP-007-000017865 | to | RLP-007-000017876 |
| RLP-007-000017892 | to | RLP-007-000017892 |
| RLP-007-000017905 | to | RLP-007-000018000 |
| RLP-007-000018007 | to | RLP-007-000018029 |
| RLP-007-000018035 | to | RLP-007-000018103 |
| RLP-007-000018107 | to | RLP-007-000018127 |
| RLP-007-000018131 | to | RLP-007-000018163 |
| RLP-007-000018166 | to | RLP-007-000018189 |
| RLP-007-000018198 | to | RLP-007-000018234 |
| RLP-007-000018252 | to | RLP-007-000018298 |
| RLP-007-000018302 | to | RLP-007-000018321 |
| RLP-007-000018332 | to | RLP-007-000018332 |
| RLP-007-000018338 | to | RLP-007-000018408 |

| | | |
|---|---|---|
| RLP-007-000018418 | to | RLP-007-000018419 |
| RLP-007-000018425 | to | RLP-007-000018512 |
| RLP-007-000018515 | to | RLP-007-000018570 |
| RLP-007-000018596 | to | RLP-007-000018610 |
| RLP-007-000018614 | to | RLP-007-000018630 |
| RLP-007-000018634 | to | RLP-007-000018665 |
| RLP-007-000018668 | to | RLP-007-000018693 |
| RLP-007-000018699 | to | RLP-007-000018727 |
| RLP-007-000018731 | to | RLP-007-000018749 |
| RLP-007-000018768 | to | RLP-007-000018793 |
| RLP-007-000018799 | to | RLP-007-000018847 |
| RLP-007-000018851 | to | RLP-007-000018910 |
| RLP-007-000018914 | to | RLP-007-000018922 |
| RLP-007-000018956 | to | RLP-007-000018977 |
| RLP-007-000019001 | to | RLP-007-000019002 |
| RLP-007-000019007 | to | RLP-007-000019024 |
| RLP-007-000019046 | to | RLP-007-000019047 |
| RLP-007-000019049 | to | RLP-007-000019068 |
| RLP-007-000019091 | to | RLP-007-000019092 |
| RLP-007-000019112 | to | RLP-007-000019123 |
| RLP-007-000019127 | to | RLP-007-000019145 |
| RLP-007-000019245 | to | RLP-007-000019305 |
| RLP-007-000019330 | to | RLP-007-000019349 |
| RLP-007-000019368 | to | RLP-007-000019370 |
| RLP-007-000019372 | to | RLP-007-000019391 |
| RLP-007-000019400 | to | RLP-007-000019408 |
| RLP-007-000019410 | to | RLP-007-000019428 |
| RLP-007-000019454 | to | RLP-007-000019474 |
| RLP-007-000019573 | to | RLP-007-000019607 |
| RLP-007-000019611 | to | RLP-007-000019636 |
| RLP-007-000019639 | to | RLP-007-000019641 |
| RLP-007-000019655 | to | RLP-007-000019674 |
| RLP-007-000019679 | to | RLP-007-000019683 |
| RLP-007-000019694 | to | RLP-007-000019757 |
| RLP-007-000019775 | to | RLP-007-000019794 |
| RLP-007-000019889 | to | RLP-007-000019900 |
| RLP-007-000019904 | to | RLP-007-000019954 |
| RLP-007-000019960 | to | RLP-007-000019967 |
| RLP-007-000019976 | to | RLP-007-000020007 |
| RLP-007-000020010 | to | RLP-007-000020013 |
| RLP-007-000020027 | to | RLP-007-000020040 |
| RLP-007-000020046 | to | RLP-007-000020069 |
| RLP-007-000020076 | to | RLP-007-000020085 |
| RLP-007-000020089 | to | RLP-007-000020101 |

| | | |
|---|---|---|
| RLP-007-000020117 | to | RLP-007-000020136 |
| RLP-007-000020219 | to | RLP-007-000020341 |
| RLP-007-000020362 | to | RLP-007-000020382 |
| RLP-007-000020408 | to | RLP-007-000020423 |
| RLP-007-000020449 | to | RLP-007-000020468 |
| RLP-007-000020555 | to | RLP-007-000020574 |
| RLP-007-000020578 | to | RLP-007-000020611 |
| RLP-007-000020615 | to | RLP-007-000020679 |
| RLP-007-000020691 | to | RLP-007-000020692 |
| RLP-007-000020707 | to | RLP-007-000020727 |
| RLP-007-000020765 | to | RLP-007-000020766 |
| RLP-007-000020782 | to | RLP-007-000020802 |
| RLP-007-000020881 | to | RLP-007-000020949 |
| RLP-007-000020965 | to | RLP-007-000020984 |
| RLP-007-000021028 | to | RLP-007-000021037 |
| RLP-007-000021057 | to | RLP-007-000021065 |
| RLP-007-000021076 | to | RLP-007-000021081 |
| RLP-007-000021092 | to | RLP-007-000021094 |
| RLP-007-000021100 | to | RLP-007-000021119 |
| RLP-007-000021199 | to | RLP-007-000021259 |
| RLP-007-000021264 | to | RLP-007-000021291 |
| RLP-007-000021297 | to | RLP-007-000021302 |
| RLP-007-000021367 | to | RLP-007-000021390 |
| RLP-007-000021409 | to | RLP-007-000021445 |
| RLP-007-000021526 | to | RLP-007-000021627 |
| RLP-007-000021683 | to | RLP-007-000021702 |
| RLP-007-000021706 | to | RLP-007-000021707 |
| RLP-007-000021725 | to | RLP-007-000021766 |
| RLP-007-000021844 | to | RLP-007-000021873 |
| RLP-007-000021882 | to | RLP-007-000021883 |
| RLP-007-000021886 | to | RLP-007-000021945 |
| RLP-007-000021975 | to | RLP-007-000021981 |
| RLP-007-000021983 | to | RLP-007-000021985 |
| RLP-007-000022007 | to | RLP-007-000022027 |
| RLP-007-000022046 | to | RLP-007-000022057 |
| RLP-007-000022069 | to | RLP-007-000022074 |
| RLP-007-000022080 | to | RLP-007-000022093 |
| RLP-007-000022175 | to | RLP-007-000022187 |
| RLP-007-000022193 | to | RLP-007-000022200 |
| RLP-007-000022220 | to | RLP-007-000022245 |
| RLP-007-000022249 | to | RLP-007-000022282 |
| RLP-007-000022311 | to | RLP-007-000022321 |
| RLP-007-000022340 | to | RLP-007-000022361 |
| RLP-007-000022374 | to | RLP-007-000022375 |

| | | |
|---|---|---|
| RLP-007-000022387 | to | RLP-007-000022387 |
| RLP-007-000022396 | to | RLP-007-000022416 |
| RLP-007-000022494 | to | RLP-007-000022514 |
| RLP-007-000022538 | to | RLP-007-000022557 |
| RLP-007-000022562 | to | RLP-007-000022588 |
| RLP-007-000022592 | to | RLP-007-000022604 |
| RLP-007-000022626 | to | RLP-007-000022646 |
| RLP-007-000022672 | to | RLP-007-000022692 |
| RLP-007-000022695 | to | RLP-007-000022696 |
| RLP-007-000022727 | to | RLP-007-000022747 |
| RLP-007-000022825 | to | RLP-007-000022844 |
| RLP-007-000022873 | to | RLP-007-000022931 |
| RLP-007-000022953 | to | RLP-007-000022973 |
| RLP-007-000022997 | to | RLP-007-000023018 |
| RLP-007-000023031 | to | RLP-007-000023035 |
| RLP-007-000023056 | to | RLP-007-000023057 |
| RLP-007-000023165 | to | RLP-007-000023180 |
| RLP-007-000023199 | to | RLP-007-000023262 |
| RLP-007-000023284 | to | RLP-007-000023290 |
| RLP-007-000023294 | to | RLP-007-000023306 |
| RLP-007-000023332 | to | RLP-007-000023341 |
| RLP-007-000023347 | to | RLP-007-000023357 |
| RLP-007-000023493 | to | RLP-007-000023513 |
| RLP-007-000023528 | to | RLP-007-000023547 |
| RLP-007-000023551 | to | RLP-007-000023591 |
| RLP-007-000023617 | to | RLP-007-000023636 |
| RLP-007-000023643 | to | RLP-007-000023643 |
| RLP-007-000023652 | to | RLP-007-000023673 |
| RLP-007-000023807 | to | RLP-007-000023826 |
| RLP-007-000023839 | to | RLP-007-000023906 |
| RLP-007-000023929 | to | RLP-007-000023948 |
| RLP-007-000023953 | to | RLP-007-000023954 |
| RLP-007-000023968 | to | RLP-007-000023983 |
| RLP-007-000024043 | to | RLP-007-000024043 |
| RLP-007-000024083 | to | RLP-007-000024083 |
| RLP-007-000024136 | to | RLP-007-000024139 |
| RLP-007-000024143 | to | RLP-007-000024212 |
| RLP-047-000000040 | to | RLP-047-000000040 |
| RLP-047-000000070 | to | RLP-047-000000070 |
| RLP-047-000000074 | to | RLP-047-000000074 |
| RLP-047-000000079 | to | RLP-047-000000079 |
| RLP-047-000000086 | to | RLP-047-000000086 |
| RLP-047-000000090 | to | RLP-047-000000092 |
| RLP-047-000000105 | to | RLP-047-000000105 |

| | | |
|---|---|---|
| RLP-047-000000107 | to | RLP-047-000000107 |
| RLP-047-000000116 | to | RLP-047-000000117 |
| RLP-047-000000119 | to | RLP-047-000000119 |
| RLP-047-000000124 | to | RLP-047-000000124 |
| RLP-047-000000136 | to | RLP-047-000000136 |
| RLP-047-000000140 | to | RLP-047-000000140 |
| RLP-047-000000159 | to | RLP-047-000000159 |
| RLP-047-000000171 | to | RLP-047-000000171 |
| RLP-047-000000174 | to | RLP-047-000000174 |
| RLP-047-000000233 | to | RLP-047-000000234 |
| RLP-047-000000249 | to | RLP-047-000000249 |
| RLP-047-000000260 | to | RLP-047-000000260 |
| RLP-047-000000267 | to | RLP-047-000000268 |
| RLP-047-000000278 | to | RLP-047-000000278 |
| RLP-047-000000292 | to | RLP-047-000000292 |
| RLP-047-000000295 | to | RLP-047-000000295 |
| RLP-047-000000302 | to | RLP-047-000000303 |
| RLP-047-000000325 | to | RLP-047-000000325 |
| RLP-047-000000346 | to | RLP-047-000000346 |
| RLP-047-000000377 | to | RLP-047-000000377 |
| RLP-047-000000400 | to | RLP-047-000000400 |
| RLP-047-000000430 | to | RLP-047-000000430 |
| RLP-047-000000433 | to | RLP-047-000000433 |
| RLP-047-000000436 | to | RLP-047-000000436 |
| RLP-047-000000456 | to | RLP-047-000000456 |
| RLP-047-000000470 | to | RLP-047-000000470 |
| RLP-047-000000480 | to | RLP-047-000000480 |
| RLP-047-000000495 | to | RLP-047-000000495 |
| RLP-047-000000619 | to | RLP-047-000000622 |
| RLP-047-000000651 | to | RLP-047-000000651 |
| RLP-047-000000685 | to | RLP-047-000000685 |
| RLP-047-000000790 | to | RLP-047-000000790 |
| RLP-047-000000800 | to | RLP-047-000000801 |
| RLP-047-000000820 | to | RLP-047-000000820 |
| RLP-047-000000847 | to | RLP-047-000000847 |
| RLP-047-000000888 | to | RLP-047-000000888 |
| RLP-047-000000895 | to | RLP-047-000000896 |
| RLP-047-000000907 | to | RLP-047-000000907 |
| RLP-047-000000910 | to | RLP-047-000000910 |
| RLP-047-000000920 | to | RLP-047-000000920 |
| RLP-047-000000926 | to | RLP-047-000000927 |
| RLP-047-000000934 | to | RLP-047-000000935 |
| RLP-047-000000943 | to | RLP-047-000000943 |
| RLP-047-000000946 | to | RLP-047-000000946 |

| | | |
|---|---|---|
| RLP-047-000000948 | to | RLP-047-000000948 |
| RLP-047-000000993 | to | RLP-047-000000993 |
| RLP-047-000000995 | to | RLP-047-000000995 |
| RLP-047-000000998 | to | RLP-047-000000998 |
| RLP-047-000001002 | to | RLP-047-000001002 |
| RLP-047-000001007 | to | RLP-047-000001007 |
| RLP-047-000001025 | to | RLP-047-000001025 |
| RLP-047-000001067 | to | RLP-047-000001068 |
| RLP-047-000001090 | to | RLP-047-000001090 |
| RLP-047-000001101 | to | RLP-047-000001101 |
| RLP-047-000001104 | to | RLP-047-000001129 |
| RLP-047-000001137 | to | RLP-047-000001138 |
| RLP-047-000001234 | to | RLP-047-000001235 |
| RLP-047-000001267 | to | RLP-047-000001272 |
| RLP-047-000001314 | to | RLP-047-000001316 |
| RLP-047-000001358 | to | RLP-047-000001359 |
| RLP-047-000001367 | to | RLP-047-000001369 |
| RLP-047-000001377 | to | RLP-047-000001377 |
| RLP-047-000001395 | to | RLP-047-000001397 |
| RLP-047-000001410 | to | RLP-047-000001410 |
| RLP-047-000001415 | to | RLP-047-000001415 |
| RLP-047-000001425 | to | RLP-047-000001425 |
| RLP-047-000001457 | to | RLP-047-000001465 |
| RLP-047-000001471 | to | RLP-047-000001472 |
| RLP-047-000001513 | to | RLP-047-000001513 |
| RLP-047-000001516 | to | RLP-047-000001516 |
| RLP-047-000001520 | to | RLP-047-000001520 |
| RLP-047-000001522 | to | RLP-047-000001523 |
| RLP-047-000001549 | to | RLP-047-000001549 |
| RLP-047-000001555 | to | RLP-047-000001555 |
| RLP-047-000001586 | to | RLP-047-000001586 |
| RLP-047-000001614 | to | RLP-047-000001614 |
| RLP-048-000000099 | to | RLP-048-000000099 |
| RLP-048-000000142 | to | RLP-048-000000142 |
| RLP-048-000000145 | to | RLP-048-000000145 |
| RLP-048-000000160 | to | RLP-048-000000160 |
| RLP-048-000000169 | to | RLP-048-000000169 |
| RLP-048-000000197 | to | RLP-048-000000197 |
| RLP-048-000000215 | to | RLP-048-000000215 |
| RLP-048-000000221 | to | RLP-048-000000221 |
| RLP-048-000000232 | to | RLP-048-000000233 |
| RLP-048-000000235 | to | RLP-048-000000235 |
| RLP-048-000000281 | to | RLP-048-000000281 |
| RLP-048-000000292 | to | RLP-048-000000292 |

| | | |
|---|---|---|
| RLP-048-000000300 | to | RLP-048-000000302 |
| RLP-048-000000309 | to | RLP-048-000000309 |
| RLP-048-000000313 | to | RLP-048-000000313 |
| RLP-048-000000321 | to | RLP-048-000000321 |
| RLP-048-000000324 | to | RLP-048-000000324 |
| RLP-048-000000343 | to | RLP-048-000000343 |
| RLP-048-000000375 | to | RLP-048-000000375 |
| RLP-048-000000377 | to | RLP-048-000000377 |
| RLP-048-000000434 | to | RLP-048-000000434 |
| RLP-048-000000469 | to | RLP-048-000000469 |
| RLP-048-000000475 | to | RLP-048-000000475 |
| RLP-048-000000479 | to | RLP-048-000000479 |
| RLP-048-000000497 | to | RLP-048-000000497 |
| RLP-048-000000499 | to | RLP-048-000000499 |
| RLP-048-000000540 | to | RLP-048-000000540 |
| RLP-048-000000542 | to | RLP-048-000000542 |
| RLP-048-000000608 | to | RLP-048-000000608 |
| RLP-048-000000618 | to | RLP-048-000000618 |
| RLP-048-000000669 | to | RLP-048-000000669 |
| RLP-048-000000675 | to | RLP-048-000000675 |
| RLP-048-000000682 | to | RLP-048-000000682 |
| RLP-048-000000774 | to | RLP-048-000000775 |
| RLP-048-000000778 | to | RLP-048-000000778 |
| RLP-048-000000783 | to | RLP-048-000000783 |
| RLP-048-000000792 | to | RLP-048-000000792 |
| RLP-048-000000895 | to | RLP-048-000000895 |
| RLP-048-000000927 | to | RLP-048-000000928 |
| RLP-048-000000949 | to | RLP-048-000000954 |
| RLP-048-000000990 | to | RLP-048-000000991 |
| RLP-048-000000997 | to | RLP-048-000000997 |
| RLP-048-000001054 | to | RLP-048-000001054 |
| RLP-048-000001138 | to | RLP-048-000001138 |
| RLP-048-000001141 | to | RLP-048-000001142 |
| RLP-048-000001331 | to | RLP-048-000001331 |
| RLP-048-000001353 | to | RLP-048-000001354 |
| RLP-048-000001414 | to | RLP-048-000001414 |
| RLP-048-000001449 | to | RLP-048-000001449 |
| RLP-048-000001504 | to | RLP-048-000001504 |
| RLP-048-000001584 | to | RLP-048-000001585 |
| RLP-048-000001592 | to | RLP-048-000001592 |
| RLP-048-000001595 | to | RLP-048-000001595 |
| RLP-048-000001602 | to | RLP-048-000001603 |
| RLP-048-000001606 | to | RLP-048-000001608 |
| RLP-048-000001610 | to | RLP-048-000001610 |

| | | |
|---|---|---|
| RLP-048-000001615 | to | RLP-048-000001615 |
| RLP-048-000001617 | to | RLP-048-000001617 |
| RLP-048-000001619 | to | RLP-048-000001620 |
| RLP-048-000001644 | to | RLP-048-000001644 |
| RLP-048-000001653 | to | RLP-048-000001653 |
| RLP-048-000001670 | to | RLP-048-000001670 |
| RLP-048-000001684 | to | RLP-048-000001685 |
| RLP-048-000001703 | to | RLP-048-000001703 |
| RLP-048-000001716 | to | RLP-048-000001717 |
| RLP-048-000001743 | to | RLP-048-000001744 |
| RLP-048-000001762 | to | RLP-048-000001762 |
| RLP-048-000001784 | to | RLP-048-000001786 |
| RLP-048-000001789 | to | RLP-048-000001789 |
| RLP-048-000001797 | to | RLP-048-000001798 |
| RLP-048-000001801 | to | RLP-048-000001801 |
| RLP-048-000001846 | to | RLP-048-000001846 |
| RLP-048-000001986 | to | RLP-048-000001986 |
| RLP-048-000002003 | to | RLP-048-000002003 |
| RLP-048-000002005 | to | RLP-048-000002006 |
| RLP-048-000002009 | to | RLP-048-000002009 |
| RLP-048-000002011 | to | RLP-048-000002011 |
| RLP-048-000002037 | to | RLP-048-000002038 |
| RLP-048-000002047 | to | RLP-048-000002047 |
| RLP-048-000002118 | to | RLP-048-000002118 |
| RLP-048-000002125 | to | RLP-048-000002125 |
| RLP-048-000002160 | to | RLP-048-000002160 |
| RLP-048-000002182 | to | RLP-048-000002182 |
| RLP-048-000002248 | to | RLP-048-000002248 |
| RLP-048-000002339 | to | RLP-048-000002339 |
| RLP-048-000002384 | to | RLP-048-000002384 |
| RLP-048-000002386 | to | RLP-048-000002386 |
| RLP-048-000002392 | to | RLP-048-000002392 |
| RLP-048-000002426 | to | RLP-048-000002426 |
| RLP-048-000002428 | to | RLP-048-000002428 |
| RLP-048-000002435 | to | RLP-048-000002435 |
| RLP-048-000002455 | to | RLP-048-000002455 |
| RLP-048-000002532 | to | RLP-048-000002532 |
| RLP-048-000002540 | to | RLP-048-000002540 |
| RLP-048-000002595 | to | RLP-048-000002595 |
| RLP-048-000002640 | to | RLP-048-000002646 |
| RLP-048-000002676 | to | RLP-048-000002678 |
| RLP-048-000002820 | to | RLP-048-000002821 |
| RLP-048-000002853 | to | RLP-048-000002853 |
| RLP-048-000002855 | to | RLP-048-000002855 |

| | | |
|---|---|---|
| RLP-048-000002906 | to | RLP-048-000002906 |
| RLP-048-000002912 | to | RLP-048-000002913 |
| RLP-048-000003045 | to | RLP-048-000003045 |
| RLP-048-000003048 | to | RLP-048-000003048 |
| RLP-048-000003073 | to | RLP-048-000003073 |
| RLP-048-000003075 | to | RLP-048-000003075 |
| RLP-048-000003086 | to | RLP-048-000003087 |
| RLP-048-000003096 | to | RLP-048-000003096 |
| RLP-048-000003105 | to | RLP-048-000003105 |
| RLP-048-000003139 | to | RLP-048-000003139 |
| RLP-048-000003144 | to | RLP-048-000003153 |
| RLP-048-000003275 | to | RLP-048-000003277 |
| RLP-048-000003304 | to | RLP-048-000003304 |
| RLP-048-000003510 | to | RLP-048-000003511 |
| RLP-048-000003517 | to | RLP-048-000003517 |
| RLP-048-000003524 | to | RLP-048-000003526 |
| RLP-048-000003528 | to | RLP-048-000003531 |
| RLP-048-000003533 | to | RLP-048-000003533 |
| RLP-048-000003656 | to | RLP-048-000003658 |
| RLP-048-000003725 | to | RLP-048-000003725 |
| RLP-048-000003729 | to | RLP-048-000003732 |
| RLP-048-000003767 | to | RLP-048-000003767 |
| RLP-048-000003794 | to | RLP-048-000003795 |
| RLP-048-000004012 | to | RLP-048-000004012 |
| RLP-048-000004119 | to | RLP-048-000004120 |
| RLP-048-000004234 | to | RLP-048-000004234 |
| RLP-048-000004274 | to | RLP-048-000004274 |
| RLP-048-000004358 | to | RLP-048-000004358 |
| RLP-048-000004433 | to | RLP-048-000004433 |
| RLP-048-000004441 | to | RLP-048-000004441 |
| RLP-048-000004445 | to | RLP-048-000004445 |
| RLP-048-000004475 | to | RLP-048-000004477 |
| RLP-048-000004480 | to | RLP-048-000004480 |
| RLP-048-000004483 | to | RLP-048-000004486 |
| RLP-048-000004488 | to | RLP-048-000004500 |
| RLP-048-000004502 | to | RLP-048-000004504 |
| RLP-048-000004506 | to | RLP-048-000004506 |
| RLP-048-000004624 | to | RLP-048-000004624 |
| RLP-048-000004653 | to | RLP-048-000004656 |
| RLP-048-000004787 | to | RLP-048-000004788 |
| RLP-048-000004793 | to | RLP-048-000004793 |
| RLP-048-000004799 | to | RLP-048-000004799 |
| RLP-048-000004845 | to | RLP-048-000004845 |
| RLP-048-000004862 | to | RLP-048-000004865 |

| RLP-048-000004881 | to | RLP-048-000004881 |
|---|---|---|
| RLP-048-000005075 | to | RLP-048-000005078 |
| RLP-048-000005186 | to | RLP-048-000005186 |
| RLP-048-000005417 | to | RLP-048-000005417 |
| RLP-048-000005419 | to | RLP-048-000005420 |
| RLP-048-000005437 | to | RLP-048-000005437 |
| RLP-048-000005483 | to | RLP-048-000005485 |
| RLP-048-000005543 | to | RLP-048-000005543 |
| RLP-048-000005570 | to | RLP-048-000005570 |
| RLP-048-000005573 | to | RLP-048-000005573 |
| RLP-048-000005671 | to | RLP-048-000005671 |
| RLP-048-000005915 | to | RLP-048-000005922 |
| RLP-048-000005952 | to | RLP-048-000005953 |
| RLP-048-000005961 | to | RLP-048-000005962 |
| RLP-048-000006004 | to | RLP-048-000006010 |
| RLP-048-000006012 | to | RLP-048-000006012 |
| RLP-048-000006123 | to | RLP-048-000006123 |
| RLP-048-000006156 | to | RLP-048-000006158 |
| RLP-048-000006160 | to | RLP-048-000006161 |
| RLP-048-000006191 | to | RLP-048-000006191 |
| RLP-048-000006207 | to | RLP-048-000006207 |
| RLP-048-000006229 | to | RLP-048-000006240 |
| RLP-048-000006314 | to | RLP-048-000006314 |
| RLP-048-000006323 | to | RLP-048-000006341 |
| RLP-048-000006598 | to | RLP-048-000006599 |
| RLP-048-000006616 | to | RLP-048-000006616 |
| RLP-048-000006631 | to | RLP-048-000006661 |
| RLP-048-000006677 | to | RLP-048-000006680 |
| RLP-048-000006684 | to | RLP-048-000006684 |
| RLP-048-000006711 | to | RLP-048-000006711 |
| RLP-048-000006917 | to | RLP-048-000006918 |
| RLP-048-000006970 | to | RLP-048-000006995 |
| RLP-048-000007012 | to | RLP-048-000007012 |
| RLP-049-000000001 | to | RLP-049-000000014 |
| RLP-049-000000023 | to | RLP-049-000000023 |
| RLP-049-000000077 | to | RLP-049-000000077 |
| RLP-049-000000082 | to | RLP-049-000000082 |
| RLP-049-000000087 | to | RLP-049-000000087 |
| RLP-049-000000097 | to | RLP-049-000000102 |
| RLP-049-000000106 | to | RLP-049-000000106 |
| RLP-049-000000110 | to | RLP-049-000000111 |
| RLP-049-000000139 | to | RLP-049-000000139 |
| RLP-049-000000317 | to | RLP-049-000000319 |
| RLP-049-000000330 | to | RLP-049-000000330 |

| | | |
|---|---|---|
| RLP-049-000000334 | to | RLP-049-000000334 |
| RLP-049-000000336 | to | RLP-049-000000336 |
| RLP-049-000000359 | to | RLP-049-000000359 |
| RLP-049-000000364 | to | RLP-049-000000364 |
| RLP-049-000000367 | to | RLP-049-000000367 |
| RLP-049-000000377 | to | RLP-049-000000377 |
| RLP-049-000000454 | to | RLP-049-000000454 |
| RLP-049-000000469 | to | RLP-049-000000469 |
| RLP-049-000000512 | to | RLP-049-000000520 |
| RLP-049-000000522 | to | RLP-049-000000523 |
| RLP-049-000000525 | to | RLP-049-000000527 |
| RLP-049-000000529 | to | RLP-049-000000533 |
| RLP-049-000000535 | to | RLP-049-000000537 |
| RLP-049-000000539 | to | RLP-049-000000541 |
| RLP-049-000000543 | to | RLP-049-000000562 |
| RLP-049-000000564 | to | RLP-049-000000564 |
| RLP-049-000000566 | to | RLP-049-000000566 |
| RLP-049-000000613 | to | RLP-049-000000613 |
| RLP-049-000000615 | to | RLP-049-000000622 |
| RLP-049-000000624 | to | RLP-049-000000624 |
| RLP-049-000000628 | to | RLP-049-000000636 |
| RLP-049-000000650 | to | RLP-049-000000650 |
| RLP-049-000000654 | to | RLP-049-000000662 |
| RLP-049-000000664 | to | RLP-049-000000666 |
| RLP-049-000000669 | to | RLP-049-000000669 |
| RLP-049-000000698 | to | RLP-049-000000698 |
| RLP-049-000000710 | to | RLP-049-000000710 |
| RLP-049-000000754 | to | RLP-049-000000754 |
| RLP-049-000000759 | to | RLP-049-000000759 |
| RLP-049-000000781 | to | RLP-049-000000781 |
| RLP-049-000000787 | to | RLP-049-000000787 |
| RLP-049-000000799 | to | RLP-049-000000799 |
| RLP-049-000000805 | to | RLP-049-000000805 |
| RLP-049-000000829 | to | RLP-049-000000829 |
| RLP-049-000000841 | to | RLP-049-000000841 |
| RLP-049-000000866 | to | RLP-049-000000866 |
| RLP-049-000000890 | to | RLP-049-000000890 |
| RLP-049-000000895 | to | RLP-049-000000895 |
| RLP-049-000000901 | to | RLP-049-000000901 |
| RLP-049-000000936 | to | RLP-049-000000944 |
| RLP-049-000000973 | to | RLP-049-000000990 |
| RLP-049-000000993 | to | RLP-049-000001001 |
| RLP-049-000001005 | to | RLP-049-000001006 |
| RLP-049-000001035 | to | RLP-049-000001043 |

| | | |
|---|---|---|
| RLP-049-000001045 | to | RLP-049-000001047 |
| RLP-049-000001063 | to | RLP-049-000001071 |
| RLP-049-000001086 | to | RLP-049-000001088 |
| RLP-049-000001090 | to | RLP-049-000001093 |
| RLP-049-000001095 | to | RLP-049-000001096 |
| RLP-049-000001103 | to | RLP-049-000001109 |
| RLP-049-000001111 | to | RLP-049-000001124 |
| RLP-049-000001140 | to | RLP-049-000001147 |
| RLP-049-000001149 | to | RLP-049-000001149 |
| RLP-049-000001163 | to | RLP-049-000001167 |
| RLP-049-000001173 | to | RLP-049-000001176 |
| RLP-049-000001186 | to | RLP-049-000001204 |
| RLP-049-000001224 | to | RLP-049-000001232 |
| RLP-049-000001243 | to | RLP-049-000001251 |
| RLP-049-000001253 | to | RLP-049-000001253 |
| RLP-049-000001261 | to | RLP-049-000001269 |
| RLP-049-000001282 | to | RLP-049-000001298 |
| RLP-049-000001301 | to | RLP-049-000001301 |
| RLP-049-000001319 | to | RLP-049-000001327 |
| RLP-049-000001331 | to | RLP-049-000001339 |
| RLP-049-000001361 | to | RLP-049-000001361 |
| RLP-049-000001367 | to | RLP-049-000001374 |
| RLP-049-000001391 | to | RLP-049-000001397 |
| RLP-049-000001399 | to | RLP-049-000001400 |
| RLP-049-000001406 | to | RLP-049-000001406 |
| RLP-049-000001410 | to | RLP-049-000001418 |
| RLP-049-000001435 | to | RLP-049-000001444 |
| RLP-049-000001468 | to | RLP-049-000001476 |
| RLP-049-000001527 | to | RLP-049-000001533 |
| RLP-049-000001535 | to | RLP-049-000001536 |
| RLP-049-000001568 | to | RLP-049-000001576 |
| RLP-049-000001670 | to | RLP-049-000001678 |
| RLP-049-000001685 | to | RLP-049-000001685 |
| RLP-049-000001687 | to | RLP-049-000001687 |
| RLP-049-000001752 | to | RLP-049-000001757 |
| RLP-049-000001760 | to | RLP-049-000001760 |
| RLP-049-000001763 | to | RLP-049-000001764 |
| RLP-049-000001785 | to | RLP-049-000001785 |
| RLP-049-000001807 | to | RLP-049-000001807 |
| RLP-049-000001827 | to | RLP-049-000001832 |
| RLP-049-000001837 | to | RLP-049-000001838 |
| RLP-049-000001840 | to | RLP-049-000001840 |
| RLP-049-000001869 | to | RLP-049-000001872 |
| RLP-049-000001874 | to | RLP-049-000001874 |

| | | |
|---|---|---|
| RLP-049-000001876 | to | RLP-049-000001876 |
| RLP-049-000001878 | to | RLP-049-000001878 |
| RLP-049-000001880 | to | RLP-049-000001880 |
| RLP-049-000001890 | to | RLP-049-000001898 |
| RLP-049-000001911 | to | RLP-049-000001919 |
| RLP-049-000001933 | to | RLP-049-000001942 |
| RLP-049-000001952 | to | RLP-049-000001960 |
| RLP-049-000001965 | to | RLP-049-000001973 |
| RLP-049-000001989 | to | RLP-049-000001989 |
| RLP-049-000001991 | to | RLP-049-000001992 |
| RLP-049-000002021 | to | RLP-049-000002021 |
| RLP-049-000002059 | to | RLP-049-000002059 |
| RLP-049-000002101 | to | RLP-049-000002103 |
| RLP-049-000002134 | to | RLP-049-000002134 |
| RLP-049-000002187 | to | RLP-049-000002187 |
| RLP-049-000002309 | to | RLP-049-000002310 |
| RLP-049-000002420 | to | RLP-049-000002420 |
| RLP-050-000000009 | to | RLP-050-000000009 |
| RLP-050-000000024 | to | RLP-050-000000024 |
| RLP-050-000000030 | to | RLP-050-000000030 |
| RLP-050-000000033 | to | RLP-050-000000033 |
| RLP-050-000000044 | to | RLP-050-000000044 |
| RLP-050-000000053 | to | RLP-050-000000053 |
| RLP-050-000000132 | to | RLP-050-000000133 |
| RLP-050-000000135 | to | RLP-050-000000135 |
| RLP-050-000000163 | to | RLP-050-000000163 |
| RLP-050-000000187 | to | RLP-050-000000187 |
| RLP-050-000000189 | to | RLP-050-000000189 |
| RLP-050-000000202 | to | RLP-050-000000203 |
| RLP-050-000000218 | to | RLP-050-000000218 |
| RLP-050-000000220 | to | RLP-050-000000222 |
| RLP-050-000000236 | to | RLP-050-000000236 |
| RLP-050-000000248 | to | RLP-050-000000249 |
| RLP-050-000000251 | to | RLP-050-000000252 |
| RLP-050-000000301 | to | RLP-050-000000301 |
| RLP-050-000000303 | to | RLP-050-000000304 |
| RLP-050-000000312 | to | RLP-050-000000312 |
| RLP-050-000000318 | to | RLP-050-000000319 |
| RLP-050-000000323 | to | RLP-050-000000323 |
| RLP-050-000000328 | to | RLP-050-000000328 |
| RLP-050-000000338 | to | RLP-050-000000339 |
| RLP-050-000000355 | to | RLP-050-000000355 |
| RLP-050-000000357 | to | RLP-050-000000357 |
| RLP-050-000000370 | to | RLP-050-000000370 |

| | | |
|---|---|---|
| RLP-050-000000375 | to | RLP-050-000000376 |
| RLP-050-000000396 | to | RLP-050-000000396 |
| RLP-050-000000403 | to | RLP-050-000000403 |
| RLP-050-000000408 | to | RLP-050-000000410 |
| RLP-050-000000413 | to | RLP-050-000000413 |
| RLP-050-000000415 | to | RLP-050-000000417 |
| RLP-050-000000422 | to | RLP-050-000000422 |
| RLP-050-000000435 | to | RLP-050-000000435 |
| RLP-050-000000438 | to | RLP-050-000000467 |
| RLP-050-000000476 | to | RLP-050-000000478 |
| RLP-050-000000480 | to | RLP-050-000000480 |
| RLP-050-000000487 | to | RLP-050-000000491 |
| RLP-050-000000495 | to | RLP-050-000000498 |
| RLP-050-000000500 | to | RLP-050-000000500 |
| RLP-050-000000503 | to | RLP-050-000000506 |
| RLP-050-000000511 | to | RLP-050-000000512 |
| RLP-050-000000514 | to | RLP-050-000000521 |
| RLP-050-000000526 | to | RLP-050-000000531 |
| RLP-050-000000538 | to | RLP-050-000000538 |
| RLP-050-000000544 | to | RLP-050-000000544 |
| RLP-050-000000547 | to | RLP-050-000000555 |
| RLP-050-000000583 | to | RLP-050-000000583 |
| RLP-050-000000658 | to | RLP-050-000000658 |
| RLP-050-000000668 | to | RLP-050-000000668 |
| RLP-050-000000674 | to | RLP-050-000000675 |
| RLP-050-000000853 | to | RLP-050-000000853 |
| RLP-050-000000907 | to | RLP-050-000000907 |
| RLP-050-000001021 | to | RLP-050-000001021 |
| RLP-050-000001029 | to | RLP-050-000001029 |
| RLP-050-000001055 | to | RLP-050-000001064 |
| RLP-050-000001070 | to | RLP-050-000001070 |
| RLP-050-000001102 | to | RLP-050-000001102 |
| RLP-050-000001176 | to | RLP-050-000001176 |
| RLP-050-000001181 | to | RLP-050-000001181 |
| RLP-050-000001190 | to | RLP-050-000001190 |
| RLP-050-000001192 | to | RLP-050-000001192 |
| RLP-050-000001272 | to | RLP-050-000001272 |
| RLP-050-000001276 | to | RLP-050-000001276 |
| RLP-050-000001281 | to | RLP-050-000001282 |
| RLP-050-000001285 | to | RLP-050-000001286 |
| RLP-050-000001288 | to | RLP-050-000001288 |
| RLP-050-000001291 | to | RLP-050-000001292 |
| RLP-050-000001305 | to | RLP-050-000001364 |
| RLP-050-000001366 | to | RLP-050-000001366 |

| | | |
|---|---|---|
| RLP-050-000001371 | to | RLP-050-000001371 |
| RLP-050-000001411 | to | RLP-050-000001413 |
| RLP-050-000001417 | to | RLP-050-000001417 |
| RLP-050-000001437 | to | RLP-050-000001438 |
| RLP-050-000001480 | to | RLP-050-000001480 |
| RLP-050-000001488 | to | RLP-050-000001489 |
| RLP-050-000001493 | to | RLP-050-000001493 |
| RLP-050-000001495 | to | RLP-050-000001495 |
| RLP-050-000001500 | to | RLP-050-000001500 |
| RLP-050-000001503 | to | RLP-050-000001503 |
| RLP-050-000001506 | to | RLP-050-000001506 |
| RLP-050-000001509 | to | RLP-050-000001509 |
| RLP-050-000001511 | to | RLP-050-000001513 |
| RLP-050-000001515 | to | RLP-050-000001519 |
| RLP-050-000001526 | to | RLP-050-000001526 |
| RLP-050-000001538 | to | RLP-050-000001547 |
| RLP-050-000001574 | to | RLP-050-000001575 |
| RLP-050-000001577 | to | RLP-050-000001577 |
| RLP-050-000001583 | to | RLP-050-000001583 |
| RLP-050-000001615 | to | RLP-050-000001615 |
| RLP-050-000001646 | to | RLP-050-000001647 |
| RLP-050-000001659 | to | RLP-050-000001661 |
| RLP-050-000001664 | to | RLP-050-000001664 |
| RLP-050-000001666 | to | RLP-050-000001680 |
| RLP-050-000001741 | to | RLP-050-000001741 |
| RLP-050-000001743 | to | RLP-050-000001743 |
| RLP-050-000001774 | to | RLP-050-000001789 |
| RLP-050-000001813 | to | RLP-050-000001813 |
| RLP-050-000001843 | to | RLP-050-000001846 |
| RLP-050-000001854 | to | RLP-050-000001854 |
| RLP-050-000001918 | to | RLP-050-000001918 |
| RLP-050-000001921 | to | RLP-050-000001922 |
| RLP-050-000001938 | to | RLP-050-000001938 |
| RLP-050-000001949 | to | RLP-050-000001967 |
| RLP-050-000001969 | to | RLP-050-000001969 |
| RLP-050-000001971 | to | RLP-050-000001971 |
| RLP-050-000001973 | to | RLP-050-000001979 |
| RLP-050-000001981 | to | RLP-050-000001982 |
| RLP-050-000002013 | to | RLP-050-000002013 |
| RLP-050-000002030 | to | RLP-050-000002030 |
| RLP-050-000002057 | to | RLP-050-000002057 |
| RLP-050-000002059 | to | RLP-050-000002059 |
| RLP-050-000002061 | to | RLP-050-000002061 |
| RLP-050-000002131 | to | RLP-050-000002131 |

| | | |
|---|---|---|
| RLP-050-000002133 | to | RLP-050-000002144 |
| RLP-050-000002146 | to | RLP-050-000002146 |
| RLP-050-000002148 | to | RLP-050-000002149 |
| RLP-050-000002153 | to | RLP-050-000002161 |
| RLP-050-000002166 | to | RLP-050-000002176 |
| RLP-050-000002181 | to | RLP-050-000002190 |
| RLP-050-000002192 | to | RLP-050-000002192 |
| RLP-050-000002204 | to | RLP-050-000002204 |
| RLP-050-000002209 | to | RLP-050-000002209 |
| RLP-050-000002211 | to | RLP-050-000002211 |
| RLP-050-000002213 | to | RLP-050-000002213 |
| RLP-050-000002215 | to | RLP-050-000002216 |
| RLP-050-000002218 | to | RLP-050-000002218 |
| RLP-050-000002221 | to | RLP-050-000002221 |
| RLP-050-000002224 | to | RLP-050-000002224 |
| RLP-050-000002240 | to | RLP-050-000002240 |
| RLP-050-000002243 | to | RLP-050-000002243 |
| RLP-050-000002245 | to | RLP-050-000002245 |
| RLP-050-000002251 | to | RLP-050-000002251 |
| RLP-050-000002279 | to | RLP-050-000002279 |
| RLP-050-000002289 | to | RLP-050-000002293 |
| RLP-050-000002295 | to | RLP-050-000002301 |
| RLP-050-000002305 | to | RLP-050-000002305 |
| RLP-050-000002313 | to | RLP-050-000002316 |
| RLP-050-000002318 | to | RLP-050-000002324 |
| RLP-050-000002359 | to | RLP-050-000002359 |
| RLP-050-000002364 | to | RLP-050-000002364 |
| RLP-050-000002371 | to | RLP-050-000002373 |
| RLP-050-000002380 | to | RLP-050-000002385 |
| RLP-050-000002388 | to | RLP-050-000002388 |
| RLP-050-000002399 | to | RLP-050-000002400 |
| RLP-050-000002407 | to | RLP-050-000002420 |
| RLP-050-000002422 | to | RLP-050-000002422 |
| RLP-050-000002425 | to | RLP-050-000002426 |
| RLP-050-000002429 | to | RLP-050-000002429 |
| RLP-050-000002432 | to | RLP-050-000002436 |
| RLP-050-000002438 | to | RLP-050-000002438 |
| RLP-050-000002440 | to | RLP-050-000002440 |
| RLP-050-000002457 | to | RLP-050-000002458 |
| RLP-050-000002460 | to | RLP-050-000002460 |
| RLP-050-000002467 | to | RLP-050-000002468 |
| RLP-050-000002478 | to | RLP-050-000002480 |
| RLP-050-000002482 | to | RLP-050-000002482 |
| RLP-050-000002484 | to | RLP-050-000002484 |

| | | |
|---|---|---|
| RLP-050-000002509 | to | RLP-050-000002519 |
| RLP-050-000002521 | to | RLP-050-000002523 |
| RLP-050-000002525 | to | RLP-050-000002529 |
| RLP-050-000002532 | to | RLP-050-000002537 |
| RLP-050-000002539 | to | RLP-050-000002540 |
| RLP-050-000002568 | to | RLP-050-000002576 |
| RLP-050-000002628 | to | RLP-050-000002628 |
| RLP-050-000002692 | to | RLP-050-000002692 |
| RLP-050-000002712 | to | RLP-050-000002712 |
| RLP-050-000002731 | to | RLP-050-000002738 |
| RLP-050-000002847 | to | RLP-050-000002851 |
| RLP-050-000002866 | to | RLP-050-000002867 |
| RLP-050-000002870 | to | RLP-050-000002871 |
| RLP-050-000002876 | to | RLP-050-000002876 |
| RLP-050-000002914 | to | RLP-050-000002915 |
| RLP-086-000000010 | to | RLP-086-000000010 |
| RLP-086-000000014 | to | RLP-086-000000014 |
| RLP-086-000000033 | to | RLP-086-000000034 |
| RLP-086-000000043 | to | RLP-086-000000043 |
| RLP-086-000000045 | to | RLP-086-000000045 |
| RLP-086-000000052 | to | RLP-086-000000052 |
| RLP-086-000000054 | to | RLP-086-000000054 |
| RLP-086-000000056 | to | RLP-086-000000056 |
| RLP-086-000000062 | to | RLP-086-000000062 |
| RLP-086-000000093 | to | RLP-086-000000093 |
| RLP-086-000000103 | to | RLP-086-000000103 |
| RLP-086-000000115 | to | RLP-086-000000115 |
| RLP-086-000000119 | to | RLP-086-000000119 |
| RLP-086-000000125 | to | RLP-086-000000126 |
| RLP-086-000000136 | to | RLP-086-000000136 |
| RLP-086-000000162 | to | RLP-086-000000162 |
| RLP-086-000000182 | to | RLP-086-000000182 |
| RLP-086-000000196 | to | RLP-086-000000196 |
| RLP-086-000000237 | to | RLP-086-000000237 |
| RLP-086-000000277 | to | RLP-086-000000277 |
| RLP-086-000000281 | to | RLP-086-000000281 |
| RLP-086-000000294 | to | RLP-086-000000294 |
| RLP-086-000000296 | to | RLP-086-000000296 |
| RLP-086-000000324 | to | RLP-086-000000324 |
| RLP-086-000000373 | to | RLP-086-000000373 |
| RLP-086-000000375 | to | RLP-086-000000375 |
| RLP-086-000000420 | to | RLP-086-000000420 |
| RLP-086-000000438 | to | RLP-086-000000438 |
| RLP-086-000000462 | to | RLP-086-000000462 |

| RLP-086-000000464 | to | RLP-086-000000464 |
| RLP-086-000000500 | to | RLP-086-000000500 |
| RLP-086-000000528 | to | RLP-086-000000528 |
| RLP-086-000000582 | to | RLP-086-000000582 |
| RLP-086-000000584 | to | RLP-086-000000584 |
| RLP-086-000000663 | to | RLP-086-000000664 |
| RLP-086-000000675 | to | RLP-086-000000675 |
| RLP-086-000000707 | to | RLP-086-000000707 |
| RLP-086-000000716 | to | RLP-086-000000716 |
| RLP-086-000000718 | to | RLP-086-000000718 |
| RLP-086-000000720 | to | RLP-086-000000722 |
| RLP-086-000000724 | to | RLP-086-000000724 |
| RLP-086-000000789 | to | RLP-086-000000789 |
| RLP-086-000000801 | to | RLP-086-000000801 |
| RLP-086-000000820 | to | RLP-086-000000820 |
| RLP-086-000000828 | to | RLP-086-000000828 |
| RLP-086-000000831 | to | RLP-086-000000832 |
| RLP-086-000000834 | to | RLP-086-000000834 |
| RLP-086-000000842 | to | RLP-086-000000842 |
| RLP-086-000000856 | to | RLP-086-000000856 |
| RLP-086-000000873 | to | RLP-086-000000873 |
| RLP-086-000000908 | to | RLP-086-000000914 |
| RLP-086-000000924 | to | RLP-086-000000924 |
| RLP-086-000000926 | to | RLP-086-000000928 |
| RLP-086-000000947 | to | RLP-086-000000948 |
| RLP-086-000000965 | to | RLP-086-000000965 |
| RLP-086-000000973 | to | RLP-086-000000973 |
| RLP-086-000000979 | to | RLP-086-000000979 |
| RLP-086-000000982 | to | RLP-086-000000982 |
| RLP-086-000000984 | to | RLP-086-000000984 |
| RLP-086-000000989 | to | RLP-086-000000990 |
| RLP-086-000001007 | to | RLP-086-000001007 |
| RLP-086-000001018 | to | RLP-086-000001019 |
| RLP-086-000001036 | to | RLP-086-000001037 |
| RLP-086-000001046 | to | RLP-086-000001049 |
| RLP-086-000001059 | to | RLP-086-000001059 |
| RLP-086-000001067 | to | RLP-086-000001067 |
| RLP-086-000001101 | to | RLP-086-000001101 |
| RLP-086-000001113 | to | RLP-086-000001115 |
| RLP-086-000001163 | to | RLP-086-000001163 |
| RLP-086-000001210 | to | RLP-086-000001210 |
| RLP-086-000001218 | to | RLP-086-000001220 |
| RLP-086-000001225 | to | RLP-086-000001225 |
| RLP-086-000001242 | to | RLP-086-000001242 |

| | | |
|---|---|---|
| RLP-086-000001289 | to | RLP-086-000001290 |
| RLP-086-000001312 | to | RLP-086-000001312 |
| RLP-086-000001322 | to | RLP-086-000001322 |
| RLP-086-000001370 | to | RLP-086-000001370 |
| RLP-086-000001376 | to | RLP-086-000001377 |
| RLP-086-000001398 | to | RLP-086-000001398 |
| RLP-086-000001430 | to | RLP-086-000001431 |
| RLP-086-000001435 | to | RLP-086-000001435 |
| RLP-086-000001438 | to | RLP-086-000001438 |
| RLP-086-000001509 | to | RLP-086-000001510 |
| RLP-086-000001512 | to | RLP-086-000001512 |
| RLP-086-000001516 | to | RLP-086-000001516 |
| RLP-086-000001521 | to | RLP-086-000001521 |
| RLP-086-000001525 | to | RLP-086-000001525 |
| RLP-086-000001555 | to | RLP-086-000001558 |
| RLP-086-000001603 | to | RLP-086-000001604 |
| RLP-086-000001606 | to | RLP-086-000001606 |
| RLP-086-000001608 | to | RLP-086-000001608 |
| RLP-086-000001619 | to | RLP-086-000001619 |
| RLP-086-000001637 | to | RLP-086-000001637 |
| RLP-086-000001644 | to | RLP-086-000001646 |
| RLP-086-000001650 | to | RLP-086-000001650 |
| RLP-086-000001652 | to | RLP-086-000001652 |
| RLP-086-000001661 | to | RLP-086-000001662 |
| RLP-086-000001665 | to | RLP-086-000001665 |
| RLP-086-000001678 | to | RLP-086-000001678 |
| RLP-086-000001728 | to | RLP-086-000001730 |
| RLP-086-000001732 | to | RLP-086-000001734 |
| RLP-086-000001741 | to | RLP-086-000001741 |
| RLP-086-000001761 | to | RLP-086-000001761 |
| RLP-086-000001778 | to | RLP-086-000001778 |
| RLP-086-000001785 | to | RLP-086-000001785 |
| RLP-086-000001815 | to | RLP-086-000001815 |
| RLP-086-000001831 | to | RLP-086-000001832 |
| RLP-086-000001836 | to | RLP-086-000001836 |
| RLP-086-000001847 | to | RLP-086-000001848 |
| RLP-086-000001861 | to | RLP-086-000001861 |
| RLP-086-000001868 | to | RLP-086-000001869 |
| RLP-086-000001872 | to | RLP-086-000001872 |
| RLP-086-000001877 | to | RLP-086-000001877 |
| RLP-086-000001887 | to | RLP-086-000001887 |
| RLP-086-000001891 | to | RLP-086-000001891 |
| RLP-086-000001894 | to | RLP-086-000001894 |
| RLP-086-000001925 | to | RLP-086-000001925 |

RLP-086-000001945 to RLP-086-000001945
RLP-086-000001954 to RLP-086-000001954
RLP-086-000001991 to RLP-086-000001991
RLP-086-000002004 to RLP-086-000002004
RLP-086-000002049 to RLP-086-000002049
RLP-086-000002057 to RLP-086-000002057
RLP-086-000002061 to RLP-086-000002061
RLP-086-000002072 to RLP-086-000002073
RLP-086-000002097 to RLP-086-000002097
RLP-086-000002101 to RLP-086-000002101
RLP-086-000002115 to RLP-086-000002115
RLP-086-000002120 to RLP-086-000002122
RLP-086-000002135 to RLP-086-000002135
RLP-086-000002139 to RLP-086-000002140
RLP-086-000002165 to RLP-086-000002165
RLP-086-000002191 to RLP-086-000002191
RLP-086-000002196 to RLP-086-000002196
RLP-086-000002235 to RLP-086-000002237
RLP-086-000002300 to RLP-086-000002301
RLP-086-000002306 to RLP-086-000002306
RLP-086-000002309 to RLP-086-000002310
RLP-086-000002335 to RLP-086-000002337
RLP-086-000002406 to RLP-086-000002406
RLP-086-000002432 to RLP-086-000002434
RLP-086-000002454 to RLP-086-000002454
RLP-086-000002476 to RLP-086-000002476
RLP-086-000002538 to RLP-086-000002541
RLP-086-000002546 to RLP-086-000002547
RLP-086-000002549 to RLP-086-000002550
RLP-086-000002571 to RLP-086-000002571
RLP-086-000002598 to RLP-086-000002598
RLP-086-000002619 to RLP-086-000002619
RLP-086-000002631 to RLP-086-000002631
RLP-086-000002643 to RLP-086-000002645
RLP-086-000002660 to RLP-086-000002660
RLP-086-000002669 to RLP-086-000002671
RLP-086-000002699 to RLP-086-000002703
RLP-086-000002740 to RLP-086-000002741
RLP-086-000002743 to RLP-086-000002746
RLP-086-000002763 to RLP-086-000002764
RLP-086-000002774 to RLP-086-000002774
RLP-086-000002777 to RLP-086-000002777
RLP-086-000002795 to RLP-086-000002795
RLP-086-000002801 to RLP-086-000002806

| | | |
|---|---|---|
| RLP-086-000002815 | to | RLP-086-000002815 |
| RLP-086-000002873 | to | RLP-086-000002873 |
| RLP-086-000002876 | to | RLP-086-000002876 |
| RLP-086-000002879 | to | RLP-086-000002879 |
| RLP-086-000002904 | to | RLP-086-000002904 |
| RLP-086-000002910 | to | RLP-086-000002910 |
| RLP-086-000002914 | to | RLP-086-000002917 |
| RLP-086-000002924 | to | RLP-086-000002929 |
| RLP-086-000002946 | to | RLP-086-000002946 |
| RLP-086-000002963 | to | RLP-086-000002965 |
| RLP-086-000002995 | to | RLP-086-000002995 |
| RLP-086-000003003 | to | RLP-086-000003003 |
| RLP-086-000003040 | to | RLP-086-000003040 |
| RLP-086-000003048 | to | RLP-086-000003048 |
| RLP-086-000003060 | to | RLP-086-000003060 |
| RLP-086-000003095 | to | RLP-086-000003095 |
| RLP-086-000003108 | to | RLP-086-000003108 |
| RLP-086-000003110 | to | RLP-086-000003110 |
| RLP-086-000003130 | to | RLP-086-000003141 |
| RLP-086-000003143 | to | RLP-086-000003148 |
| RLP-086-000003159 | to | RLP-086-000003161 |
| RLP-086-000003178 | to | RLP-086-000003178 |
| RLP-086-000003180 | to | RLP-086-000003180 |
| RLP-086-000003182 | to | RLP-086-000003182 |
| RLP-086-000003184 | to | RLP-086-000003184 |
| RLP-086-000003186 | to | RLP-086-000003186 |
| RLP-086-000003219 | to | RLP-086-000003223 |
| RLP-086-000003225 | to | RLP-086-000003226 |
| RLP-086-000003243 | to | RLP-086-000003245 |
| RLP-086-000003257 | to | RLP-086-000003259 |
| RLP-086-000003391 | to | RLP-086-000003391 |
| RLP-086-000003405 | to | RLP-086-000003408 |
| RLP-086-000003437 | to | RLP-086-000003438 |
| RLP-086-000003465 | to | RLP-086-000003465 |
| RLP-086-000003516 | to | RLP-086-000003516 |
| RLP-086-000003531 | to | RLP-086-000003531 |
| RLP-086-000003545 | to | RLP-086-000003552 |
| RLP-086-000003582 | to | RLP-086-000003582 |
| RLP-086-000003654 | to | RLP-086-000003656 |
| RLP-086-000003712 | to | RLP-086-000003712 |
| RLP-086-000003727 | to | RLP-086-000003727 |
| RLP-086-000003738 | to | RLP-086-000003739 |
| RLP-086-000003746 | to | RLP-086-000003747 |
| RLP-086-000003755 | to | RLP-086-000003755 |

| | | |
|---|---|---|
| RLP-086-000003774 | to | RLP-086-000003777 |
| RLP-086-000003854 | to | RLP-086-000003866 |
| RLP-086-000003937 | to | RLP-086-000003938 |
| RLP-086-000003955 | to | RLP-086-000003955 |
| RLP-086-000003983 | to | RLP-086-000003983 |
| RLP-086-000004001 | to | RLP-086-000004002 |
| RLP-086-000004024 | to | RLP-086-000004025 |
| RLP-086-000004034 | to | RLP-086-000004034 |
| RLP-086-000004039 | to | RLP-086-000004040 |
| RLP-086-000004046 | to | RLP-086-000004046 |
| RLP-086-000004064 | to | RLP-086-000004064 |
| RLP-086-000004125 | to | RLP-086-000004125 |
| RLP-086-000004139 | to | RLP-086-000004139 |
| RLP-086-000004228 | to | RLP-086-000004228 |
| RLP-086-000004258 | to | RLP-086-000004258 |
| RLP-086-000004263 | to | RLP-086-000004268 |
| RLP-086-000004339 | to | RLP-086-000004340 |
| RLP-086-000004407 | to | RLP-086-000004408 |
| RLP-086-000004412 | to | RLP-086-000004412 |
| RLP-086-000004429 | to | RLP-086-000004429 |
| RLP-086-000004447 | to | RLP-086-000004451 |
| RLP-086-000004453 | to | RLP-086-000004454 |
| RLP-086-000004475 | to | RLP-086-000004475 |
| RLP-086-000004478 | to | RLP-086-000004478 |
| RLP-086-000004488 | to | RLP-086-000004489 |
| RLP-086-000004501 | to | RLP-086-000004501 |
| RLP-086-000004567 | to | RLP-086-000004575 |
| RLP-086-000004577 | to | RLP-086-000004599 |
| RLP-086-000004618 | to | RLP-086-000004620 |
| RLP-086-000004637 | to | RLP-086-000004638 |
| RLP-086-000004670 | to | RLP-086-000004670 |
| RLP-086-000004673 | to | RLP-086-000004673 |
| RLP-086-000004738 | to | RLP-086-000004738 |
| RLP-086-000004750 | to | RLP-086-000004750 |
| RLP-086-000004908 | to | RLP-086-000004910 |
| RLP-086-000004955 | to | RLP-086-000004955 |
| RLP-086-000004959 | to | RLP-086-000004961 |
| RLP-086-000004963 | to | RLP-086-000004963 |
| RLP-086-000004966 | to | RLP-086-000004974 |
| RLP-086-000004982 | to | RLP-086-000004982 |
| RLP-086-000004989 | to | RLP-086-000004989 |
| RLP-086-000005124 | to | RLP-086-000005124 |
| RLP-086-000005245 | to | RLP-086-000005245 |
| RLP-086-000005261 | to | RLP-086-000005261 |

| | | |
|---|---|---|
| RLP-086-000005263 | to | RLP-086-000005263 |
| RLP-086-000005271 | to | RLP-086-000005271 |
| RLP-086-000005273 | to | RLP-086-000005273 |
| RLP-086-000005288 | to | RLP-086-000005288 |
| RLP-086-000005298 | to | RLP-086-000005298 |
| RLP-086-000005348 | to | RLP-086-000005348 |
| RLP-086-000005372 | to | RLP-086-000005372 |
| RLP-086-000005431 | to | RLP-086-000005431 |
| RLP-086-000005474 | to | RLP-086-000005474 |
| RLP-086-000005477 | to | RLP-086-000005478 |
| RLP-086-000005485 | to | RLP-086-000005485 |
| RLP-086-000005508 | to | RLP-086-000005508 |
| RLP-086-000005524 | to | RLP-086-000005524 |
| RLP-086-000005574 | to | RLP-086-000005574 |
| RLP-086-000005593 | to | RLP-086-000005593 |
| RLP-086-000005599 | to | RLP-086-000005599 |
| RLP-086-000005620 | to | RLP-086-000005620 |
| RLP-086-000005630 | to | RLP-086-000005630 |
| RLP-086-000005635 | to | RLP-086-000005635 |
| RLP-086-000005637 | to | RLP-086-000005637 |
| RLP-086-000005641 | to | RLP-086-000005641 |
| RLP-086-000005645 | to | RLP-086-000005645 |
| RLP-086-000005648 | to | RLP-086-000005648 |
| RLP-086-000005657 | to | RLP-086-000005657 |
| RLP-086-000005659 | to | RLP-086-000005659 |
| RLP-086-000005667 | to | RLP-086-000005667 |
| RLP-086-000005676 | to | RLP-086-000005676 |
| RLP-086-000005689 | to | RLP-086-000005689 |
| RLP-086-000005721 | to | RLP-086-000005721 |
| RLP-086-000005739 | to | RLP-086-000005739 |
| RLP-086-000005776 | to | RLP-086-000005776 |
| RLP-086-000005796 | to | RLP-086-000005796 |
| RLP-086-000005798 | to | RLP-086-000005799 |
| RLP-086-000005804 | to | RLP-086-000005804 |
| RLP-086-000005808 | to | RLP-086-000005808 |
| RLP-086-000005824 | to | RLP-086-000005825 |
| RLP-086-000005828 | to | RLP-086-000005828 |
| RLP-086-000005836 | to | RLP-086-000005838 |
| RLP-086-000005844 | to | RLP-086-000005845 |
| RLP-086-000005848 | to | RLP-086-000005849 |
| RLP-086-000005851 | to | RLP-086-000005852 |
| RLP-086-000005865 | to | RLP-086-000005865 |
| RLP-086-000005926 | to | RLP-086-000005926 |
| RLP-086-000005941 | to | RLP-086-000005942 |

| | | |
|---|---|---|
| RLP-086-000005968 | to | RLP-086-000005968 |
| RLP-086-000005970 | to | RLP-086-000005972 |
| RLP-086-000005979 | to | RLP-086-000005979 |
| RLP-086-000005991 | to | RLP-086-000005991 |
| RLP-086-000006057 | to | RLP-086-000006057 |
| RLP-086-000006096 | to | RLP-086-000006099 |
| RLP-086-000006103 | to | RLP-086-000006103 |
| RLP-086-000006108 | to | RLP-086-000006109 |
| RLP-086-000006125 | to | RLP-086-000006127 |
| RLP-086-000006130 | to | RLP-086-000006130 |
| RLP-086-000006143 | to | RLP-086-000006143 |
| RLP-086-000006147 | to | RLP-086-000006147 |
| RLP-086-000006153 | to | RLP-086-000006153 |
| RLP-086-000006156 | to | RLP-086-000006156 |
| RLP-086-000006183 | to | RLP-086-000006183 |
| RLP-086-000006185 | to | RLP-086-000006185 |
| RLP-086-000006194 | to | RLP-086-000006194 |
| RLP-086-000006196 | to | RLP-086-000006196 |
| RLP-086-000006224 | to | RLP-086-000006224 |
| RLP-086-000006226 | to | RLP-086-000006226 |
| RLP-086-000006244 | to | RLP-086-000006244 |
| RLP-086-000006247 | to | RLP-086-000006247 |
| RLP-086-000006254 | to | RLP-086-000006255 |
| RLP-086-000006257 | to | RLP-086-000006257 |
| RLP-086-000006397 | to | RLP-086-000006397 |
| RLP-086-000006412 | to | RLP-086-000006412 |
| RLP-086-000006517 | to | RLP-086-000006517 |
| RLP-086-000006520 | to | RLP-086-000006521 |
| RLP-086-000006527 | to | RLP-086-000006530 |
| RLP-086-000006568 | to | RLP-086-000006569 |
| RLP-086-000006573 | to | RLP-086-000006574 |
| RLP-086-000006586 | to | RLP-086-000006587 |
| RLP-086-000006594 | to | RLP-086-000006595 |
| RLP-086-000006600 | to | RLP-086-000006600 |
| RLP-086-000006602 | to | RLP-086-000006602 |
| RLP-086-000006610 | to | RLP-086-000006614 |
| RLP-086-000006618 | to | RLP-086-000006618 |
| RLP-086-000006629 | to | RLP-086-000006630 |
| RLP-086-000006632 | to | RLP-086-000006632 |
| RLP-086-000006656 | to | RLP-086-000006656 |
| RLP-086-000006658 | to | RLP-086-000006658 |
| RLP-086-000006668 | to | RLP-086-000006669 |
| RLP-086-000006673 | to | RLP-086-000006673 |
| RLP-086-000006679 | to | RLP-086-000006680 |

| RLP-086-000006687 | to | RLP-086-000006687 |
| RLP-086-000006689 | to | RLP-086-000006689 |
| RLP-086-000006694 | to | RLP-086-000006694 |
| RLP-086-000006707 | to | RLP-086-000006708 |
| RLP-086-000006713 | to | RLP-086-000006713 |
| RLP-086-000006718 | to | RLP-086-000006718 |
| RLP-086-000006735 | to | RLP-086-000006735 |
| RLP-086-000006738 | to | RLP-086-000006738 |
| RLP-086-000006744 | to | RLP-086-000006746 |
| RLP-086-000006758 | to | RLP-086-000006758 |
| RLP-086-000006789 | to | RLP-086-000006790 |
| RLP-086-000006792 | to | RLP-086-000006793 |
| RLP-086-000006813 | to | RLP-086-000006813 |
| RLP-086-000006816 | to | RLP-086-000006816 |
| RLP-086-000006818 | to | RLP-086-000006818 |
| RLP-086-000006820 | to | RLP-086-000006820 |
| RLP-086-000006827 | to | RLP-086-000006827 |
| RLP-086-000006833 | to | RLP-086-000006833 |
| RLP-086-000006835 | to | RLP-086-000006835 |
| RLP-086-000006839 | to | RLP-086-000006839 |
| RLP-086-000006841 | to | RLP-086-000006841 |
| RLP-086-000006861 | to | RLP-086-000006861 |
| RLP-086-000006872 | to | RLP-086-000006872 |
| RLP-086-000006876 | to | RLP-086-000006876 |
| RLP-086-000006895 | to | RLP-086-000006896 |
| RLP-086-000006900 | to | RLP-086-000006901 |
| RLP-086-000006906 | to | RLP-086-000006906 |
| RLP-086-000006908 | to | RLP-086-000006909 |
| RLP-086-000006940 | to | RLP-086-000006940 |
| RLP-086-000006946 | to | RLP-086-000006946 |
| RLP-086-000006958 | to | RLP-086-000006959 |
| RLP-086-000006961 | to | RLP-086-000006973 |
| RLP-086-000007027 | to | RLP-086-000007029 |
| RLP-086-000007040 | to | RLP-086-000007040 |
| RLP-086-000007043 | to | RLP-086-000007043 |
| RLP-086-000007058 | to | RLP-086-000007058 |
| RLP-086-000007072 | to | RLP-086-000007072 |
| RLP-086-000007114 | to | RLP-086-000007115 |
| RLP-086-000007122 | to | RLP-086-000007122 |
| RLP-086-000007131 | to | RLP-086-000007131 |
| RLP-086-000007138 | to | RLP-086-000007138 |
| RLP-086-000007168 | to | RLP-086-000007168 |
| RLP-086-000007172 | to | RLP-086-000007172 |
| RLP-086-000007178 | to | RLP-086-000007178 |

| | | |
|---|---|---|
| RLP-086-000007182 | to | RLP-086-000007185 |
| RLP-086-000007189 | to | RLP-086-000007189 |
| RLP-086-000007192 | to | RLP-086-000007193 |
| RLP-086-000007196 | to | RLP-086-000007196 |
| RLP-086-000007198 | to | RLP-086-000007199 |
| RLP-086-000007209 | to | RLP-086-000007209 |
| RLP-086-000007212 | to | RLP-086-000007213 |
| RLP-086-000007228 | to | RLP-086-000007228 |
| RLP-086-000007232 | to | RLP-086-000007234 |
| RLP-086-000007248 | to | RLP-086-000007248 |
| RLP-086-000007258 | to | RLP-086-000007259 |
| RLP-086-000007261 | to | RLP-086-000007262 |
| RLP-086-000007268 | to | RLP-086-000007268 |
| RLP-086-000007271 | to | RLP-086-000007272 |
| RLP-086-000007297 | to | RLP-086-000007297 |
| RLP-086-000007305 | to | RLP-086-000007305 |
| RLP-086-000007333 | to | RLP-086-000007333 |
| RLP-086-000007344 | to | RLP-086-000007344 |
| RLP-086-000007388 | to | RLP-086-000007390 |
| RLP-086-000007392 | to | RLP-086-000007392 |
| RLP-086-000007394 | to | RLP-086-000007397 |
| RLP-086-000007399 | to | RLP-086-000007399 |
| RLP-086-000007401 | to | RLP-086-000007401 |
| RLP-086-000007430 | to | RLP-086-000007431 |
| RLP-086-000007442 | to | RLP-086-000007442 |
| RLP-086-000007462 | to | RLP-086-000007462 |
| RLP-086-000007477 | to | RLP-086-000007477 |
| RLP-086-000007481 | to | RLP-086-000007481 |
| RLP-086-000007488 | to | RLP-086-000007489 |
| RLP-086-000007517 | to | RLP-086-000007519 |
| RLP-086-000007521 | to | RLP-086-000007521 |
| RLP-086-000007526 | to | RLP-086-000007529 |
| RLP-086-000007540 | to | RLP-086-000007540 |
| RLP-086-000007571 | to | RLP-086-000007571 |
| RLP-086-000007573 | to | RLP-086-000007573 |
| RLP-086-000007577 | to | RLP-086-000007577 |
| RLP-086-000007580 | to | RLP-086-000007582 |
| RLP-086-000007592 | to | RLP-086-000007592 |
| RLP-086-000007626 | to | RLP-086-000007627 |
| RLP-086-000007640 | to | RLP-086-000007640 |
| RLP-086-000007642 | to | RLP-086-000007642 |
| RLP-086-000007646 | to | RLP-086-000007646 |
| RLP-086-000007652 | to | RLP-086-000007652 |
| RLP-086-000007673 | to | RLP-086-000007673 |

| | | |
|---|---|---|
| RLP-086-000007708 | to | RLP-086-000007708 |
| RLP-086-000007721 | to | RLP-086-000007734 |
| RLP-086-000007736 | to | RLP-086-000007736 |
| RLP-086-000007743 | to | RLP-086-000007743 |
| RLP-086-000007755 | to | RLP-086-000007755 |
| RLP-086-000007763 | to | RLP-086-000007764 |
| RLP-086-000007766 | to | RLP-086-000007766 |
| RLP-086-000007776 | to | RLP-086-000007776 |
| RLP-086-000007782 | to | RLP-086-000007796 |
| RLP-086-000007804 | to | RLP-086-000007804 |
| RLP-086-000007823 | to | RLP-086-000007823 |
| RLP-086-000007854 | to | RLP-086-000007854 |
| RLP-086-000007859 | to | RLP-086-000007859 |
| RLP-086-000007874 | to | RLP-086-000007874 |
| RLP-086-000007880 | to | RLP-086-000007880 |
| RLP-086-000007882 | to | RLP-086-000007882 |
| RLP-086-000007888 | to | RLP-086-000007888 |
| RLP-086-000007908 | to | RLP-086-000007909 |
| RLP-086-000007957 | to | RLP-086-000007957 |
| RLP-086-000007959 | to | RLP-086-000007959 |
| RLP-086-000007961 | to | RLP-086-000007961 |
| RLP-086-000007964 | to | RLP-086-000007964 |
| RLP-086-000007966 | to | RLP-086-000007966 |
| RLP-086-000007968 | to | RLP-086-000007968 |
| RLP-086-000007970 | to | RLP-086-000007970 |
| RLP-086-000007972 | to | RLP-086-000007972 |
| RLP-086-000007974 | to | RLP-086-000007976 |
| RLP-086-000007978 | to | RLP-086-000007979 |
| RLP-086-000007986 | to | RLP-086-000007989 |
| RLP-086-000008006 | to | RLP-086-000008012 |
| RLP-086-000008036 | to | RLP-086-000008036 |
| RLP-086-000008047 | to | RLP-086-000008047 |
| RLP-086-000008057 | to | RLP-086-000008057 |
| RLP-086-000008060 | to | RLP-086-000008061 |
| RLP-086-000008063 | to | RLP-086-000008064 |
| RLP-086-000008066 | to | RLP-086-000008067 |
| RLP-086-000008069 | to | RLP-086-000008069 |
| RLP-086-000008073 | to | RLP-086-000008077 |
| RLP-086-000008084 | to | RLP-086-000008087 |
| RLP-086-000008089 | to | RLP-086-000008089 |
| RLP-086-000008091 | to | RLP-086-000008091 |
| RLP-086-000008093 | to | RLP-086-000008093 |
| RLP-086-000008095 | to | RLP-086-000008095 |
| RLP-086-000008098 | to | RLP-086-000008098 |

| | | |
|---|---|---|
| RLP-086-000008104 | to | RLP-086-000008104 |
| RLP-086-000008234 | to | RLP-086-000008234 |
| RLP-086-000008243 | to | RLP-086-000008252 |
| RLP-086-000008254 | to | RLP-086-000008256 |
| RLP-086-000008288 | to | RLP-086-000008288 |
| RLP-086-000008321 | to | RLP-086-000008322 |
| RLP-086-000008325 | to | RLP-086-000008325 |
| RLP-086-000008337 | to | RLP-086-000008337 |
| RLP-086-000008348 | to | RLP-086-000008348 |
| RLP-086-000008350 | to | RLP-086-000008351 |
| RLP-086-000008353 | to | RLP-086-000008353 |
| RLP-086-000008356 | to | RLP-086-000008356 |
| RLP-086-000008361 | to | RLP-086-000008361 |
| RLP-086-000008364 | to | RLP-086-000008365 |
| RLP-086-000008367 | to | RLP-086-000008367 |
| RLP-086-000008370 | to | RLP-086-000008376 |
| RLP-086-000008382 | to | RLP-086-000008382 |
| RLP-086-000008409 | to | RLP-086-000008409 |
| RLP-086-000008438 | to | RLP-086-000008440 |
| RLP-086-000008442 | to | RLP-086-000008442 |
| RLP-086-000008463 | to | RLP-086-000008472 |
| RLP-086-000008483 | to | RLP-086-000008483 |
| RLP-086-000008485 | to | RLP-086-000008493 |
| RLP-086-000008525 | to | RLP-086-000008525 |
| RLP-086-000008527 | to | RLP-086-000008527 |
| RLP-086-000008536 | to | RLP-086-000008536 |
| RLP-086-000008538 | to | RLP-086-000008543 |
| RLP-086-000008556 | to | RLP-086-000008557 |
| RLP-086-000008561 | to | RLP-086-000008561 |
| RLP-086-000008585 | to | RLP-086-000008585 |
| RLP-086-000008613 | to | RLP-086-000008616 |
| RLP-086-000008619 | to | RLP-086-000008623 |
| RLP-086-000008625 | to | RLP-086-000008626 |
| RLP-086-000008628 | to | RLP-086-000008631 |
| RLP-086-000008638 | to | RLP-086-000008638 |
| RLP-086-000008642 | to | RLP-086-000008642 |
| RLP-086-000008646 | to | RLP-086-000008646 |
| RLP-086-000008653 | to | RLP-086-000008653 |
| RLP-086-000008662 | to | RLP-086-000008663 |
| RLP-086-000008665 | to | RLP-086-000008665 |
| RLP-086-000008667 | to | RLP-086-000008667 |
| RLP-086-000008669 | to | RLP-086-000008669 |
| RLP-086-000008671 | to | RLP-086-000008671 |
| RLP-086-000008674 | to | RLP-086-000008675 |

| | | |
|---|---|---|
| RLP-086-000008679 | to | RLP-086-000008679 |
| RLP-086-000008681 | to | RLP-086-000008695 |
| RLP-086-000008697 | to | RLP-086-000008699 |
| RLP-086-000008701 | to | RLP-086-000008707 |
| RLP-086-000008716 | to | RLP-086-000008716 |
| RLP-086-000008718 | to | RLP-086-000008719 |
| RLP-086-000008721 | to | RLP-086-000008730 |
| RLP-086-000008732 | to | RLP-086-000008733 |
| RLP-086-000008735 | to | RLP-086-000008739 |
| RLP-086-000008741 | to | RLP-086-000008741 |
| RLP-086-000008765 | to | RLP-086-000008787 |
| RLP-086-000008789 | to | RLP-086-000008791 |
| RLP-086-000008793 | to | RLP-086-000008795 |
| RLP-086-000008797 | to | RLP-086-000008797 |
| RLP-086-000008799 | to | RLP-086-000008799 |
| RLP-086-000008801 | to | RLP-086-000008823 |
| RLP-086-000008826 | to | RLP-086-000008832 |
| RLP-086-000008834 | to | RLP-086-000008834 |
| RLP-086-000008836 | to | RLP-086-000008841 |
| RLP-086-000008843 | to | RLP-086-000008846 |
| RLP-086-000008848 | to | RLP-086-000008851 |
| RLP-086-000008853 | to | RLP-086-000008857 |
| RLP-086-000008859 | to | RLP-086-000008860 |
| RLP-086-000008862 | to | RLP-086-000008865 |
| RLP-086-000008867 | to | RLP-086-000008868 |
| RLP-086-000008870 | to | RLP-086-000008870 |
| RLP-086-000008875 | to | RLP-086-000008876 |
| RLP-086-000008878 | to | RLP-086-000008880 |
| RLP-086-000008896 | to | RLP-086-000008896 |
| RLP-086-000008906 | to | RLP-086-000008906 |
| RLP-086-000008921 | to | RLP-086-000008921 |
| RLP-086-000008925 | to | RLP-086-000008925 |
| RLP-086-000008928 | to | RLP-086-000008928 |
| RLP-086-000008930 | to | RLP-086-000008930 |
| RLP-086-000008944 | to | RLP-086-000008944 |
| RLP-086-000008962 | to | RLP-086-000008963 |
| RLP-086-000008965 | to | RLP-086-000008966 |
| RLP-086-000008968 | to | RLP-086-000008968 |
| RLP-086-000008970 | to | RLP-086-000008970 |
| RLP-086-000008972 | to | RLP-086-000008975 |
| RLP-086-000008977 | to | RLP-086-000008980 |
| RLP-086-000008982 | to | RLP-086-000008997 |
| RLP-086-000008999 | to | RLP-086-000009024 |
| RLP-086-000009026 | to | RLP-086-000009029 |

| | | |
|---|---|---|
| RLP-086-000009036 | to | RLP-086-000009037 |
| RLP-086-000009044 | to | RLP-086-000009044 |
| RLP-086-000009060 | to | RLP-086-000009060 |
| RLP-086-000009077 | to | RLP-086-000009077 |
| RLP-086-000009096 | to | RLP-086-000009096 |
| RLP-086-000009110 | to | RLP-086-000009110 |
| RLP-086-000009112 | to | RLP-086-000009116 |
| RLP-086-000009118 | to | RLP-086-000009118 |
| RLP-086-000009129 | to | RLP-086-000009129 |
| RLP-086-000009133 | to | RLP-086-000009147 |
| RLP-086-000009150 | to | RLP-086-000009150 |
| RLP-086-000009152 | to | RLP-086-000009153 |
| RLP-086-000009155 | to | RLP-086-000009155 |
| RLP-086-000009158 | to | RLP-086-000009158 |
| RLP-086-000009160 | to | RLP-086-000009160 |
| RLP-086-000009162 | to | RLP-086-000009164 |
| RLP-086-000009195 | to | RLP-086-000009198 |
| RLP-086-000009200 | to | RLP-086-000009204 |
| RLP-086-000009232 | to | RLP-086-000009232 |
| RLP-086-000009240 | to | RLP-086-000009241 |
| RLP-086-000009256 | to | RLP-086-000009259 |
| RLP-086-000009273 | to | RLP-086-000009273 |
| RLP-086-000009278 | to | RLP-086-000009282 |
| RLP-086-000009287 | to | RLP-086-000009288 |
| RLP-086-000009329 | to | RLP-086-000009329 |
| RLP-086-000009336 | to | RLP-086-000009336 |
| RLP-086-000009339 | to | RLP-086-000009340 |
| RLP-086-000009342 | to | RLP-086-000009342 |
| RLP-086-000009344 | to | RLP-086-000009344 |
| RLP-086-000009358 | to | RLP-086-000009358 |
| RLP-086-000009360 | to | RLP-086-000009360 |
| RLP-086-000009370 | to | RLP-086-000009377 |
| RLP-086-000009380 | to | RLP-086-000009380 |
| RLP-086-000009393 | to | RLP-086-000009393 |
| RLP-086-000009396 | to | RLP-086-000009399 |
| RLP-086-000009433 | to | RLP-086-000009433 |
| RLP-086-000009437 | to | RLP-086-000009437 |
| RLP-086-000009439 | to | RLP-086-000009447 |
| RLP-086-000009449 | to | RLP-086-000009461 |
| RLP-086-000009464 | to | RLP-086-000009464 |
| RLP-086-000009466 | to | RLP-086-000009485 |
| RLP-086-000009487 | to | RLP-086-000009488 |
| RLP-086-000009490 | to | RLP-086-000009502 |
| RLP-086-000009504 | to | RLP-086-000009507 |

| | | |
|---|---|---|
| RLP-086-000009513 | to | RLP-086-000009513 |
| RLP-086-000009516 | to | RLP-086-000009517 |
| RLP-086-000009519 | to | RLP-086-000009519 |
| RLP-086-000009522 | to | RLP-086-000009522 |
| RLP-086-000009524 | to | RLP-086-000009525 |
| RLP-086-000009527 | to | RLP-086-000009527 |
| RLP-086-000009530 | to | RLP-086-000009531 |
| RLP-086-000009533 | to | RLP-086-000009535 |
| RLP-086-000009537 | to | RLP-086-000009537 |
| RLP-086-000009546 | to | RLP-086-000009546 |
| RLP-086-000009548 | to | RLP-086-000009549 |
| RLP-086-000009552 | to | RLP-086-000009608 |
| RLP-086-000009610 | to | RLP-086-000009610 |
| RLP-086-000009612 | to | RLP-086-000009619 |
| RLP-086-000009621 | to | RLP-086-000009632 |
| RLP-086-000009634 | to | RLP-086-000009645 |
| RLP-086-000009648 | to | RLP-086-000009660 |
| RLP-086-000009673 | to | RLP-086-000009674 |
| RLP-086-000009689 | to | RLP-086-000009689 |
| RLP-086-000009702 | to | RLP-086-000009702 |
| RLP-086-000009708 | to | RLP-086-000009711 |
| RLP-086-000009714 | to | RLP-086-000009722 |
| RLP-086-000009735 | to | RLP-086-000009735 |
| RLP-086-000009737 | to | RLP-086-000009738 |
| RLP-086-000009742 | to | RLP-086-000009743 |
| RLP-086-000009745 | to | RLP-086-000009745 |
| RLP-086-000009747 | to | RLP-086-000009748 |
| RLP-086-000009750 | to | RLP-086-000009751 |
| RLP-086-000009753 | to | RLP-086-000009753 |
| RLP-086-000009755 | to | RLP-086-000009755 |
| RLP-086-000009757 | to | RLP-086-000009762 |
| RLP-086-000009764 | to | RLP-086-000009764 |
| RLP-086-000009774 | to | RLP-086-000009775 |
| RLP-086-000009778 | to | RLP-086-000009783 |
| RLP-086-000009785 | to | RLP-086-000009786 |
| RLP-086-000009792 | to | RLP-086-000009792 |
| RLP-086-000009833 | to | RLP-086-000009834 |
| RLP-086-000009836 | to | RLP-086-000009836 |
| RLP-086-000009840 | to | RLP-086-000009841 |
| RLP-086-000009843 | to | RLP-086-000009849 |
| RLP-086-000009851 | to | RLP-086-000009851 |
| RLP-086-000009854 | to | RLP-086-000009854 |
| RLP-086-000009856 | to | RLP-086-000009856 |
| RLP-086-000009858 | to | RLP-086-000009858 |

| | | |
|---|---|---|
| RLP-086-000009860 | to | RLP-086-000009860 |
| RLP-086-000009862 | to | RLP-086-000009862 |
| RLP-086-000009864 | to | RLP-086-000009864 |
| RLP-086-000009866 | to | RLP-086-000009866 |
| RLP-086-000009868 | to | RLP-086-000009868 |
| RLP-086-000009870 | to | RLP-086-000009871 |
| RLP-086-000009874 | to | RLP-086-000009874 |
| RLP-086-000009877 | to | RLP-086-000009877 |
| RLP-086-000009879 | to | RLP-086-000009879 |
| RLP-086-000009881 | to | RLP-086-000009881 |
| RLP-086-000009884 | to | RLP-086-000009884 |
| RLP-086-000009938 | to | RLP-086-000009938 |
| RLP-086-000009943 | to | RLP-086-000009958 |
| RLP-086-000009964 | to | RLP-086-000009964 |
| RLP-086-000009976 | to | RLP-086-000009984 |
| RLP-086-000009987 | to | RLP-086-000009989 |
| RLP-086-000009992 | to | RLP-086-000010005 |
| RLP-086-000010026 | to | RLP-086-000010026 |
| RLP-086-000010028 | to | RLP-086-000010028 |
| RLP-086-000010048 | to | RLP-086-000010051 |
| RLP-086-000010057 | to | RLP-086-000010057 |
| RLP-086-000010064 | to | RLP-086-000010064 |
| RLP-086-000010066 | to | RLP-086-000010069 |
| RLP-086-000010075 | to | RLP-086-000010076 |
| RLP-086-000010096 | to | RLP-086-000010097 |
| RLP-086-000010130 | to | RLP-086-000010130 |
| RLP-086-000010132 | to | RLP-086-000010132 |
| RLP-086-000010134 | to | RLP-086-000010134 |
| RLP-086-000010138 | to | RLP-086-000010138 |
| RLP-086-000010151 | to | RLP-086-000010151 |
| RLP-086-000010153 | to | RLP-086-000010153 |
| RLP-086-000010157 | to | RLP-086-000010157 |
| RLP-086-000010166 | to | RLP-086-000010166 |
| RLP-086-000010173 | to | RLP-086-000010173 |
| RLP-086-000010176 | to | RLP-086-000010177 |
| RLP-086-000010182 | to | RLP-086-000010182 |
| RLP-086-000010230 | to | RLP-086-000010230 |
| RLP-086-000010234 | to | RLP-086-000010235 |
| RLP-086-000010238 | to | RLP-086-000010241 |
| RLP-086-000010244 | to | RLP-086-000010244 |
| RLP-086-000010246 | to | RLP-086-000010246 |
| RLP-086-000010248 | to | RLP-086-000010248 |
| RLP-086-000010250 | to | RLP-086-000010251 |
| RLP-086-000010253 | to | RLP-086-000010263 |

| | | |
|---|---|---|
| RLP-086-000010265 | to | RLP-086-000010267 |
| RLP-086-000010269 | to | RLP-086-000010269 |
| RLP-086-000010271 | to | RLP-086-000010275 |
| RLP-086-000010278 | to | RLP-086-000010278 |
| RLP-086-000010283 | to | RLP-086-000010283 |
| RLP-086-000010332 | to | RLP-086-000010333 |
| RLP-086-000010335 | to | RLP-086-000010335 |
| RLP-086-000010346 | to | RLP-086-000010348 |
| RLP-086-000010350 | to | RLP-086-000010350 |
| RLP-086-000010370 | to | RLP-086-000010371 |
| RLP-086-000010385 | to | RLP-086-000010386 |
| RLP-086-000010411 | to | RLP-086-000010412 |
| RLP-086-000010414 | to | RLP-086-000010414 |
| RLP-086-000010416 | to | RLP-086-000010416 |
| RLP-086-000010418 | to | RLP-086-000010419 |
| RLP-086-000010492 | to | RLP-086-000010492 |
| RLP-086-000010494 | to | RLP-086-000010494 |
| RLP-086-000010496 | to | RLP-086-000010496 |
| RLP-086-000010499 | to | RLP-086-000010500 |
| RLP-086-000010502 | to | RLP-086-000010502 |
| RLP-086-000010505 | to | RLP-086-000010505 |
| RLP-086-000010507 | to | RLP-086-000010507 |
| RLP-086-000010509 | to | RLP-086-000010509 |
| RLP-086-000010511 | to | RLP-086-000010511 |
| RLP-086-000010513 | to | RLP-086-000010513 |
| RLP-086-000010515 | to | RLP-086-000010515 |
| RLP-086-000010517 | to | RLP-086-000010518 |
| RLP-086-000010520 | to | RLP-086-000010522 |
| RLP-086-000010524 | to | RLP-086-000010524 |
| RLP-086-000010526 | to | RLP-086-000010528 |
| RLP-086-000010530 | to | RLP-086-000010531 |
| RLP-086-000010533 | to | RLP-086-000010534 |
| RLP-086-000010536 | to | RLP-086-000010536 |
| RLP-086-000010538 | to | RLP-086-000010538 |
| RLP-086-000010541 | to | RLP-086-000010541 |
| RLP-086-000010544 | to | RLP-086-000010544 |
| RLP-086-000010546 | to | RLP-086-000010546 |
| RLP-086-000010548 | to | RLP-086-000010549 |
| RLP-086-000010551 | to | RLP-086-000010552 |
| RLP-086-000010554 | to | RLP-086-000010555 |
| RLP-086-000010559 | to | RLP-086-000010560 |
| RLP-086-000010562 | to | RLP-086-000010562 |
| RLP-086-000010564 | to | RLP-086-000010564 |
| RLP-086-000010566 | to | RLP-086-000010566 |

| | | |
|---|---|---|
| RLP-086-000010583 | to | RLP-086-000010583 |
| RLP-086-000010585 | to | RLP-086-000010585 |
| RLP-086-000010628 | to | RLP-086-000010628 |
| RLP-086-000010658 | to | RLP-086-000010662 |
| RLP-086-000010672 | to | RLP-086-000010673 |
| RLP-086-000010679 | to | RLP-086-000010682 |
| RLP-086-000010710 | to | RLP-086-000010739 |
| RLP-086-000010741 | to | RLP-086-000010741 |
| RLP-086-000010743 | to | RLP-086-000010743 |
| RLP-086-000010767 | to | RLP-086-000010767 |
| RLP-086-000010769 | to | RLP-086-000010769 |
| RLP-086-000010771 | to | RLP-086-000010771 |
| RLP-086-000010788 | to | RLP-086-000010788 |
| RLP-086-000010790 | to | RLP-086-000010790 |
| RLP-086-000010833 | to | RLP-086-000010834 |
| RLP-086-000010842 | to | RLP-086-000010864 |
| RLP-086-000010869 | to | RLP-086-000010872 |
| RLP-086-000010882 | to | RLP-086-000010883 |
| RLP-086-000010887 | to | RLP-086-000010890 |
| RLP-086-000010893 | to | RLP-086-000010894 |
| RLP-086-000010953 | to | RLP-086-000010976 |
| RLP-086-000010978 | to | RLP-086-000010981 |
| RLP-086-000010983 | to | RLP-086-000011048 |
| RLP-086-000011069 | to | RLP-086-000011071 |
| RLP-086-000011078 | to | RLP-086-000011078 |
| RLP-086-000011116 | to | RLP-086-000011116 |
| RLP-086-000011138 | to | RLP-086-000011148 |
| RLP-086-000011159 | to | RLP-086-000011159 |
| RLP-086-000011163 | to | RLP-086-000011180 |
| RLP-086-000011186 | to | RLP-086-000011236 |
| RLP-086-000011250 | to | RLP-086-000011250 |
| RLP-086-000011262 | to | RLP-086-000011262 |
| RLP-086-000011266 | to | RLP-086-000011270 |
| RLP-086-000011276 | to | RLP-086-000011278 |
| RLP-086-000011299 | to | RLP-086-000011300 |
| RLP-086-000011303 | to | RLP-086-000011304 |
| RLP-086-000011306 | to | RLP-086-000011306 |
| RLP-086-000011334 | to | RLP-086-000011335 |
| RLP-086-000011340 | to | RLP-086-000011342 |
| RLP-086-000011353 | to | RLP-086-000011354 |
| RLP-086-000011358 | to | RLP-086-000011358 |
| RLP-086-000011381 | to | RLP-086-000011382 |
| RLP-086-000011395 | to | RLP-086-000011413 |
| RLP-086-000011422 | to | RLP-086-000011424 |

| | | |
|---|---|---|
| RLP-086-000011432 | to | RLP-086-000011449 |
| RLP-086-000011468 | to | RLP-086-000011469 |
| RLP-086-000011472 | to | RLP-086-000011472 |
| RLP-086-000011480 | to | RLP-086-000011480 |
| RLP-086-000011494 | to | RLP-086-000011494 |
| RLP-086-000011498 | to | RLP-086-000011498 |
| RLP-086-000011527 | to | RLP-086-000011556 |
| RLP-086-000011581 | to | RLP-086-000011581 |
| RLP-086-000011610 | to | RLP-086-000011610 |
| RLP-086-000011652 | to | RLP-086-000011653 |
| RLP-086-000011701 | to | RLP-086-000011701 |
| RLP-086-000011705 | to | RLP-086-000011705 |
| RLP-086-000011718 | to | RLP-086-000011719 |
| RLP-086-000011731 | to | RLP-086-000011731 |
| RLP-086-000011772 | to | RLP-086-000011772 |
| RLP-086-000011780 | to | RLP-086-000011780 |
| RLP-086-000011790 | to | RLP-086-000011790 |
| RLP-086-000011792 | to | RLP-086-000011792 |
| RLP-086-000011797 | to | RLP-086-000011797 |
| RLP-086-000011806 | to | RLP-086-000011806 |
| RLP-086-000011812 | to | RLP-086-000011812 |
| RLP-086-000011833 | to | RLP-086-000011833 |
| RLP-086-000011870 | to | RLP-086-000011871 |
| RLP-086-000011882 | to | RLP-086-000011882 |
| RLP-086-000011892 | to | RLP-086-000011892 |
| RLP-086-000011911 | to | RLP-086-000011911 |
| RLP-086-000011918 | to | RLP-086-000011918 |
| RLP-086-000011927 | to | RLP-086-000011927 |
| RLP-086-000011967 | to | RLP-086-000011967 |
| RLP-086-000011979 | to | RLP-086-000011979 |
| RLP-086-000012008 | to | RLP-086-000012008 |
| RLP-086-000012013 | to | RLP-086-000012013 |
| RLP-086-000012017 | to | RLP-086-000012017 |
| RLP-086-000012033 | to | RLP-086-000012033 |
| RLP-086-000012050 | to | RLP-086-000012050 |
| RLP-086-000012069 | to | RLP-086-000012070 |
| RLP-086-000012075 | to | RLP-086-000012076 |
| RLP-086-000012091 | to | RLP-086-000012091 |
| RLP-086-000012101 | to | RLP-086-000012101 |
| RLP-086-000012104 | to | RLP-086-000012104 |
| RLP-086-000012112 | to | RLP-086-000012112 |
| RLP-086-000012132 | to | RLP-086-000012132 |
| RLP-086-000012140 | to | RLP-086-000012140 |
| RLP-086-000012145 | to | RLP-086-000012145 |

| | | |
|---|---|---|
| RLP-086-000012170 | to | RLP-086-000012170 |
| RLP-086-000012177 | to | RLP-086-000012177 |
| RLP-086-000012185 | to | RLP-086-000012185 |
| RLP-086-000012187 | to | RLP-086-000012187 |
| RLP-086-000012192 | to | RLP-086-000012192 |
| RLP-086-000012219 | to | RLP-086-000012219 |
| RLP-086-000012241 | to | RLP-086-000012242 |
| RLP-086-000012246 | to | RLP-086-000012246 |
| RLP-086-000012388 | to | RLP-086-000012388 |
| RLP-086-000012392 | to | RLP-086-000012392 |
| RLP-086-000012424 | to | RLP-086-000012425 |
| RLP-086-000012444 | to | RLP-086-000012444 |
| RLP-086-000012473 | to | RLP-086-000012473 |
| RLP-086-000012476 | to | RLP-086-000012476 |
| RLP-086-000012478 | to | RLP-086-000012478 |
| RLP-086-000012553 | to | RLP-086-000012553 |
| RLP-086-000012617 | to | RLP-086-000012617 |
| RLP-086-000012650 | to | RLP-086-000012650 |
| RLP-086-000012704 | to | RLP-086-000012704 |
| RLP-086-000012724 | to | RLP-086-000012732 |
| RLP-086-000012741 | to | RLP-086-000012741 |
| RLP-086-000012750 | to | RLP-086-000012750 |
| RLP-086-000012756 | to | RLP-086-000012756 |
| RLP-086-000012760 | to | RLP-086-000012762 |
| RLP-086-000012770 | to | RLP-086-000012770 |
| RLP-086-000012774 | to | RLP-086-000012774 |
| RLP-086-000012781 | to | RLP-086-000012783 |
| RLP-086-000012785 | to | RLP-086-000012788 |
| RLP-086-000012798 | to | RLP-086-000012798 |
| RLP-086-000012803 | to | RLP-086-000012803 |
| RLP-086-000012806 | to | RLP-086-000012810 |
| RLP-086-000012815 | to | RLP-086-000012817 |
| RLP-086-000012819 | to | RLP-086-000012819 |
| RLP-086-000012822 | to | RLP-086-000012822 |
| RLP-086-000012840 | to | RLP-086-000012842 |
| RLP-086-000013063 | to | RLP-086-000013063 |
| RLP-086-000013087 | to | RLP-086-000013087 |
| RLP-086-000013137 | to | RLP-086-000013152 |
| RLP-086-000013155 | to | RLP-086-000013156 |
| RLP-086-000013180 | to | RLP-086-000013181 |
| RLP-086-000013185 | to | RLP-086-000013186 |
| RLP-086-000013188 | to | RLP-086-000013189 |
| RLP-086-000013193 | to | RLP-086-000013197 |
| RLP-086-000013213 | to | RLP-086-000013214 |

| | | |
|---|---|---|
| RLP-086-000013280 | to | RLP-086-000013282 |
| RLP-086-000013284 | to | RLP-086-000013284 |
| RLP-086-000013286 | to | RLP-086-000013286 |
| RLP-086-000013288 | to | RLP-086-000013288 |
| RLP-086-000013290 | to | RLP-086-000013290 |
| RLP-086-000013305 | to | RLP-086-000013305 |
| RLP-086-000013311 | to | RLP-086-000013319 |
| RLP-086-000013323 | to | RLP-086-000013323 |
| RLP-086-000013394 | to | RLP-086-000013394 |
| RLP-086-000013427 | to | RLP-086-000013428 |
| RLP-086-000013666 | to | RLP-086-000013666 |
| RLP-086-000013668 | to | RLP-086-000013668 |
| RLP-086-000013707 | to | RLP-086-000013709 |
| RLP-086-000013786 | to | RLP-086-000013786 |
| RLP-086-000013819 | to | RLP-086-000013820 |
| RLP-086-000013883 | to | RLP-086-000013883 |
| RLP-086-000013919 | to | RLP-086-000013922 |
| RLP-086-000013950 | to | RLP-086-000013957 |
| RLP-086-000013959 | to | RLP-086-000013959 |
| RLP-086-000014019 | to | RLP-086-000014019 |
| RLP-086-000014184 | to | RLP-086-000014184 |
| RLP-086-000014202 | to | RLP-086-000014202 |
| RLP-086-000014204 | to | RLP-086-000014211 |
| RLP-086-000014216 | to | RLP-086-000014216 |
| RLP-086-000014359 | to | RLP-086-000014359 |
| RLP-086-000014436 | to | RLP-086-000014443 |
| RLP-086-000014445 | to | RLP-086-000014445 |
| RLP-086-000014447 | to | RLP-086-000014449 |
| RLP-086-000014451 | to | RLP-086-000014451 |
| RLP-086-000014453 | to | RLP-086-000014453 |
| RLP-086-000014455 | to | RLP-086-000014458 |
| RLP-086-000014460 | to | RLP-086-000014460 |
| RLP-086-000014462 | to | RLP-086-000014462 |
| RLP-086-000014464 | to | RLP-086-000014464 |
| RLP-086-000014467 | to | RLP-086-000014467 |
| RLP-086-000014470 | to | RLP-086-000014470 |
| RLP-086-000014474 | to | RLP-086-000014474 |
| RLP-086-000014477 | to | RLP-086-000014490 |
| RLP-086-000014567 | to | RLP-086-000014567 |
| RLP-086-000014690 | to | RLP-086-000014690 |
| RLP-086-000014693 | to | RLP-086-000014694 |
| RLP-086-000014696 | to | RLP-086-000014697 |
| RLP-086-000014699 | to | RLP-086-000014700 |
| RLP-086-000014703 | to | RLP-086-000014703 |

| | | |
|---|---|---|
| RLP-086-000014705 | to | RLP-086-000014705 |
| RLP-086-000014843 | to | RLP-086-000014843 |
| RLP-086-000014992 | to | RLP-086-000014992 |
| RLP-086-000015040 | to | RLP-086-000015040 |
| RLP-086-000015078 | to | RLP-086-000015078 |
| RLP-086-000015098 | to | RLP-086-000015098 |
| RLP-086-000015138 | to | RLP-086-000015138 |
| RLP-086-000015142 | to | RLP-086-000015143 |
| RLP-086-000015146 | to | RLP-086-000015146 |
| RLP-086-000015148 | to | RLP-086-000015161 |
| RLP-086-000015225 | to | RLP-086-000015226 |
| RLP-086-000015228 | to | RLP-086-000015229 |
| RLP-086-000015231 | to | RLP-086-000015231 |
| RLP-086-000015580 | to | RLP-086-000015581 |
| RLP-086-000015668 | to | RLP-086-000015674 |
| RLP-086-000015690 | to | RLP-086-000015691 |
| RLP-086-000015735 | to | RLP-086-000015735 |
| RLP-086-000015861 | to | RLP-086-000015861 |
| RLP-086-000015899 | to | RLP-086-000015900 |
| RLP-086-000015903 | to | RLP-086-000015916 |
| RLP-086-000015918 | to | RLP-086-000015919 |
| RLP-086-000015921 | to | RLP-086-000015921 |
| RLP-086-000016055 | to | RLP-086-000016061 |
| RLP-086-000016173 | to | RLP-086-000016179 |
| RLP-086-000016214 | to | RLP-086-000016214 |
| RLP-086-000016216 | to | RLP-086-000016216 |
| RLP-087-000000029 | to | RLP-087-000000029 |
| RLP-087-000000097 | to | RLP-087-000000097 |
| RLP-087-000000128 | to | RLP-087-000000132 |
| RLP-087-000000146 | to | RLP-087-000000146 |
| RLP-087-000000152 | to | RLP-087-000000152 |
| RLP-087-000000189 | to | RLP-087-000000189 |
| RLP-087-000000236 | to | RLP-087-000000236 |
| RLP-087-000000240 | to | RLP-087-000000240 |
| RLP-087-000000252 | to | RLP-087-000000252 |
| RLP-087-000000264 | to | RLP-087-000000264 |
| RLP-087-000000272 | to | RLP-087-000000272 |
| RLP-087-000000288 | to | RLP-087-000000289 |
| RLP-087-000000307 | to | RLP-087-000000307 |
| RLP-087-000000315 | to | RLP-087-000000315 |
| RLP-087-000000320 | to | RLP-087-000000320 |
| RLP-087-000000325 | to | RLP-087-000000325 |
| RLP-087-000000327 | to | RLP-087-000000327 |
| RLP-087-000000334 | to | RLP-087-000000335 |

RLP-087-000000358     to     RLP-087-000000358
RLP-087-000000377     to     RLP-087-000000377
RLP-087-000000379     to     RLP-087-000000379
RLP-087-000000393     to     RLP-087-000000393
RLP-087-000000407     to     RLP-087-000000409
RLP-087-000000411     to     RLP-087-000000412
RLP-087-000000420     to     RLP-087-000000420
RLP-087-000000425     to     RLP-087-000000425
RLP-087-000000449     to     RLP-087-000000449
RLP-087-000000466     to     RLP-087-000000466
RLP-087-000000479     to     RLP-087-000000479
RLP-087-000000482     to     RLP-087-000000482
RLP-087-000000485     to     RLP-087-000000485
RLP-087-000000492     to     RLP-087-000000492
RLP-087-000000527     to     RLP-087-000000527
RLP-087-000000531     to     RLP-087-000000532
RLP-087-000000537     to     RLP-087-000000537
RLP-087-000000540     to     RLP-087-000000540
RLP-087-000000542     to     RLP-087-000000542
RLP-087-000000552     to     RLP-087-000000552
RLP-087-000000561     to     RLP-087-000000561
RLP-087-000000576     to     RLP-087-000000576
RLP-087-000000583     to     RLP-087-000000583
RLP-087-000000590     to     RLP-087-000000590
RLP-087-000000594     to     RLP-087-000000594
RLP-087-000000607     to     RLP-087-000000607
RLP-087-000000609     to     RLP-087-000000609
RLP-087-000000613     to     RLP-087-000000614
RLP-087-000000616     to     RLP-087-000000617
RLP-087-000000621     to     RLP-087-000000621
RLP-087-000000632     to     RLP-087-000000632
RLP-087-000000642     to     RLP-087-000000642
RLP-087-000000650     to     RLP-087-000000650
RLP-087-000000681     to     RLP-087-000000682
RLP-087-000000705     to     RLP-087-000000706
RLP-087-000000746     to     RLP-087-000000746
RLP-087-000000754     to     RLP-087-000000754
RLP-087-000000801     to     RLP-087-000000803
RLP-087-000000864     to     RLP-087-000000864
RLP-087-000000937     to     RLP-087-000000941
RLP-087-000000959     to     RLP-087-000000961
RLP-087-000000991     to     RLP-087-000000996
RLP-087-000000998     to     RLP-087-000001000
RLP-087-000001055     to     RLP-087-000001069

| | | |
|---|---|---|
| RLP-087-000001071 | to | RLP-087-000001077 |
| RLP-087-000001083 | to | RLP-087-000001083 |
| RLP-087-000001098 | to | RLP-087-000001099 |
| RLP-087-000001135 | to | RLP-087-000001135 |
| RLP-087-000001154 | to | RLP-087-000001155 |
| RLP-087-000001164 | to | RLP-087-000001164 |
| RLP-087-000001169 | to | RLP-087-000001170 |
| RLP-087-000001177 | to | RLP-087-000001177 |
| RLP-087-000001179 | to | RLP-087-000001179 |
| RLP-087-000001181 | to | RLP-087-000001181 |
| RLP-087-000001183 | to | RLP-087-000001183 |
| RLP-087-000001185 | to | RLP-087-000001185 |
| RLP-087-000001187 | to | RLP-087-000001187 |
| RLP-087-000001189 | to | RLP-087-000001189 |
| RLP-087-000001194 | to | RLP-087-000001194 |
| RLP-087-000001199 | to | RLP-087-000001199 |
| RLP-087-000001203 | to | RLP-087-000001203 |
| RLP-087-000001222 | to | RLP-087-000001224 |
| RLP-087-000001257 | to | RLP-087-000001258 |
| RLP-087-000001263 | to | RLP-087-000001263 |
| RLP-087-000001281 | to | RLP-087-000001281 |
| RLP-087-000001287 | to | RLP-087-000001287 |
| RLP-087-000001364 | to | RLP-087-000001366 |
| RLP-087-000001396 | to | RLP-087-000001396 |
| RLP-087-000001411 | to | RLP-087-000001412 |
| RLP-087-000001415 | to | RLP-087-000001420 |
| RLP-087-000001426 | to | RLP-087-000001430 |
| RLP-087-000001432 | to | RLP-087-000001432 |
| RLP-087-000001439 | to | RLP-087-000001439 |
| RLP-087-000001443 | to | RLP-087-000001453 |
| RLP-087-000001464 | to | RLP-087-000001464 |
| RLP-087-000001578 | to | RLP-087-000001578 |
| RLP-087-000001590 | to | RLP-087-000001592 |
| RLP-087-000001611 | to | RLP-087-000001613 |
| RLP-087-000001630 | to | RLP-087-000001630 |
| RLP-087-000001633 | to | RLP-087-000001638 |
| RLP-087-000001650 | to | RLP-087-000001650 |
| RLP-087-000001663 | to | RLP-087-000001663 |
| RLP-087-000001667 | to | RLP-087-000001669 |
| RLP-087-000001676 | to | RLP-087-000001681 |
| RLP-087-000001692 | to | RLP-087-000001692 |
| RLP-087-000001702 | to | RLP-087-000001702 |
| RLP-087-000001704 | to | RLP-087-000001707 |
| RLP-087-000001723 | to | RLP-087-000001724 |

| | | |
|---|---|---|
| RLP-087-000001734 | to | RLP-087-000001761 |
| RLP-087-000001763 | to | RLP-087-000001817 |
| RLP-087-000001819 | to | RLP-087-000001830 |
| RLP-087-000001850 | to | RLP-087-000001851 |
| RLP-087-000001857 | to | RLP-087-000001857 |
| RLP-087-000001872 | to | RLP-087-000001872 |
| RLP-087-000001875 | to | RLP-087-000001879 |
| RLP-087-000001886 | to | RLP-087-000001886 |
| RLP-087-000001897 | to | RLP-087-000001897 |
| RLP-087-000001960 | to | RLP-087-000001960 |
| RLP-087-000001965 | to | RLP-087-000001965 |
| RLP-087-000001979 | to | RLP-087-000001979 |
| RLP-087-000001988 | to | RLP-087-000001988 |
| RLP-087-000001998 | to | RLP-087-000001998 |
| RLP-087-000002055 | to | RLP-087-000002055 |
| RLP-087-000002057 | to | RLP-087-000002057 |
| RLP-087-000002067 | to | RLP-087-000002067 |
| RLP-087-000002083 | to | RLP-087-000002084 |
| RLP-087-000002122 | to | RLP-087-000002122 |
| RLP-087-000002170 | to | RLP-087-000002170 |
| RLP-087-000002191 | to | RLP-087-000002191 |
| RLP-087-000002205 | to | RLP-087-000002205 |
| RLP-087-000002212 | to | RLP-087-000002212 |
| RLP-087-000002230 | to | RLP-087-000002230 |
| RLP-087-000002252 | to | RLP-087-000002252 |
| RLP-087-000002275 | to | RLP-087-000002275 |
| RLP-087-000002319 | to | RLP-087-000002319 |
| RLP-087-000002321 | to | RLP-087-000002321 |
| RLP-087-000002338 | to | RLP-087-000002338 |
| RLP-087-000002349 | to | RLP-087-000002349 |
| RLP-087-000002360 | to | RLP-087-000002360 |
| RLP-087-000002365 | to | RLP-087-000002366 |
| RLP-087-000002381 | to | RLP-087-000002381 |
| RLP-087-000002385 | to | RLP-087-000002385 |
| RLP-087-000002388 | to | RLP-087-000002388 |
| RLP-087-000002403 | to | RLP-087-000002405 |
| RLP-087-000002413 | to | RLP-087-000002413 |
| RLP-087-000002429 | to | RLP-087-000002430 |
| RLP-087-000002439 | to | RLP-087-000002441 |
| RLP-087-000002488 | to | RLP-087-000002488 |
| RLP-087-000002494 | to | RLP-087-000002495 |
| RLP-087-000002499 | to | RLP-087-000002499 |
| RLP-087-000002510 | to | RLP-087-000002511 |
| RLP-087-000002523 | to | RLP-087-000002524 |

| | | |
|---|---|---|
| RLP-087-000002527 | to | RLP-087-000002527 |
| RLP-087-000002545 | to | RLP-087-000002545 |
| RLP-087-000002553 | to | RLP-087-000002554 |
| RLP-087-000002570 | to | RLP-087-000002570 |
| RLP-087-000002587 | to | RLP-087-000002587 |
| RLP-087-000002596 | to | RLP-087-000002596 |
| RLP-087-000002599 | to | RLP-087-000002601 |
| RLP-087-000002603 | to | RLP-087-000002603 |
| RLP-087-000002607 | to | RLP-087-000002608 |
| RLP-087-000002687 | to | RLP-087-000002687 |
| RLP-087-000002689 | to | RLP-087-000002689 |
| RLP-087-000002710 | to | RLP-087-000002712 |
| RLP-087-000002730 | to | RLP-087-000002730 |
| RLP-087-000002789 | to | RLP-087-000002789 |
| RLP-087-000002800 | to | RLP-087-000002800 |
| RLP-087-000002806 | to | RLP-087-000002806 |
| RLP-087-000002811 | to | RLP-087-000002811 |
| RLP-087-000002818 | to | RLP-087-000002818 |
| RLP-087-000002828 | to | RLP-087-000002828 |
| RLP-087-000002841 | to | RLP-087-000002841 |
| RLP-087-000002858 | to | RLP-087-000002858 |
| RLP-087-000002877 | to | RLP-087-000002877 |
| RLP-087-000002905 | to | RLP-087-000002905 |
| RLP-087-000002969 | to | RLP-087-000002972 |
| RLP-087-000003006 | to | RLP-087-000003007 |
| RLP-087-000003009 | to | RLP-087-000003011 |
| RLP-087-000003034 | to | RLP-087-000003034 |
| RLP-087-000003048 | to | RLP-087-000003048 |
| RLP-087-000003055 | to | RLP-087-000003058 |
| RLP-087-000003081 | to | RLP-087-000003086 |
| RLP-087-000003108 | to | RLP-087-000003108 |
| RLP-087-000003152 | to | RLP-087-000003153 |
| RLP-087-000003169 | to | RLP-087-000003170 |
| RLP-087-000003173 | to | RLP-087-000003173 |
| RLP-087-000003175 | to | RLP-087-000003176 |
| RLP-087-000003182 | to | RLP-087-000003184 |
| RLP-087-000003247 | to | RLP-087-000003248 |
| RLP-087-000003254 | to | RLP-087-000003258 |
| RLP-087-000003262 | to | RLP-087-000003262 |
| RLP-087-000003266 | to | RLP-087-000003266 |
| RLP-087-000003272 | to | RLP-087-000003276 |
| RLP-087-000003291 | to | RLP-087-000003291 |
| RLP-087-000003305 | to | RLP-087-000003307 |
| RLP-087-000003318 | to | RLP-087-000003318 |

| | | |
|---|---|---|
| RLP-087-000003320 | to | RLP-087-000003320 |
| RLP-087-000003324 | to | RLP-087-000003348 |
| RLP-087-000003360 | to | RLP-087-000003360 |
| RLP-087-000003363 | to | RLP-087-000003363 |
| RLP-087-000003370 | to | RLP-087-000003389 |
| RLP-087-000003391 | to | RLP-087-000003395 |
| RLP-087-000003413 | to | RLP-087-000003418 |
| RLP-087-000003420 | to | RLP-087-000003421 |
| RLP-087-000003465 | to | RLP-087-000003491 |
| RLP-087-000003494 | to | RLP-087-000003494 |
| RLP-087-000003505 | to | RLP-087-000003505 |
| RLP-087-000003514 | to | RLP-087-000003514 |
| RLP-087-000003556 | to | RLP-087-000003556 |
| RLP-087-000003599 | to | RLP-087-000003600 |
| RLP-087-000003640 | to | RLP-087-000003643 |
| RLP-087-000003678 | to | RLP-087-000003678 |
| RLP-087-000003718 | to | RLP-087-000003722 |
| RLP-087-000003791 | to | RLP-087-000003810 |
| RLP-087-000003823 | to | RLP-087-000003874 |
| RLP-087-000003900 | to | RLP-087-000003926 |
| RLP-087-000003959 | to | RLP-087-000003960 |
| RLP-087-000003970 | to | RLP-087-000003970 |
| RLP-087-000004004 | to | RLP-087-000004004 |
| RLP-087-000004008 | to | RLP-087-000004013 |
| RLP-087-000004047 | to | RLP-087-000004064 |
| RLP-117-000000003 | to | RLP-117-000000003 |
| RLP-117-000000010 | to | RLP-117-000000010 |
| RLP-117-000000012 | to | RLP-117-000000015 |
| RLP-117-000000017 | to | RLP-117-000000019 |
| RLP-117-000000028 | to | RLP-117-000000028 |
| RLP-117-000000030 | to | RLP-117-000000030 |
| RLP-117-000000063 | to | RLP-117-000000064 |
| RLP-117-000000067 | to | RLP-117-000000067 |
| RLP-117-000000106 | to | RLP-117-000000106 |
| RLP-117-000000114 | to | RLP-117-000000114 |
| RLP-117-000000124 | to | RLP-117-000000124 |
| RLP-117-000000132 | to | RLP-117-000000132 |
| RLP-117-000000171 | to | RLP-117-000000171 |
| RLP-117-000000193 | to | RLP-117-000000195 |
| RLP-117-000000197 | to | RLP-117-000000197 |
| RLP-117-000000219 | to | RLP-117-000000219 |
| RLP-117-000000255 | to | RLP-117-000000255 |
| RLP-117-000000281 | to | RLP-117-000000282 |
| RLP-117-000000302 | to | RLP-117-000000302 |

| | | |
|---|---|---|
| RLP-117-000000313 | to | RLP-117-000000314 |
| RLP-117-000000316 | to | RLP-117-000000324 |
| RLP-117-000000326 | to | RLP-117-000000326 |
| RLP-117-000000331 | to | RLP-117-000000331 |
| RLP-117-000000334 | to | RLP-117-000000334 |
| RLP-117-000000340 | to | RLP-117-000000340 |
| RLP-117-000000344 | to | RLP-117-000000344 |
| RLP-117-000000382 | to | RLP-117-000000382 |
| RLP-117-000000385 | to | RLP-117-000000385 |
| RLP-117-000000420 | to | RLP-117-000000420 |
| RLP-117-000000436 | to | RLP-117-000000436 |
| RLP-117-000000438 | to | RLP-117-000000438 |
| RLP-117-000000459 | to | RLP-117-000000459 |
| RLP-117-000000466 | to | RLP-117-000000466 |
| RLP-117-000000501 | to | RLP-117-000000502 |
| RLP-117-000000506 | to | RLP-117-000000507 |
| RLP-117-000000509 | to | RLP-117-000000510 |
| RLP-117-000000513 | to | RLP-117-000000514 |
| RLP-117-000000520 | to | RLP-117-000000520 |
| RLP-117-000000522 | to | RLP-117-000000523 |
| RLP-117-000000525 | to | RLP-117-000000526 |
| RLP-117-000000533 | to | RLP-117-000000533 |
| RLP-117-000000536 | to | RLP-117-000000536 |
| RLP-117-000000541 | to | RLP-117-000000552 |
| RLP-117-000000559 | to | RLP-117-000000559 |
| RLP-117-000000561 | to | RLP-117-000000561 |
| RLP-117-000000567 | to | RLP-117-000000569 |
| RLP-117-000000581 | to | RLP-117-000000581 |
| RLP-117-000000584 | to | RLP-117-000000584 |
| RLP-117-000000586 | to | RLP-117-000000586 |
| RLP-117-000000598 | to | RLP-117-000000599 |
| RLP-117-000000638 | to | RLP-117-000000640 |
| RLP-117-000000642 | to | RLP-117-000000649 |
| RLP-117-000000685 | to | RLP-117-000000685 |
| RLP-117-000000733 | to | RLP-117-000000736 |
| RLP-117-000000738 | to | RLP-117-000000738 |
| RLP-117-000000751 | to | RLP-117-000000751 |
| RLP-117-000000775 | to | RLP-117-000000777 |
| RLP-117-000000784 | to | RLP-117-000000784 |
| RLP-117-000000812 | to | RLP-117-000000813 |
| RLP-117-000000819 | to | RLP-117-000000819 |
| RLP-117-000000828 | to | RLP-117-000000828 |
| RLP-117-000000831 | to | RLP-117-000000831 |
| RLP-117-000000842 | to | RLP-117-000000842 |

| | | |
|---|---|---|
| RLP-117-000000892 | to | RLP-117-000000893 |
| RLP-117-000000918 | to | RLP-117-000000919 |
| RLP-117-000000942 | to | RLP-117-000000943 |
| RLP-117-000000951 | to | RLP-117-000000951 |
| RLP-117-000000959 | to | RLP-117-000000962 |
| RLP-117-000000964 | to | RLP-117-000000966 |
| RLP-117-000000970 | to | RLP-117-000000970 |
| RLP-117-000000972 | to | RLP-117-000000972 |
| RLP-117-000000980 | to | RLP-117-000000980 |
| RLP-117-000000985 | to | RLP-117-000000985 |
| RLP-117-000000989 | to | RLP-117-000000991 |
| RLP-117-000000993 | to | RLP-117-000000993 |
| RLP-117-000000997 | to | RLP-117-000000998 |
| RLP-117-000001013 | to | RLP-117-000001015 |
| RLP-117-000001018 | to | RLP-117-000001018 |
| RLP-117-000001025 | to | RLP-117-000001027 |
| RLP-117-000001034 | to | RLP-117-000001037 |
| RLP-117-000001055 | to | RLP-117-000001056 |
| RLP-117-000001068 | to | RLP-117-000001068 |
| RLP-117-000001075 | to | RLP-117-000001077 |
| RLP-117-000001082 | to | RLP-117-000001082 |
| RLP-117-000001113 | to | RLP-117-000001113 |
| RLP-117-000001123 | to | RLP-117-000001126 |
| RLP-117-000001128 | to | RLP-117-000001129 |
| RLP-117-000001150 | to | RLP-117-000001151 |
| RLP-117-000001163 | to | RLP-117-000001163 |
| RLP-117-000001190 | to | RLP-117-000001198 |
| RLP-117-000001205 | to | RLP-117-000001205 |
| RLP-117-000001230 | to | RLP-117-000001230 |
| RLP-117-000001234 | to | RLP-117-000001234 |
| RLP-117-000001248 | to | RLP-117-000001248 |
| RLP-117-000001315 | to | RLP-117-000001316 |
| RLP-117-000001320 | to | RLP-117-000001322 |
| RLP-117-000001326 | to | RLP-117-000001327 |
| RLP-117-000001343 | to | RLP-117-000001346 |
| RLP-117-000001355 | to | RLP-117-000001355 |
| RLP-117-000001364 | to | RLP-117-000001364 |
| RLP-117-000001399 | to | RLP-117-000001427 |
| RLP-117-000001429 | to | RLP-117-000001447 |
| RLP-117-000001453 | to | RLP-117-000001453 |
| RLP-117-000001463 | to | RLP-117-000001465 |
| RLP-117-000001472 | to | RLP-117-000001483 |
| RLP-117-000001499 | to | RLP-117-000001500 |
| RLP-117-000001511 | to | RLP-117-000001511 |

| | | |
|---|---|---|
| RLP-117-000001517 | to | RLP-117-000001518 |
| RLP-117-000001521 | to | RLP-117-000001523 |
| RLP-117-000001529 | to | RLP-117-000001530 |
| RLP-117-000001534 | to | RLP-117-000001534 |
| RLP-117-000001536 | to | RLP-117-000001536 |
| RLP-117-000001573 | to | RLP-117-000001573 |
| RLP-117-000001593 | to | RLP-117-000001593 |
| RLP-117-000001604 | to | RLP-117-000001605 |
| RLP-117-000001613 | to | RLP-117-000001613 |
| RLP-117-000001615 | to | RLP-117-000001615 |
| RLP-117-000001619 | to | RLP-117-000001619 |
| RLP-117-000001623 | to | RLP-117-000001624 |
| RLP-117-000001636 | to | RLP-117-000001636 |
| RLP-117-000001639 | to | RLP-117-000001639 |
| RLP-117-000001648 | to | RLP-117-000001648 |
| RLP-117-000001659 | to | RLP-117-000001659 |
| RLP-117-000001664 | to | RLP-117-000001664 |
| RLP-117-000001675 | to | RLP-117-000001676 |
| RLP-117-000001678 | to | RLP-117-000001678 |
| RLP-117-000001681 | to | RLP-117-000001681 |
| RLP-117-000001690 | to | RLP-117-000001690 |
| RLP-117-000001693 | to | RLP-117-000001693 |
| RLP-117-000001710 | to | RLP-117-000001710 |
| RLP-117-000001713 | to | RLP-117-000001713 |
| RLP-117-000001715 | to | RLP-117-000001716 |
| RLP-117-000001729 | to | RLP-117-000001729 |
| RLP-117-000001734 | to | RLP-117-000001734 |
| RLP-117-000001743 | to | RLP-117-000001743 |
| RLP-117-000001750 | to | RLP-117-000001751 |
| RLP-117-000001753 | to | RLP-117-000001754 |
| RLP-117-000001756 | to | RLP-117-000001756 |
| RLP-117-000001761 | to | RLP-117-000001762 |
| RLP-117-000001764 | to | RLP-117-000001766 |
| RLP-117-000001769 | to | RLP-117-000001769 |
| RLP-117-000001775 | to | RLP-117-000001776 |
| RLP-117-000001781 | to | RLP-117-000001781 |
| RLP-117-000001787 | to | RLP-117-000001787 |
| RLP-117-000001789 | to | RLP-117-000001790 |
| RLP-117-000001793 | to | RLP-117-000001795 |
| RLP-117-000001797 | to | RLP-117-000001798 |
| RLP-117-000001802 | to | RLP-117-000001805 |
| RLP-117-000001810 | to | RLP-117-000001812 |
| RLP-117-000001814 | to | RLP-117-000001815 |
| RLP-117-000001817 | to | RLP-117-000001817 |

| | | |
|---|---|---|
| RLP-117-000001822 | to | RLP-117-000001822 |
| RLP-117-000001826 | to | RLP-117-000001827 |
| RLP-117-000001836 | to | RLP-117-000001836 |
| RLP-117-000001840 | to | RLP-117-000001840 |
| RLP-117-000001842 | to | RLP-117-000001842 |
| RLP-117-000001846 | to | RLP-117-000001846 |
| RLP-117-000001852 | to | RLP-117-000001853 |
| RLP-117-000001857 | to | RLP-117-000001857 |
| RLP-117-000001859 | to | RLP-117-000001861 |
| RLP-117-000001865 | to | RLP-117-000001865 |
| RLP-117-000001868 | to | RLP-117-000001868 |
| RLP-117-000001870 | to | RLP-117-000001870 |
| RLP-117-000001875 | to | RLP-117-000001876 |
| RLP-117-000001894 | to | RLP-117-000001894 |
| RLP-117-000001904 | to | RLP-117-000001906 |
| RLP-117-000001909 | to | RLP-117-000001909 |
| RLP-117-000001915 | to | RLP-117-000001915 |
| RLP-117-000001917 | to | RLP-117-000001917 |
| RLP-117-000001926 | to | RLP-117-000001926 |
| RLP-117-000001933 | to | RLP-117-000001934 |
| RLP-117-000001936 | to | RLP-117-000001937 |
| RLP-117-000001940 | to | RLP-117-000001941 |
| RLP-117-000001946 | to | RLP-117-000001947 |
| RLP-117-000001949 | to | RLP-117-000001949 |
| RLP-117-000001952 | to | RLP-117-000001952 |
| RLP-117-000001954 | to | RLP-117-000001954 |
| RLP-117-000001975 | to | RLP-117-000001975 |
| RLP-117-000001978 | to | RLP-117-000001978 |
| RLP-117-000001980 | to | RLP-117-000001982 |
| RLP-117-000001985 | to | RLP-117-000001985 |
| RLP-117-000001993 | to | RLP-117-000001993 |
| RLP-117-000001998 | to | RLP-117-000002006 |
| RLP-117-000002010 | to | RLP-117-000002011 |
| RLP-117-000002017 | to | RLP-117-000002017 |
| RLP-117-000002030 | to | RLP-117-000002030 |
| RLP-117-000002042 | to | RLP-117-000002049 |
| RLP-117-000002052 | to | RLP-117-000002053 |
| RLP-117-000002056 | to | RLP-117-000002056 |
| RLP-117-000002066 | to | RLP-117-000002066 |
| RLP-117-000002074 | to | RLP-117-000002075 |
| RLP-117-000002077 | to | RLP-117-000002079 |
| RLP-117-000002085 | to | RLP-117-000002085 |
| RLP-117-000002091 | to | RLP-117-000002091 |
| RLP-117-000002094 | to | RLP-117-000002098 |

| | | |
|---|---|---|
| RLP-117-000002100 | to | RLP-117-000002104 |
| RLP-117-000002106 | to | RLP-117-000002106 |
| RLP-117-000002108 | to | RLP-117-000002108 |
| RLP-117-000002112 | to | RLP-117-000002113 |
| RLP-117-000002122 | to | RLP-117-000002122 |
| RLP-117-000002127 | to | RLP-117-000002127 |
| RLP-117-000002171 | to | RLP-117-000002171 |
| RLP-117-000002173 | to | RLP-117-000002173 |
| RLP-117-000002176 | to | RLP-117-000002176 |
| RLP-117-000002181 | to | RLP-117-000002181 |
| RLP-117-000002199 | to | RLP-117-000002200 |
| RLP-117-000002210 | to | RLP-117-000002211 |
| RLP-117-000002216 | to | RLP-117-000002216 |
| RLP-117-000002218 | to | RLP-117-000002221 |
| RLP-117-000002230 | to | RLP-117-000002230 |
| RLP-117-000002235 | to | RLP-117-000002236 |
| RLP-117-000002240 | to | RLP-117-000002244 |
| RLP-117-000002247 | to | RLP-117-000002249 |
| RLP-117-000002252 | to | RLP-117-000002252 |
| RLP-117-000002254 | to | RLP-117-000002254 |
| RLP-117-000002259 | to | RLP-117-000002267 |
| RLP-117-000002272 | to | RLP-117-000002292 |
| RLP-117-000002294 | to | RLP-117-000002301 |
| RLP-117-000002304 | to | RLP-117-000002306 |
| RLP-117-000002308 | to | RLP-117-000002309 |
| RLP-117-000002315 | to | RLP-117-000002315 |
| RLP-117-000002317 | to | RLP-117-000002318 |
| RLP-117-000002321 | to | RLP-117-000002331 |
| RLP-117-000002334 | to | RLP-117-000002336 |
| RLP-117-000002338 | to | RLP-117-000002340 |
| RLP-117-000002349 | to | RLP-117-000002349 |
| RLP-117-000002351 | to | RLP-117-000002351 |
| RLP-117-000002353 | to | RLP-117-000002354 |
| RLP-117-000002358 | to | RLP-117-000002358 |
| RLP-117-000002363 | to | RLP-117-000002364 |
| RLP-117-000002366 | to | RLP-117-000002367 |
| RLP-117-000002369 | to | RLP-117-000002370 |
| RLP-117-000002372 | to | RLP-117-000002374 |
| RLP-117-000002376 | to | RLP-117-000002376 |
| RLP-117-000002378 | to | RLP-117-000002384 |
| RLP-117-000002393 | to | RLP-117-000002399 |
| RLP-117-000002401 | to | RLP-117-000002401 |
| RLP-117-000002404 | to | RLP-117-000002404 |
| RLP-117-000002406 | to | RLP-117-000002406 |

| | | |
|---|---|---|
| RLP-117-000002408 | to | RLP-117-000002408 |
| RLP-117-000002410 | to | RLP-117-000002421 |
| RLP-117-000002425 | to | RLP-117-000002427 |
| RLP-117-000002451 | to | RLP-117-000002451 |
| RLP-117-000002455 | to | RLP-117-000002456 |
| RLP-117-000002510 | to | RLP-117-000002510 |
| RLP-117-000002538 | to | RLP-117-000002538 |
| RLP-117-000002580 | to | RLP-117-000002580 |
| RLP-117-000002583 | to | RLP-117-000002583 |
| RLP-117-000002603 | to | RLP-117-000002603 |
| RLP-117-000002644 | to | RLP-117-000002644 |
| RLP-117-000002651 | to | RLP-117-000002651 |
| RLP-117-000002653 | to | RLP-117-000002655 |
| RLP-117-000002673 | to | RLP-117-000002673 |
| RLP-117-000002675 | to | RLP-117-000002675 |
| RLP-117-000002678 | to | RLP-117-000002678 |
| RLP-117-000002680 | to | RLP-117-000002680 |
| RLP-117-000002684 | to | RLP-117-000002685 |
| RLP-117-000002687 | to | RLP-117-000002692 |
| RLP-117-000002702 | to | RLP-117-000002705 |
| RLP-117-000002711 | to | RLP-117-000002711 |
| RLP-117-000002719 | to | RLP-117-000002719 |
| RLP-117-000002724 | to | RLP-117-000002726 |
| RLP-117-000002729 | to | RLP-117-000002729 |
| RLP-117-000002734 | to | RLP-117-000002734 |
| RLP-117-000002737 | to | RLP-117-000002738 |
| RLP-117-000002742 | to | RLP-117-000002742 |
| RLP-117-000002747 | to | RLP-117-000002747 |
| RLP-117-000002764 | to | RLP-117-000002764 |
| RLP-117-000002805 | to | RLP-117-000002805 |
| RLP-117-000002818 | to | RLP-117-000002818 |
| RLP-117-000002891 | to | RLP-117-000002891 |
| RLP-117-000002910 | to | RLP-117-000002910 |
| RLP-117-000002913 | to | RLP-117-000002913 |
| RLP-117-000002919 | to | RLP-117-000002919 |
| RLP-117-000002960 | to | RLP-117-000002962 |
| RLP-117-000002965 | to | RLP-117-000002965 |
| RLP-117-000002974 | to | RLP-117-000002974 |
| RLP-117-000003018 | to | RLP-117-000003018 |
| RLP-117-000003021 | to | RLP-117-000003022 |
| RLP-117-000003033 | to | RLP-117-000003033 |
| RLP-117-000003109 | to | RLP-117-000003110 |
| RLP-117-000003113 | to | RLP-117-000003113 |
| RLP-117-000003115 | to | RLP-117-000003115 |

| | | |
|---|---|---|
| RLP-117-000003117 | to | RLP-117-000003118 |
| RLP-117-000003130 | to | RLP-117-000003130 |
| RLP-117-000003148 | to | RLP-117-000003148 |
| RLP-117-000003150 | to | RLP-117-000003150 |
| RLP-117-000003152 | to | RLP-117-000003152 |
| RLP-117-000003158 | to | RLP-117-000003158 |
| RLP-117-000003161 | to | RLP-117-000003161 |
| RLP-117-000003167 | to | RLP-117-000003167 |
| RLP-117-000003171 | to | RLP-117-000003171 |
| RLP-117-000003180 | to | RLP-117-000003181 |
| RLP-117-000003189 | to | RLP-117-000003190 |
| RLP-117-000003192 | to | RLP-117-000003192 |
| RLP-117-000003210 | to | RLP-117-000003215 |
| RLP-117-000003218 | to | RLP-117-000003219 |
| RLP-117-000003229 | to | RLP-117-000003230 |
| RLP-117-000003239 | to | RLP-117-000003239 |
| RLP-117-000003241 | to | RLP-117-000003242 |
| RLP-117-000003251 | to | RLP-117-000003251 |
| RLP-117-000003254 | to | RLP-117-000003255 |
| RLP-117-000003257 | to | RLP-117-000003257 |
| RLP-117-000003265 | to | RLP-117-000003265 |
| RLP-117-000003271 | to | RLP-117-000003272 |
| RLP-117-000003283 | to | RLP-117-000003283 |
| RLP-117-000003296 | to | RLP-117-000003296 |
| RLP-117-000003318 | to | RLP-117-000003318 |
| RLP-117-000003320 | to | RLP-117-000003320 |
| RLP-117-000003333 | to | RLP-117-000003333 |
| RLP-117-000003337 | to | RLP-117-000003337 |
| RLP-117-000003357 | to | RLP-117-000003360 |
| RLP-117-000003362 | to | RLP-117-000003362 |
| RLP-117-000003365 | to | RLP-117-000003365 |
| RLP-117-000003433 | to | RLP-117-000003433 |
| RLP-117-000003461 | to | RLP-117-000003461 |
| RLP-117-000003468 | to | RLP-117-000003468 |
| RLP-117-000003477 | to | RLP-117-000003477 |
| RLP-117-000003498 | to | RLP-117-000003498 |
| RLP-117-000003522 | to | RLP-117-000003522 |
| RLP-117-000003527 | to | RLP-117-000003528 |
| RLP-117-000003535 | to | RLP-117-000003535 |
| RLP-117-000003549 | to | RLP-117-000003549 |
| RLP-117-000003551 | to | RLP-117-000003551 |
| RLP-117-000003558 | to | RLP-117-000003558 |
| RLP-117-000003578 | to | RLP-117-000003578 |
| RLP-117-000003581 | to | RLP-117-000003581 |

| | | |
|---|---|---|
| RLP-117-000003593 | to | RLP-117-000003593 |
| RLP-117-000003595 | to | RLP-117-000003596 |
| RLP-117-000003609 | to | RLP-117-000003609 |
| RLP-117-000003635 | to | RLP-117-000003635 |
| RLP-117-000003649 | to | RLP-117-000003649 |
| RLP-117-000003656 | to | RLP-117-000003657 |
| RLP-117-000003670 | to | RLP-117-000003672 |
| RLP-117-000003682 | to | RLP-117-000003682 |
| RLP-117-000003684 | to | RLP-117-000003688 |
| RLP-117-000003692 | to | RLP-117-000003692 |
| RLP-117-000003694 | to | RLP-117-000003694 |
| RLP-117-000003698 | to | RLP-117-000003699 |
| RLP-117-000003706 | to | RLP-117-000003706 |
| RLP-117-000003712 | to | RLP-117-000003712 |
| RLP-117-000003727 | to | RLP-117-000003727 |
| RLP-117-000003735 | to | RLP-117-000003735 |
| RLP-117-000003756 | to | RLP-117-000003756 |
| RLP-117-000003772 | to | RLP-117-000003772 |
| RLP-117-000003776 | to | RLP-117-000003776 |
| RLP-117-000003778 | to | RLP-117-000003778 |
| RLP-117-000003791 | to | RLP-117-000003791 |
| RLP-117-000003794 | to | RLP-117-000003795 |
| RLP-117-000003806 | to | RLP-117-000003807 |
| RLP-117-000003811 | to | RLP-117-000003811 |
| RLP-117-000003814 | to | RLP-117-000003814 |
| RLP-117-000003821 | to | RLP-117-000003823 |
| RLP-117-000003826 | to | RLP-117-000003826 |
| RLP-117-000003838 | to | RLP-117-000003838 |
| RLP-117-000003842 | to | RLP-117-000003842 |
| RLP-117-000003851 | to | RLP-117-000003852 |
| RLP-117-000003854 | to | RLP-117-000003859 |
| RLP-117-000003862 | to | RLP-117-000003862 |
| RLP-117-000003865 | to | RLP-117-000003867 |
| RLP-117-000003870 | to | RLP-117-000003871 |
| RLP-117-000003877 | to | RLP-117-000003877 |
| RLP-117-000003882 | to | RLP-117-000003882 |
| RLP-117-000003885 | to | RLP-117-000003885 |
| RLP-117-000003890 | to | RLP-117-000003890 |
| RLP-117-000003907 | to | RLP-117-000003908 |
| RLP-117-000003919 | to | RLP-117-000003919 |
| RLP-117-000003924 | to | RLP-117-000003924 |
| RLP-117-000003931 | to | RLP-117-000003931 |
| RLP-117-000003939 | to | RLP-117-000003941 |
| RLP-117-000003968 | to | RLP-117-000003970 |

| | | |
|---|---|---|
| RLP-117-000004001 | to | RLP-117-000004002 |
| RLP-117-000004011 | to | RLP-117-000004011 |
| RLP-117-000004013 | to | RLP-117-000004014 |
| RLP-117-000004016 | to | RLP-117-000004016 |
| RLP-117-000004025 | to | RLP-117-000004026 |
| RLP-117-000004028 | to | RLP-117-000004028 |
| RLP-117-000004033 | to | RLP-117-000004033 |
| RLP-117-000004045 | to | RLP-117-000004045 |
| RLP-117-000004047 | to | RLP-117-000004047 |
| RLP-117-000004066 | to | RLP-117-000004066 |
| RLP-117-000004072 | to | RLP-117-000004072 |
| RLP-117-000004075 | to | RLP-117-000004075 |
| RLP-117-000004085 | to | RLP-117-000004085 |
| RLP-117-000004110 | to | RLP-117-000004110 |
| RLP-117-000004156 | to | RLP-117-000004156 |
| RLP-117-000004158 | to | RLP-117-000004158 |
| RLP-117-000004182 | to | RLP-117-000004182 |
| RLP-117-000004194 | to | RLP-117-000004195 |
| RLP-117-000004199 | to | RLP-117-000004200 |
| RLP-117-000004267 | to | RLP-117-000004267 |
| RLP-117-000004270 | to | RLP-117-000004270 |
| RLP-117-000004273 | to | RLP-117-000004274 |
| RLP-117-000004284 | to | RLP-117-000004284 |
| RLP-117-000004286 | to | RLP-117-000004286 |
| RLP-117-000004291 | to | RLP-117-000004292 |
| RLP-117-000004311 | to | RLP-117-000004311 |
| RLP-117-000004318 | to | RLP-117-000004318 |
| RLP-117-000004320 | to | RLP-117-000004320 |
| RLP-117-000004322 | to | RLP-117-000004322 |
| RLP-117-000004347 | to | RLP-117-000004347 |
| RLP-117-000004354 | to | RLP-117-000004355 |
| RLP-117-000004366 | to | RLP-117-000004367 |
| RLP-117-000004431 | to | RLP-117-000004431 |
| RLP-117-000004439 | to | RLP-117-000004439 |
| RLP-117-000004441 | to | RLP-117-000004441 |
| RLP-117-000004447 | to | RLP-117-000004448 |
| RLP-117-000004472 | to | RLP-117-000004472 |
| RLP-117-000004478 | to | RLP-117-000004478 |
| RLP-117-000004509 | to | RLP-117-000004509 |
| RLP-117-000004512 | to | RLP-117-000004513 |
| RLP-117-000004517 | to | RLP-117-000004517 |
| RLP-117-000004521 | to | RLP-117-000004521 |
| RLP-117-000004524 | to | RLP-117-000004524 |
| RLP-117-000004527 | to | RLP-117-000004527 |

| | | |
|---|---|---|
| RLP-117-000004529 | to | RLP-117-000004530 |
| RLP-117-000004532 | to | RLP-117-000004532 |
| RLP-117-000004534 | to | RLP-117-000004534 |
| RLP-117-000004536 | to | RLP-117-000004538 |
| RLP-117-000004599 | to | RLP-117-000004600 |
| RLP-117-000004613 | to | RLP-117-000004613 |
| RLP-117-000004615 | to | RLP-117-000004615 |
| RLP-117-000004638 | to | RLP-117-000004638 |
| RLP-117-000004657 | to | RLP-117-000004657 |
| RLP-117-000004669 | to | RLP-117-000004669 |
| RLP-117-000004681 | to | RLP-117-000004684 |
| RLP-117-000004687 | to | RLP-117-000004690 |
| RLP-117-000004693 | to | RLP-117-000004695 |
| RLP-117-000004706 | to | RLP-117-000004707 |
| RLP-117-000004712 | to | RLP-117-000004712 |
| RLP-117-000004714 | to | RLP-117-000004714 |
| RLP-117-000004738 | to | RLP-117-000004738 |
| RLP-117-000004743 | to | RLP-117-000004744 |
| RLP-117-000004747 | to | RLP-117-000004748 |
| RLP-117-000004755 | to | RLP-117-000004756 |
| RLP-117-000004775 | to | RLP-117-000004776 |
| RLP-117-000004778 | to | RLP-117-000004778 |
| RLP-117-000004808 | to | RLP-117-000004808 |
| RLP-117-000004816 | to | RLP-117-000004816 |
| RLP-117-000004818 | to | RLP-117-000004819 |
| RLP-117-000004822 | to | RLP-117-000004822 |
| RLP-117-000004844 | to | RLP-117-000004844 |
| RLP-117-000004848 | to | RLP-117-000004848 |
| RLP-117-000004871 | to | RLP-117-000004871 |
| RLP-117-000004873 | to | RLP-117-000004873 |
| RLP-117-000004889 | to | RLP-117-000004889 |
| RLP-117-000004892 | to | RLP-117-000004892 |
| RLP-117-000004898 | to | RLP-117-000004898 |
| RLP-117-000004900 | to | RLP-117-000004901 |
| RLP-117-000004903 | to | RLP-117-000004903 |
| RLP-117-000004907 | to | RLP-117-000004907 |
| RLP-117-000004923 | to | RLP-117-000004923 |
| RLP-117-000004925 | to | RLP-117-000004926 |
| RLP-117-000004930 | to | RLP-117-000004930 |
| RLP-117-000004933 | to | RLP-117-000004934 |
| RLP-117-000004936 | to | RLP-117-000004936 |
| RLP-117-000004943 | to | RLP-117-000004943 |
| RLP-117-000004946 | to | RLP-117-000004946 |
| RLP-117-000004968 | to | RLP-117-000004968 |

| | | |
|---|---|---|
| RLP-117-000004974 | to | RLP-117-000004974 |
| RLP-117-000004976 | to | RLP-117-000004976 |
| RLP-117-000005025 | to | RLP-117-000005025 |
| RLP-117-000005027 | to | RLP-117-000005027 |
| RLP-117-000005034 | to | RLP-117-000005034 |
| RLP-117-000005041 | to | RLP-117-000005041 |
| RLP-117-000005044 | to | RLP-117-000005048 |
| RLP-117-000005050 | to | RLP-117-000005050 |
| RLP-117-000005053 | to | RLP-117-000005061 |
| RLP-117-000005063 | to | RLP-117-000005064 |
| RLP-117-000005066 | to | RLP-117-000005066 |
| RLP-117-000005070 | to | RLP-117-000005070 |
| RLP-117-000005072 | to | RLP-117-000005073 |
| RLP-117-000005075 | to | RLP-117-000005079 |
| RLP-117-000005083 | to | RLP-117-000005083 |
| RLP-117-000005088 | to | RLP-117-000005090 |
| RLP-117-000005092 | to | RLP-117-000005092 |
| RLP-117-000005095 | to | RLP-117-000005095 |
| RLP-117-000005099 | to | RLP-117-000005099 |
| RLP-117-000005101 | to | RLP-117-000005101 |
| RLP-117-000005105 | to | RLP-117-000005106 |
| RLP-117-000005108 | to | RLP-117-000005108 |
| RLP-117-000005116 | to | RLP-117-000005116 |
| RLP-117-000005119 | to | RLP-117-000005119 |
| RLP-117-000005121 | to | RLP-117-000005122 |
| RLP-117-000005124 | to | RLP-117-000005126 |
| RLP-117-000005134 | to | RLP-117-000005134 |
| RLP-117-000005136 | to | RLP-117-000005137 |
| RLP-117-000005141 | to | RLP-117-000005141 |
| RLP-117-000005150 | to | RLP-117-000005152 |
| RLP-117-000005155 | to | RLP-117-000005156 |
| RLP-117-000005158 | to | RLP-117-000005165 |
| RLP-117-000005167 | to | RLP-117-000005167 |
| RLP-117-000005170 | to | RLP-117-000005170 |
| RLP-117-000005172 | to | RLP-117-000005175 |
| RLP-117-000005179 | to | RLP-117-000005180 |
| RLP-117-000005208 | to | RLP-117-000005211 |
| RLP-117-000005215 | to | RLP-117-000005217 |
| RLP-117-000005219 | to | RLP-117-000005219 |
| RLP-117-000005223 | to | RLP-117-000005223 |
| RLP-117-000005226 | to | RLP-117-000005226 |
| RLP-117-000005228 | to | RLP-117-000005235 |
| RLP-117-000005237 | to | RLP-117-000005237 |
| RLP-117-000005240 | to | RLP-117-000005245 |

| | | |
|---|---|---|
| RLP-117-000005247 | to | RLP-117-000005249 |
| RLP-117-000005251 | to | RLP-117-000005251 |
| RLP-117-000005258 | to | RLP-117-000005258 |
| RLP-117-000005261 | to | RLP-117-000005261 |
| RLP-117-000005275 | to | RLP-117-000005275 |
| RLP-117-000005315 | to | RLP-117-000005316 |
| RLP-117-000005318 | to | RLP-117-000005318 |
| RLP-117-000005337 | to | RLP-117-000005337 |
| RLP-117-000005344 | to | RLP-117-000005344 |
| RLP-117-000005349 | to | RLP-117-000005349 |
| RLP-117-000005351 | to | RLP-117-000005351 |
| RLP-117-000005353 | to | RLP-117-000005353 |
| RLP-117-000005356 | to | RLP-117-000005356 |
| RLP-117-000005364 | to | RLP-117-000005364 |
| RLP-117-000005385 | to | RLP-117-000005386 |
| RLP-117-000005388 | to | RLP-117-000005388 |
| RLP-117-000005398 | to | RLP-117-000005398 |
| RLP-117-000005442 | to | RLP-117-000005443 |
| RLP-117-000005445 | to | RLP-117-000005445 |
| RLP-117-000005449 | to | RLP-117-000005449 |
| RLP-117-000005479 | to | RLP-117-000005479 |
| RLP-117-000005483 | to | RLP-117-000005483 |
| RLP-117-000005519 | to | RLP-117-000005519 |
| RLP-117-000005530 | to | RLP-117-000005530 |
| RLP-117-000005541 | to | RLP-117-000005541 |
| RLP-117-000005550 | to | RLP-117-000005550 |
| RLP-117-000005556 | to | RLP-117-000005559 |
| RLP-117-000005569 | to | RLP-117-000005569 |
| RLP-117-000005575 | to | RLP-117-000005576 |
| RLP-117-000005579 | to | RLP-117-000005580 |
| RLP-117-000005583 | to | RLP-117-000005584 |
| RLP-117-000005586 | to | RLP-117-000005590 |
| RLP-117-000005604 | to | RLP-117-000005606 |
| RLP-117-000005610 | to | RLP-117-000005610 |
| RLP-117-000005615 | to | RLP-117-000005619 |
| RLP-117-000005631 | to | RLP-117-000005632 |
| RLP-117-000005641 | to | RLP-117-000005641 |
| RLP-117-000005645 | to | RLP-117-000005646 |
| RLP-117-000005648 | to | RLP-117-000005648 |
| RLP-117-000005650 | to | RLP-117-000005661 |
| RLP-117-000005674 | to | RLP-117-000005675 |
| RLP-117-000005677 | to | RLP-117-000005680 |
| RLP-117-000005683 | to | RLP-117-000005683 |
| RLP-117-000005704 | to | RLP-117-000005704 |

| | | |
|---|---|---|
| RLP-117-000005708 | to | RLP-117-000005708 |
| RLP-117-000005713 | to | RLP-117-000005713 |
| RLP-117-000005715 | to | RLP-117-000005715 |
| RLP-117-000005717 | to | RLP-117-000005717 |
| RLP-117-000005719 | to | RLP-117-000005719 |
| RLP-117-000005721 | to | RLP-117-000005721 |
| RLP-117-000005725 | to | RLP-117-000005725 |
| RLP-117-000005727 | to | RLP-117-000005727 |
| RLP-117-000005729 | to | RLP-117-000005729 |
| RLP-117-000005731 | to | RLP-117-000005731 |
| RLP-117-000005733 | to | RLP-117-000005733 |
| RLP-117-000005735 | to | RLP-117-000005735 |
| RLP-117-000005737 | to | RLP-117-000005737 |
| RLP-117-000005743 | to | RLP-117-000005743 |
| RLP-117-000005745 | to | RLP-117-000005745 |
| RLP-117-000005747 | to | RLP-117-000005760 |
| RLP-117-000005834 | to | RLP-117-000005836 |
| RLP-117-000005848 | to | RLP-117-000005848 |
| RLP-117-000005850 | to | RLP-117-000005856 |
| RLP-117-000005858 | to | RLP-117-000005862 |
| RLP-117-000005895 | to | RLP-117-000005903 |
| RLP-117-000005905 | to | RLP-117-000005905 |
| RLP-117-000005907 | to | RLP-117-000005907 |
| RLP-117-000005915 | to | RLP-117-000005917 |
| RLP-117-000005920 | to | RLP-117-000005920 |
| RLP-117-000005922 | to | RLP-117-000005927 |
| RLP-117-000005931 | to | RLP-117-000005931 |
| RLP-117-000005939 | to | RLP-117-000005939 |
| RLP-117-000005941 | to | RLP-117-000005954 |
| RLP-117-000005978 | to | RLP-117-000005981 |
| RLP-117-000005997 | to | RLP-117-000005998 |
| RLP-117-000006004 | to | RLP-117-000006004 |
| RLP-117-000006006 | to | RLP-117-000006007 |
| RLP-117-000006012 | to | RLP-117-000006014 |
| RLP-117-000006016 | to | RLP-117-000006020 |
| RLP-117-000006045 | to | RLP-117-000006046 |
| RLP-117-000006050 | to | RLP-117-000006052 |
| RLP-117-000006058 | to | RLP-117-000006059 |
| RLP-117-000006065 | to | RLP-117-000006065 |
| RLP-117-000006073 | to | RLP-117-000006073 |
| RLP-117-000006120 | to | RLP-117-000006120 |
| RLP-117-000006122 | to | RLP-117-000006127 |
| RLP-117-000006129 | to | RLP-117-000006131 |
| RLP-117-000006143 | to | RLP-117-000006160 |

| | | |
|---|---|---|
| RLP-117-000006162 | to | RLP-117-000006162 |
| RLP-117-000006164 | to | RLP-117-000006164 |
| RLP-117-000006166 | to | RLP-117-000006167 |
| RLP-117-000006170 | to | RLP-117-000006171 |
| RLP-117-000006174 | to | RLP-117-000006175 |
| RLP-117-000006177 | to | RLP-117-000006178 |
| RLP-117-000006187 | to | RLP-117-000006189 |
| RLP-117-000006191 | to | RLP-117-000006192 |
| RLP-117-000006202 | to | RLP-117-000006202 |
| RLP-117-000006222 | to | RLP-117-000006222 |
| RLP-117-000006235 | to | RLP-117-000006237 |
| RLP-117-000006245 | to | RLP-117-000006270 |
| RLP-117-000006313 | to | RLP-117-000006314 |
| RLP-117-000006318 | to | RLP-117-000006319 |
| RLP-117-000006324 | to | RLP-117-000006329 |
| RLP-117-000006336 | to | RLP-117-000006336 |
| RLP-117-000006356 | to | RLP-117-000006356 |
| RLP-117-000006362 | to | RLP-117-000006362 |
| RLP-117-000006375 | to | RLP-117-000006377 |
| RLP-117-000006390 | to | RLP-117-000006391 |
| RLP-117-000006395 | to | RLP-117-000006395 |
| RLP-117-000006400 | to | RLP-117-000006401 |
| RLP-117-000006403 | to | RLP-117-000006403 |
| RLP-117-000006405 | to | RLP-117-000006406 |
| RLP-117-000006412 | to | RLP-117-000006412 |
| RLP-117-000006414 | to | RLP-117-000006414 |
| RLP-117-000006416 | to | RLP-117-000006416 |
| RLP-117-000006418 | to | RLP-117-000006418 |
| RLP-117-000006420 | to | RLP-117-000006423 |
| RLP-117-000006450 | to | RLP-117-000006450 |
| RLP-117-000006455 | to | RLP-117-000006455 |
| RLP-117-000006457 | to | RLP-117-000006457 |
| RLP-117-000006461 | to | RLP-117-000006465 |
| RLP-117-000006489 | to | RLP-117-000006496 |
| RLP-117-000006509 | to | RLP-117-000006528 |
| RLP-117-000006531 | to | RLP-117-000006531 |
| RLP-117-000006533 | to | RLP-117-000006534 |
| RLP-117-000006536 | to | RLP-117-000006536 |
| RLP-117-000006543 | to | RLP-117-000006544 |
| RLP-117-000006571 | to | RLP-117-000006571 |
| RLP-117-000006573 | to | RLP-117-000006578 |
| RLP-117-000006582 | to | RLP-117-000006582 |
| RLP-117-000006587 | to | RLP-117-000006588 |
| RLP-117-000006592 | to | RLP-117-000006593 |

| | | |
|---|---|---|
| RLP-117-000006599 | to | RLP-117-000006599 |
| RLP-117-000006613 | to | RLP-117-000006613 |
| RLP-117-000006625 | to | RLP-117-000006625 |
| RLP-117-000006633 | to | RLP-117-000006634 |
| RLP-117-000006636 | to | RLP-117-000006636 |
| RLP-117-000006646 | to | RLP-117-000006647 |
| RLP-117-000006662 | to | RLP-117-000006663 |
| RLP-117-000006672 | to | RLP-117-000006672 |
| RLP-117-000006708 | to | RLP-117-000006710 |
| RLP-117-000006736 | to | RLP-117-000006736 |
| RLP-117-000006738 | to | RLP-117-000006739 |
| RLP-117-000006747 | to | RLP-117-000006751 |
| RLP-117-000006753 | to | RLP-117-000006753 |
| RLP-117-000006756 | to | RLP-117-000006757 |
| RLP-117-000006759 | to | RLP-117-000006759 |
| RLP-117-000006761 | to | RLP-117-000006761 |
| RLP-117-000006764 | to | RLP-117-000006764 |
| RLP-117-000006774 | to | RLP-117-000006774 |
| RLP-117-000006777 | to | RLP-117-000006777 |
| RLP-117-000006779 | to | RLP-117-000006780 |
| RLP-117-000006785 | to | RLP-117-000006785 |
| RLP-117-000006787 | to | RLP-117-000006787 |
| RLP-117-000006792 | to | RLP-117-000006794 |
| RLP-117-000006796 | to | RLP-117-000006796 |
| RLP-117-000006798 | to | RLP-117-000006798 |
| RLP-117-000006802 | to | RLP-117-000006803 |
| RLP-117-000006805 | to | RLP-117-000006806 |
| RLP-117-000006808 | to | RLP-117-000006808 |
| RLP-117-000006827 | to | RLP-117-000006827 |
| RLP-117-000006829 | to | RLP-117-000006830 |
| RLP-117-000006844 | to | RLP-117-000006845 |
| RLP-117-000006858 | to | RLP-117-000006858 |
| RLP-117-000006862 | to | RLP-117-000006862 |
| RLP-117-000006876 | to | RLP-117-000006876 |
| RLP-117-000006879 | to | RLP-117-000006884 |
| RLP-117-000006886 | to | RLP-117-000006886 |
| RLP-117-000006888 | to | RLP-117-000006891 |
| RLP-117-000006894 | to | RLP-117-000006894 |
| RLP-117-000006900 | to | RLP-117-000006901 |
| RLP-117-000006903 | to | RLP-117-000006904 |
| RLP-117-000006914 | to | RLP-117-000006914 |
| RLP-117-000006916 | to | RLP-117-000006916 |
| RLP-117-000006920 | to | RLP-117-000006921 |
| RLP-117-000006924 | to | RLP-117-000006925 |

| | | |
|---|---|---|
| RLP-117-000006927 | to | RLP-117-000006929 |
| RLP-117-000006971 | to | RLP-117-000006971 |
| RLP-117-000006981 | to | RLP-117-000006987 |
| RLP-117-000006989 | to | RLP-117-000006992 |
| RLP-117-000006994 | to | RLP-117-000006994 |
| RLP-117-000007001 | to | RLP-117-000007001 |
| RLP-117-000007005 | to | RLP-117-000007005 |
| RLP-117-000007012 | to | RLP-117-000007012 |
| RLP-117-000007035 | to | RLP-117-000007035 |
| RLP-117-000007040 | to | RLP-117-000007040 |
| RLP-117-000007049 | to | RLP-117-000007049 |
| RLP-117-000007051 | to | RLP-117-000007051 |
| RLP-117-000007063 | to | RLP-117-000007063 |
| RLP-117-000007067 | to | RLP-117-000007067 |
| RLP-117-000007071 | to | RLP-117-000007071 |
| RLP-117-000007087 | to | RLP-117-000007087 |
| RLP-117-000007097 | to | RLP-117-000007097 |
| RLP-117-000007101 | to | RLP-117-000007101 |
| RLP-117-000007107 | to | RLP-117-000007107 |
| RLP-117-000007141 | to | RLP-117-000007141 |
| RLP-117-000007148 | to | RLP-117-000007153 |
| RLP-117-000007157 | to | RLP-117-000007158 |
| RLP-117-000007166 | to | RLP-117-000007166 |
| RLP-117-000007172 | to | RLP-117-000007172 |
| RLP-117-000007174 | to | RLP-117-000007174 |
| RLP-117-000007184 | to | RLP-117-000007185 |
| RLP-117-000007187 | to | RLP-117-000007191 |
| RLP-117-000007206 | to | RLP-117-000007207 |
| RLP-117-000007213 | to | RLP-117-000007213 |
| RLP-117-000007232 | to | RLP-117-000007233 |
| RLP-117-000007263 | to | RLP-117-000007263 |
| RLP-117-000007268 | to | RLP-117-000007268 |
| RLP-117-000007270 | to | RLP-117-000007271 |
| RLP-117-000007275 | to | RLP-117-000007276 |
| RLP-117-000007287 | to | RLP-117-000007287 |
| RLP-117-000007292 | to | RLP-117-000007292 |
| RLP-117-000007305 | to | RLP-117-000007305 |
| RLP-117-000007307 | to | RLP-117-000007307 |
| RLP-117-000007314 | to | RLP-117-000007314 |
| RLP-117-000007332 | to | RLP-117-000007334 |
| RLP-117-000007337 | to | RLP-117-000007338 |
| RLP-117-000007342 | to | RLP-117-000007342 |
| RLP-117-000007348 | to | RLP-117-000007349 |
| RLP-117-000007351 | to | RLP-117-000007351 |

| | | |
|---|---|---|
| RLP-117-000007415 | to | RLP-117-000007418 |
| RLP-117-000007457 | to | RLP-117-000007459 |
| RLP-117-000007462 | to | RLP-117-000007462 |
| RLP-117-000007472 | to | RLP-117-000007475 |
| RLP-117-000007478 | to | RLP-117-000007478 |
| RLP-117-000007480 | to | RLP-117-000007480 |
| RLP-117-000007501 | to | RLP-117-000007502 |
| RLP-117-000007536 | to | RLP-117-000007536 |
| RLP-117-000007540 | to | RLP-117-000007542 |
| RLP-117-000007569 | to | RLP-117-000007569 |
| RLP-117-000007580 | to | RLP-117-000007580 |
| RLP-117-000007597 | to | RLP-117-000007597 |
| RLP-117-000007600 | to | RLP-117-000007600 |
| RLP-117-000007611 | to | RLP-117-000007611 |
| RLP-117-000007613 | to | RLP-117-000007613 |
| RLP-117-000007629 | to | RLP-117-000007629 |
| RLP-117-000007639 | to | RLP-117-000007639 |
| RLP-117-000007647 | to | RLP-117-000007647 |
| RLP-117-000007650 | to | RLP-117-000007650 |
| RLP-117-000007652 | to | RLP-117-000007652 |
| RLP-117-000007657 | to | RLP-117-000007659 |
| RLP-117-000007661 | to | RLP-117-000007663 |
| RLP-117-000007666 | to | RLP-117-000007666 |
| RLP-117-000007673 | to | RLP-117-000007675 |
| RLP-117-000007677 | to | RLP-117-000007677 |
| RLP-117-000007679 | to | RLP-117-000007679 |
| RLP-117-000007706 | to | RLP-117-000007708 |
| RLP-117-000007710 | to | RLP-117-000007710 |
| RLP-117-000007714 | to | RLP-117-000007714 |
| RLP-117-000007717 | to | RLP-117-000007720 |
| RLP-117-000007733 | to | RLP-117-000007733 |
| RLP-117-000007743 | to | RLP-117-000007743 |
| RLP-117-000007748 | to | RLP-117-000007748 |
| RLP-117-000007790 | to | RLP-117-000007791 |
| RLP-117-000007801 | to | RLP-117-000007801 |
| RLP-117-000007813 | to | RLP-117-000007814 |
| RLP-117-000007873 | to | RLP-117-000007873 |
| RLP-117-000007876 | to | RLP-117-000007879 |
| RLP-117-000007885 | to | RLP-117-000007885 |
| RLP-117-000007888 | to | RLP-117-000007888 |
| RLP-117-000007893 | to | RLP-117-000007894 |
| RLP-117-000007902 | to | RLP-117-000007903 |
| RLP-117-000007905 | to | RLP-117-000007906 |
| RLP-117-000007914 | to | RLP-117-000007915 |

| | | |
|---|---|---|
| RLP-117-000007918 | to | RLP-117-000007918 |
| RLP-117-000007925 | to | RLP-117-000007926 |
| RLP-117-000007928 | to | RLP-117-000007928 |
| RLP-117-000007938 | to | RLP-117-000007941 |
| RLP-117-000007944 | to | RLP-117-000007944 |
| RLP-117-000007972 | to | RLP-117-000007973 |
| RLP-117-000007978 | to | RLP-117-000007978 |
| RLP-117-000008017 | to | RLP-117-000008017 |
| RLP-117-000008025 | to | RLP-117-000008026 |
| RLP-117-000008028 | to | RLP-117-000008028 |
| RLP-117-000008030 | to | RLP-117-000008030 |
| RLP-117-000008064 | to | RLP-117-000008064 |
| RLP-117-000008070 | to | RLP-117-000008070 |
| RLP-117-000008078 | to | RLP-117-000008078 |
| RLP-117-000008100 | to | RLP-117-000008102 |
| RLP-117-000008105 | to | RLP-117-000008105 |
| RLP-117-000008108 | to | RLP-117-000008109 |
| RLP-117-000008112 | to | RLP-117-000008126 |
| RLP-117-000008140 | to | RLP-117-000008140 |
| RLP-117-000008180 | to | RLP-117-000008181 |
| RLP-117-000008183 | to | RLP-117-000008183 |
| RLP-117-000008190 | to | RLP-117-000008190 |
| RLP-117-000008206 | to | RLP-117-000008206 |
| RLP-117-000008209 | to | RLP-117-000008209 |
| RLP-117-000008212 | to | RLP-117-000008212 |
| RLP-117-000008214 | to | RLP-117-000008215 |
| RLP-117-000008237 | to | RLP-117-000008237 |
| RLP-117-000008271 | to | RLP-117-000008274 |
| RLP-117-000008280 | to | RLP-117-000008280 |
| RLP-117-000008285 | to | RLP-117-000008285 |
| RLP-117-000008295 | to | RLP-117-000008297 |
| RLP-117-000008335 | to | RLP-117-000008335 |
| RLP-117-000008337 | to | RLP-117-000008338 |
| RLP-117-000008342 | to | RLP-117-000008345 |
| RLP-117-000008348 | to | RLP-117-000008350 |
| RLP-117-000008357 | to | RLP-117-000008358 |
| RLP-117-000008372 | to | RLP-117-000008372 |
| RLP-117-000008404 | to | RLP-117-000008404 |
| RLP-117-000008406 | to | RLP-117-000008406 |
| RLP-117-000008422 | to | RLP-117-000008439 |
| RLP-117-000008452 | to | RLP-117-000008461 |
| RLP-117-000008463 | to | RLP-117-000008467 |
| RLP-117-000008469 | to | RLP-117-000008470 |
| RLP-117-000008473 | to | RLP-117-000008475 |

| | | |
|---|---|---|
| RLP-117-000008477 | to | RLP-117-000008478 |
| RLP-117-000008488 | to | RLP-117-000008488 |
| RLP-117-000008491 | to | RLP-117-000008491 |
| RLP-117-000008493 | to | RLP-117-000008493 |
| RLP-117-000008495 | to | RLP-117-000008497 |
| RLP-117-000008499 | to | RLP-117-000008508 |
| RLP-117-000008514 | to | RLP-117-000008516 |
| RLP-117-000008529 | to | RLP-117-000008530 |
| RLP-117-000008571 | to | RLP-117-000008572 |
| RLP-117-000008582 | to | RLP-117-000008584 |
| RLP-117-000008605 | to | RLP-117-000008621 |
| RLP-117-000008663 | to | RLP-117-000008664 |
| RLP-117-000008667 | to | RLP-117-000008668 |
| RLP-117-000008674 | to | RLP-117-000008674 |
| RLP-117-000008681 | to | RLP-117-000008684 |
| RLP-117-000008689 | to | RLP-117-000008691 |
| RLP-117-000008694 | to | RLP-117-000008694 |
| RLP-117-000008703 | to | RLP-117-000008703 |
| RLP-117-000008715 | to | RLP-117-000008716 |
| RLP-117-000008718 | to | RLP-117-000008718 |
| RLP-117-000008723 | to | RLP-117-000008725 |
| RLP-117-000008744 | to | RLP-117-000008744 |
| RLP-117-000008747 | to | RLP-117-000008748 |
| RLP-117-000008751 | to | RLP-117-000008751 |
| RLP-117-000008755 | to | RLP-117-000008755 |
| RLP-117-000008769 | to | RLP-117-000008777 |
| RLP-117-000008779 | to | RLP-117-000008780 |
| RLP-117-000008783 | to | RLP-117-000008799 |
| RLP-117-000008824 | to | RLP-117-000008824 |
| RLP-117-000008846 | to | RLP-117-000008847 |
| RLP-117-000008851 | to | RLP-117-000008851 |
| RLP-117-000008855 | to | RLP-117-000008856 |
| RLP-117-000008862 | to | RLP-117-000008865 |
| RLP-117-000008877 | to | RLP-117-000008877 |
| RLP-117-000008882 | to | RLP-117-000008883 |
| RLP-117-000008893 | to | RLP-117-000008894 |
| RLP-117-000008911 | to | RLP-117-000008911 |
| RLP-117-000008913 | to | RLP-117-000008913 |
| RLP-117-000008915 | to | RLP-117-000008915 |
| RLP-117-000008918 | to | RLP-117-000008919 |
| RLP-117-000008923 | to | RLP-117-000008923 |
| RLP-117-000008927 | to | RLP-117-000008929 |
| RLP-117-000008960 | to | RLP-117-000008960 |
| RLP-117-000008964 | to | RLP-117-000008964 |

| | | |
|---|---|---|
| RLP-117-000008975 | to | RLP-117-000008975 |
| RLP-117-000008981 | to | RLP-117-000008982 |
| RLP-117-000008984 | to | RLP-117-000008985 |
| RLP-117-000009015 | to | RLP-117-000009017 |
| RLP-117-000009039 | to | RLP-117-000009039 |
| RLP-117-000009048 | to | RLP-117-000009048 |
| RLP-117-000009057 | to | RLP-117-000009058 |
| RLP-117-000009060 | to | RLP-117-000009065 |
| RLP-117-000009067 | to | RLP-117-000009071 |
| RLP-117-000009073 | to | RLP-117-000009075 |
| RLP-117-000009081 | to | RLP-117-000009082 |
| RLP-117-000009097 | to | RLP-117-000009097 |
| RLP-117-000009099 | to | RLP-117-000009100 |
| RLP-117-000009102 | to | RLP-117-000009102 |
| RLP-117-000009109 | to | RLP-117-000009109 |
| RLP-117-000009136 | to | RLP-117-000009137 |
| RLP-117-000009159 | to | RLP-117-000009160 |
| RLP-117-000009164 | to | RLP-117-000009165 |
| RLP-117-000009187 | to | RLP-117-000009187 |
| RLP-117-000009191 | to | RLP-117-000009191 |
| RLP-117-000009231 | to | RLP-117-000009234 |
| RLP-117-000009238 | to | RLP-117-000009240 |
| RLP-117-000009265 | to | RLP-117-000009267 |
| RLP-117-000009281 | to | RLP-117-000009282 |
| RLP-117-000009295 | to | RLP-117-000009301 |
| RLP-117-000009326 | to | RLP-117-000009331 |
| RLP-117-000009346 | to | RLP-117-000009346 |
| RLP-117-000009349 | to | RLP-117-000009349 |
| RLP-117-000009369 | to | RLP-117-000009370 |
| RLP-117-000009383 | to | RLP-117-000009383 |
| RLP-117-000009386 | to | RLP-117-000009389 |
| RLP-117-000009391 | to | RLP-117-000009392 |
| RLP-117-000009399 | to | RLP-117-000009406 |
| RLP-117-000009424 | to | RLP-117-000009424 |
| RLP-117-000009428 | to | RLP-117-000009428 |
| RLP-117-000009443 | to | RLP-117-000009443 |
| RLP-117-000009447 | to | RLP-117-000009452 |
| RLP-117-000009468 | to | RLP-117-000009474 |
| RLP-117-000009477 | to | RLP-117-000009477 |
| RLP-117-000009502 | to | RLP-117-000009502 |
| RLP-117-000009521 | to | RLP-117-000009521 |
| RLP-117-000009528 | to | RLP-117-000009528 |
| RLP-117-000009550 | to | RLP-117-000009551 |
| RLP-117-000009565 | to | RLP-117-000009565 |

| | | |
|---|---|---|
| RLP-117-000009567 | to | RLP-117-000009568 |
| RLP-117-000009572 | to | RLP-117-000009576 |
| RLP-117-000009622 | to | RLP-117-000009622 |
| RLP-117-000009626 | to | RLP-117-000009626 |
| RLP-117-000009629 | to | RLP-117-000009633 |
| RLP-117-000009662 | to | RLP-117-000009663 |
| RLP-117-000009666 | to | RLP-117-000009668 |
| RLP-117-000009670 | to | RLP-117-000009673 |
| RLP-117-000009739 | to | RLP-117-000009739 |
| RLP-117-000009742 | to | RLP-117-000009742 |
| RLP-117-000009745 | to | RLP-117-000009745 |
| RLP-117-000009747 | to | RLP-117-000009748 |
| RLP-117-000009772 | to | RLP-117-000009773 |
| RLP-117-000009787 | to | RLP-117-000009790 |
| RLP-117-000009792 | to | RLP-117-000009793 |
| RLP-117-000009803 | to | RLP-117-000009803 |
| RLP-117-000009812 | to | RLP-117-000009812 |
| RLP-117-000009840 | to | RLP-117-000009840 |
| RLP-117-000009846 | to | RLP-117-000009846 |
| RLP-117-000009865 | to | RLP-117-000009865 |
| RLP-117-000009869 | to | RLP-117-000009869 |
| RLP-117-000009872 | to | RLP-117-000009872 |
| RLP-117-000009874 | to | RLP-117-000009874 |
| RLP-117-000009877 | to | RLP-117-000009877 |
| RLP-117-000009879 | to | RLP-117-000009879 |
| RLP-117-000009884 | to | RLP-117-000009887 |
| RLP-117-000009902 | to | RLP-117-000009903 |
| RLP-117-000009911 | to | RLP-117-000009911 |
| RLP-117-000009913 | to | RLP-117-000009913 |
| RLP-117-000009917 | to | RLP-117-000009919 |
| RLP-117-000009929 | to | RLP-117-000009929 |
| RLP-117-000009932 | to | RLP-117-000009932 |
| RLP-117-000009935 | to | RLP-117-000009938 |
| RLP-117-000009940 | to | RLP-117-000009940 |
| RLP-117-000009944 | to | RLP-117-000009944 |
| RLP-117-000009950 | to | RLP-117-000009950 |
| RLP-117-000009962 | to | RLP-117-000009965 |
| RLP-117-000009977 | to | RLP-117-000009977 |
| RLP-117-000009983 | to | RLP-117-000009983 |
| RLP-117-000009986 | to | RLP-117-000009989 |
| RLP-117-000009996 | to | RLP-117-000009996 |
| RLP-117-000009998 | to | RLP-117-000009999 |
| RLP-117-000010006 | to | RLP-117-000010010 |
| RLP-117-000010030 | to | RLP-117-000010031 |

| | | |
|---|---|---|
| RLP-117-000010039 | to | RLP-117-000010040 |
| RLP-117-000010072 | to | RLP-117-000010072 |
| RLP-117-000010074 | to | RLP-117-000010076 |
| RLP-117-000010095 | to | RLP-117-000010097 |
| RLP-117-000010100 | to | RLP-117-000010114 |
| RLP-117-000010122 | to | RLP-117-000010123 |
| RLP-117-000010141 | to | RLP-117-000010141 |
| RLP-117-000010143 | to | RLP-117-000010143 |
| RLP-117-000010154 | to | RLP-117-000010155 |
| RLP-117-000010190 | to | RLP-117-000010191 |
| RLP-117-000010193 | to | RLP-117-000010193 |
| RLP-117-000010198 | to | RLP-117-000010199 |
| RLP-117-000010215 | to | RLP-117-000010215 |
| RLP-117-000010246 | to | RLP-117-000010246 |
| RLP-117-000010257 | to | RLP-117-000010258 |
| RLP-117-000010260 | to | RLP-117-000010263 |
| RLP-117-000010269 | to | RLP-117-000010270 |
| RLP-117-000010274 | to | RLP-117-000010279 |
| RLP-117-000010288 | to | RLP-117-000010289 |
| RLP-117-000010304 | to | RLP-117-000010304 |
| RLP-117-000010309 | to | RLP-117-000010309 |
| RLP-117-000010321 | to | RLP-117-000010321 |
| RLP-117-000010326 | to | RLP-117-000010326 |
| RLP-117-000010336 | to | RLP-117-000010340 |
| RLP-117-000010344 | to | RLP-117-000010344 |
| RLP-117-000010360 | to | RLP-117-000010362 |
| RLP-117-000010366 | to | RLP-117-000010366 |
| RLP-117-000010368 | to | RLP-117-000010368 |
| RLP-117-000010378 | to | RLP-117-000010380 |
| RLP-117-000010382 | to | RLP-117-000010382 |
| RLP-117-000010384 | to | RLP-117-000010385 |
| RLP-117-000010393 | to | RLP-117-000010393 |
| RLP-117-000010405 | to | RLP-117-000010407 |
| RLP-117-000010414 | to | RLP-117-000010414 |
| RLP-117-000010423 | to | RLP-117-000010429 |
| RLP-117-000010445 | to | RLP-117-000010450 |
| RLP-117-000010457 | to | RLP-117-000010459 |
| RLP-117-000010469 | to | RLP-117-000010470 |
| RLP-117-000010473 | to | RLP-117-000010473 |
| RLP-117-000010479 | to | RLP-117-000010480 |
| RLP-117-000010486 | to | RLP-117-000010486 |
| RLP-117-000010494 | to | RLP-117-000010494 |
| RLP-117-000010501 | to | RLP-117-000010501 |
| RLP-117-000010504 | to | RLP-117-000010506 |

| | | |
|---|---|---|
| RLP-117-000010510 | to | RLP-117-000010510 |
| RLP-117-000010518 | to | RLP-117-000010519 |
| RLP-117-000010530 | to | RLP-117-000010530 |
| RLP-117-000010532 | to | RLP-117-000010532 |
| RLP-117-000010537 | to | RLP-117-000010537 |
| RLP-117-000010547 | to | RLP-117-000010549 |
| RLP-117-000010582 | to | RLP-117-000010582 |
| RLP-117-000010594 | to | RLP-117-000010594 |
| RLP-117-000010601 | to | RLP-117-000010601 |
| RLP-117-000010605 | to | RLP-117-000010606 |
| RLP-117-000010631 | to | RLP-117-000010631 |
| RLP-117-000010656 | to | RLP-117-000010656 |
| RLP-117-000010659 | to | RLP-117-000010665 |
| RLP-117-000010680 | to | RLP-117-000010680 |
| RLP-117-000010683 | to | RLP-117-000010684 |
| RLP-117-000010689 | to | RLP-117-000010689 |
| RLP-117-000010702 | to | RLP-117-000010702 |
| RLP-117-000010704 | to | RLP-117-000010704 |
| RLP-117-000010725 | to | RLP-117-000010725 |
| RLP-117-000010731 | to | RLP-117-000010731 |
| RLP-117-000010739 | to | RLP-117-000010742 |
| RLP-117-000010746 | to | RLP-117-000010746 |
| RLP-117-000010749 | to | RLP-117-000010754 |
| RLP-117-000010759 | to | RLP-117-000010760 |
| RLP-117-000010763 | to | RLP-117-000010764 |
| RLP-117-000010766 | to | RLP-117-000010766 |
| RLP-117-000010775 | to | RLP-117-000010775 |
| RLP-117-000010778 | to | RLP-117-000010780 |
| RLP-117-000010783 | to | RLP-117-000010783 |
| RLP-117-000010790 | to | RLP-117-000010790 |
| RLP-117-000010799 | to | RLP-117-000010801 |
| RLP-117-000010804 | to | RLP-117-000010804 |
| RLP-117-000010811 | to | RLP-117-000010811 |
| RLP-117-000010823 | to | RLP-117-000010824 |
| RLP-117-000010831 | to | RLP-117-000010831 |
| RLP-117-000010855 | to | RLP-117-000010855 |
| RLP-117-000010857 | to | RLP-117-000010857 |
| RLP-117-000010866 | to | RLP-117-000010866 |
| RLP-117-000010868 | to | RLP-117-000010882 |
| RLP-117-000010890 | to | RLP-117-000010890 |
| RLP-117-000010903 | to | RLP-117-000010903 |
| RLP-117-000010907 | to | RLP-117-000010918 |
| RLP-117-000011023 | to | RLP-117-000011025 |
| RLP-117-000011035 | to | RLP-117-000011035 |

| | | |
|---|---|---|
| RLP-117-000011052 | to | RLP-117-000011052 |
| RLP-117-000011082 | to | RLP-117-000011082 |
| RLP-117-000011085 | to | RLP-117-000011087 |
| RLP-117-000011096 | to | RLP-117-000011096 |
| RLP-117-000011100 | to | RLP-117-000011100 |
| RLP-117-000011109 | to | RLP-117-000011109 |
| RLP-117-000011113 | to | RLP-117-000011113 |
| SLP-002-000000030 | to | SLP-002-000000031 |
| SLP-002-000000047 | to | SLP-002-000000048 |
| SLP-002-000000096 | to | SLP-002-000000096 |
| SLP-002-000000112 | to | SLP-002-000000112 |
| SLP-002-000000119 | to | SLP-002-000000121 |
| SLP-002-000000128 | to | SLP-002-000000129 |
| SLP-002-000000139 | to | SLP-002-000000139 |
| SLP-002-000000150 | to | SLP-002-000000150 |
| SLP-002-000000339 | to | SLP-002-000000339 |
| SLP-002-000000341 | to | SLP-002-000000341 |
| SLP-002-000000392 | to | SLP-002-000000392 |
| SLP-002-000000454 | to | SLP-002-000000454 |
| SLP-002-000000565 | to | SLP-002-000000565 |
| SLP-002-000000588 | to | SLP-002-000000588 |
| SLP-002-000000601 | to | SLP-002-000000601 |
| SLP-002-000000630 | to | SLP-002-000000631 |
| SLP-002-000000698 | to | SLP-002-000000699 |
| SLP-002-000000741 | to | SLP-002-000000741 |
| SLP-002-000000818 | to | SLP-002-000000819 |
| SLP-002-000000839 | to | SLP-002-000000839 |
| SLP-002-000001089 | to | SLP-002-000001096 |
| SLP-002-000001128 | to | SLP-002-000001129 |
| SLP-002-000001137 | to | SLP-002-000001137 |
| TLP-002-000000024 | to | TLP-002-000000024 |
| TLP-002-000000105 | to | TLP-002-000000105 |
| TLP-002-000000125 | to | TLP-002-000000125 |
| TLP-002-000000149 | to | TLP-002-000000149 |
| TLP-002-000000167 | to | TLP-002-000000167 |
| TLP-002-000000180 | to | TLP-002-000000180 |
| TLP-002-000000189 | to | TLP-002-000000189 |
| TLP-002-000000193 | to | TLP-002-000000193 |
| TLP-002-000000196 | to | TLP-002-000000196 |
| TLP-002-000000199 | to | TLP-002-000000199 |
| TLP-002-000000206 | to | TLP-002-000000206 |
| TLP-002-000000210 | to | TLP-002-000000210 |
| TLP-002-000000222 | to | TLP-002-000000222 |
| TLP-002-000000276 | to | TLP-002-000000277 |

| | | |
|---|---|---|
| TLP-002-000000364 | to | TLP-002-000000364 |
| TLP-002-000000377 | to | TLP-002-000000378 |
| TLP-002-000000386 | to | TLP-002-000000386 |
| TLP-002-000000388 | to | TLP-002-000000388 |
| TLP-002-000000422 | to | TLP-002-000000422 |
| TLP-002-000000543 | to | TLP-002-000000543 |
| TLP-002-000000591 | to | TLP-002-000000591 |
| TLP-002-000000594 | to | TLP-002-000000594 |
| TLP-002-000000597 | to | TLP-002-000000599 |
| TLP-002-000000620 | to | TLP-002-000000620 |
| TLP-002-000000622 | to | TLP-002-000000622 |
| TLP-002-000000658 | to | TLP-002-000000658 |
| TLP-002-000000665 | to | TLP-002-000000665 |
| TLP-002-000000706 | to | TLP-002-000000706 |
| TLP-002-000000756 | to | TLP-002-000000756 |
| TLP-002-000000762 | to | TLP-002-000000762 |
| TLP-002-000000773 | to | TLP-002-000000773 |
| TLP-002-000000792 | to | TLP-002-000000792 |
| TLP-002-000000810 | to | TLP-002-000000810 |
| TLP-002-000000824 | to | TLP-002-000000826 |
| TLP-002-000000840 | to | TLP-002-000000840 |
| TLP-002-000000865 | to | TLP-002-000000865 |
| TLP-002-000000953 | to | TLP-002-000000953 |
| TLP-002-000001042 | to | TLP-002-000001059 |
| TLP-002-000001064 | to | TLP-002-000001064 |
| TLP-002-000001143 | to | TLP-002-000001143 |
| TLP-002-000001195 | to | TLP-002-000001195 |
| TLP-002-000001218 | to | TLP-002-000001218 |
| TLP-002-000001264 | to | TLP-002-000001264 |
| TLP-002-000001313 | to | TLP-002-000001315 |
| TLP-002-000001317 | to | TLP-002-000001317 |
| TLP-002-000001340 | to | TLP-002-000001340 |
| TLP-002-000001342 | to | TLP-002-000001344 |
| TLP-002-000001355 | to | TLP-002-000001355 |
| TLP-002-000001371 | to | TLP-002-000001371 |
| TLP-002-000001388 | to | TLP-002-000001388 |
| TLP-002-000001420 | to | TLP-002-000001421 |
| TLP-002-000001437 | to | TLP-002-000001437 |
| TLP-002-000001441 | to | TLP-002-000001441 |
| TLP-002-000001463 | to | TLP-002-000001465 |
| TLP-002-000001487 | to | TLP-002-000001487 |
| TLP-002-000001490 | to | TLP-002-000001491 |
| TLP-002-000001493 | to | TLP-002-000001494 |
| TLP-002-000001496 | to | TLP-002-000001496 |

| | | |
|---|---|---|
| TLP-002-000001499 | to | TLP-002-000001499 |
| TLP-002-000001533 | to | TLP-002-000001533 |
| TLP-002-000001546 | to | TLP-002-000001546 |
| TLP-002-000001549 | to | TLP-002-000001549 |
| TLP-002-000001561 | to | TLP-002-000001561 |
| TLP-002-000001563 | to | TLP-002-000001563 |
| TLP-002-000001565 | to | TLP-002-000001565 |
| TLP-002-000001567 | to | TLP-002-000001567 |
| TLP-002-000001572 | to | TLP-002-000001572 |
| TLP-002-000001596 | to | TLP-002-000001596 |
| TLP-002-000001606 | to | TLP-002-000001606 |
| TLP-002-000001608 | to | TLP-002-000001608 |
| TLP-002-000001613 | to | TLP-002-000001613 |
| TLP-002-000001618 | to | TLP-002-000001618 |
| TLP-002-000001621 | to | TLP-002-000001621 |
| TLP-002-000001626 | to | TLP-002-000001626 |
| TLP-002-000001633 | to | TLP-002-000001633 |
| TLP-002-000001643 | to | TLP-002-000001643 |
| TLP-002-000001652 | to | TLP-002-000001652 |
| TLP-002-000001664 | to | TLP-002-000001664 |
| TLP-002-000001672 | to | TLP-002-000001672 |
| TLP-002-000001687 | to | TLP-002-000001687 |
| TLP-002-000001690 | to | TLP-002-000001691 |
| TLP-002-000001695 | to | TLP-002-000001695 |
| TLP-002-000001702 | to | TLP-002-000001702 |
| TLP-002-000001705 | to | TLP-002-000001705 |
| TLP-002-000001717 | to | TLP-002-000001717 |
| TLP-002-000001725 | to | TLP-002-000001725 |
| TLP-002-000001750 | to | TLP-002-000001750 |
| TLP-002-000001774 | to | TLP-002-000001774 |
| TLP-002-000001797 | to | TLP-002-000001797 |
| TLP-002-000001804 | to | TLP-002-000001804 |
| TLP-002-000001809 | to | TLP-002-000001809 |
| TLP-002-000001832 | to | TLP-002-000001833 |
| TLP-002-000001838 | to | TLP-002-000001838 |
| TLP-002-000001842 | to | TLP-002-000001842 |
| TLP-002-000001848 | to | TLP-002-000001848 |
| TLP-002-000001850 | to | TLP-002-000001851 |
| TLP-002-000001859 | to | TLP-002-000001859 |
| TLP-002-000001862 | to | TLP-002-000001862 |
| TLP-002-000001869 | to | TLP-002-000001869 |
| TLP-002-000001873 | to | TLP-002-000001873 |
| TLP-002-000001875 | to | TLP-002-000001876 |
| TLP-002-000001895 | to | TLP-002-000001895 |

| | | |
|---|---|---|
| TLP-002-000001897 | to | TLP-002-000001897 |
| TLP-002-000001931 | to | TLP-002-000001931 |
| TLP-002-000001934 | to | TLP-002-000001934 |
| TLP-002-000001941 | to | TLP-002-000001941 |
| TLP-002-000001959 | to | TLP-002-000001959 |
| TLP-002-000001972 | to | TLP-002-000001973 |
| TLP-002-000001980 | to | TLP-002-000001980 |
| TLP-002-000001990 | to | TLP-002-000001990 |
| TLP-002-000001994 | to | TLP-002-000001994 |
| TLP-002-000001997 | to | TLP-002-000001998 |
| TLP-002-000002000 | to | TLP-002-000002001 |
| TLP-002-000002009 | to | TLP-002-000002009 |
| TLP-002-000002027 | to | TLP-002-000002027 |
| TLP-002-000002053 | to | TLP-002-000002054 |
| TLP-002-000002065 | to | TLP-002-000002066 |
| TLP-002-000002074 | to | TLP-002-000002074 |
| TLP-002-000002078 | to | TLP-002-000002078 |
| TLP-002-000002094 | to | TLP-002-000002095 |
| TLP-002-000002110 | to | TLP-002-000002110 |
| TLP-002-000002122 | to | TLP-002-000002122 |
| TLP-002-000002125 | to | TLP-002-000002125 |
| TLP-002-000002168 | to | TLP-002-000002168 |
| TLP-002-000002176 | to | TLP-002-000002176 |
| TLP-002-000002181 | to | TLP-002-000002181 |
| TLP-002-000002269 | to | TLP-002-000002269 |
| TLP-002-000002296 | to | TLP-002-000002296 |
| TLP-002-000002321 | to | TLP-002-000002321 |
| TLP-002-000002329 | to | TLP-002-000002329 |
| TLP-002-000002346 | to | TLP-002-000002346 |
| TLP-002-000002409 | to | TLP-002-000002409 |
| TLP-002-000002436 | to | TLP-002-000002436 |
| TLP-002-000002452 | to | TLP-002-000002452 |
| TLP-002-000002457 | to | TLP-002-000002457 |
| TLP-002-000002472 | to | TLP-002-000002472 |
| TLP-002-000002506 | to | TLP-002-000002506 |
| TLP-002-000002508 | to | TLP-002-000002508 |
| TLP-002-000002510 | to | TLP-002-000002510 |
| TLP-002-000002514 | to | TLP-002-000002514 |
| TLP-002-000002516 | to | TLP-002-000002516 |
| TLP-002-000002518 | to | TLP-002-000002518 |
| TLP-002-000002523 | to | TLP-002-000002523 |
| TLP-002-000002526 | to | TLP-002-000002526 |
| TLP-002-000002533 | to | TLP-002-000002533 |
| TLP-002-000002573 | to | TLP-002-000002573 |

| | | |
|---|---|---|
| TLP-002-000002605 | to | TLP-002-000002606 |
| TLP-002-000002611 | to | TLP-002-000002611 |
| TLP-002-000002624 | to | TLP-002-000002624 |
| TLP-002-000002647 | to | TLP-002-000002648 |
| TLP-002-000002652 | to | TLP-002-000002654 |
| TLP-002-000002730 | to | TLP-002-000002730 |
| TLP-002-000002750 | to | TLP-002-000002750 |
| TLP-002-000002777 | to | TLP-002-000002777 |
| TLP-002-000002800 | to | TLP-002-000002800 |
| TLP-002-000002926 | to | TLP-002-000002926 |
| TLP-002-000002947 | to | TLP-002-000002947 |
| TLP-002-000002981 | to | TLP-002-000002982 |
| TLP-002-000002985 | to | TLP-002-000002985 |
| TLP-002-000003028 | to | TLP-002-000003028 |
| TLP-002-000003033 | to | TLP-002-000003033 |
| TLP-002-000003123 | to | TLP-002-000003123 |
| TLP-002-000003147 | to | TLP-002-000003147 |
| TLP-002-000003151 | to | TLP-002-000003151 |
| TLP-002-000003178 | to | TLP-002-000003178 |
| TLP-002-000003197 | to | TLP-002-000003197 |
| TLP-002-000003222 | to | TLP-002-000003223 |
| TLP-002-000003227 | to | TLP-002-000003227 |
| TLP-002-000003230 | to | TLP-002-000003230 |
| TLP-002-000003246 | to | TLP-002-000003249 |
| TLP-002-000003254 | to | TLP-002-000003254 |
| TLP-002-000003257 | to | TLP-002-000003257 |
| TLP-002-000003259 | to | TLP-002-000003259 |
| TLP-002-000003262 | to | TLP-002-000003262 |
| TLP-002-000003273 | to | TLP-002-000003273 |
| TLP-002-000003312 | to | TLP-002-000003312 |
| TLP-002-000003417 | to | TLP-002-000003417 |
| TLP-002-000003470 | to | TLP-002-000003470 |
| TLP-002-000003505 | to | TLP-002-000003505 |
| TLP-002-000003551 | to | TLP-002-000003552 |
| TLP-002-000003592 | to | TLP-002-000003592 |
| TLP-002-000003594 | to | TLP-002-000003594 |
| TLP-002-000003608 | to | TLP-002-000003608 |
| TLP-002-000003611 | to | TLP-002-000003611 |
| TLP-002-000003628 | to | TLP-002-000003628 |
| TLP-002-000003636 | to | TLP-002-000003636 |
| TLP-002-000003650 | to | TLP-002-000003650 |
| TLP-002-000003690 | to | TLP-002-000003690 |
| TLP-002-000003784 | to | TLP-002-000003784 |
| TLP-002-000003804 | to | TLP-002-000003805 |

| | | |
|---|---|---|
| TLP-002-000003820 | to | TLP-002-000003820 |
| TLP-002-000003831 | to | TLP-002-000003831 |
| TLP-002-000003879 | to | TLP-002-000003879 |
| TLP-002-000003906 | to | TLP-002-000003906 |
| TLP-002-000003975 | to | TLP-002-000003975 |
| TLP-002-000004045 | to | TLP-002-000004045 |
| TLP-002-000004070 | to | TLP-002-000004070 |
| TLP-002-000004306 | to | TLP-002-000004306 |
| TLP-002-000004312 | to | TLP-002-000004312 |
| TLP-002-000004316 | to | TLP-002-000004316 |
| TLP-002-000004349 | to | TLP-002-000004349 |
| TLP-002-000004351 | to | TLP-002-000004352 |
| TLP-002-000004379 | to | TLP-002-000004379 |
| TLP-002-000004387 | to | TLP-002-000004388 |
| TLP-002-000004465 | to | TLP-002-000004465 |
| TLP-002-000004527 | to | TLP-002-000004527 |
| TLP-002-000004539 | to | TLP-002-000004539 |
| TLP-002-000004552 | to | TLP-002-000004553 |
| TLP-002-000004581 | to | TLP-002-000004581 |
| TLP-002-000004605 | to | TLP-002-000004605 |
| TLP-002-000004619 | to | TLP-002-000004620 |
| TLP-002-000004725 | to | TLP-002-000004725 |
| TLP-002-000004747 | to | TLP-002-000004747 |
| TLP-002-000004749 | to | TLP-002-000004749 |
| TLP-002-000004760 | to | TLP-002-000004760 |
| TLP-002-000004807 | to | TLP-002-000004807 |
| TLP-002-000004917 | to | TLP-002-000004917 |
| TLP-002-000004930 | to | TLP-002-000004930 |
| TLP-002-000005019 | to | TLP-002-000005019 |
| TLP-002-000005238 | to | TLP-002-000005239 |
| TLP-002-000005241 | to | TLP-002-000005242 |
| TLP-002-000005244 | to | TLP-002-000005244 |
| TLP-002-000005271 | to | TLP-002-000005271 |
| TLP-002-000005274 | to | TLP-002-000005274 |
| TLP-002-000005337 | to | TLP-002-000005337 |
| TLP-002-000005348 | to | TLP-002-000005348 |
| TLP-002-000005421 | to | TLP-002-000005421 |
| TLP-002-000005427 | to | TLP-002-000005427 |
| TLP-002-000005439 | to | TLP-002-000005439 |
| TLP-002-000005454 | to | TLP-002-000005454 |
| TLP-002-000005466 | to | TLP-002-000005466 |
| TLP-002-000005475 | to | TLP-002-000005475 |
| TLP-002-000005489 | to | TLP-002-000005492 |
| TLP-002-000005495 | to | TLP-002-000005495 |

| | | |
|---|---|---|
| TLP-002-000005497 | to | TLP-002-000005497 |
| TLP-002-000005518 | to | TLP-002-000005518 |
| TLP-002-000005544 | to | TLP-002-000005544 |
| TLP-002-000005548 | to | TLP-002-000005548 |
| TLP-002-000005602 | to | TLP-002-000005602 |
| TLP-002-000005607 | to | TLP-002-000005608 |
| TLP-002-000005610 | to | TLP-002-000005610 |
| TLP-002-000005668 | to | TLP-002-000005668 |
| TLP-002-000005691 | to | TLP-002-000005691 |
| TLP-002-000005749 | to | TLP-002-000005749 |
| TLP-002-000005751 | to | TLP-002-000005751 |
| TLP-002-000005766 | to | TLP-002-000005767 |
| TLP-002-000005788 | to | TLP-002-000005790 |
| TLP-002-000005792 | to | TLP-002-000005792 |
| TLP-002-000005794 | to | TLP-002-000005795 |
| TLP-002-000005801 | to | TLP-002-000005802 |
| TLP-002-000005804 | to | TLP-002-000005804 |
| TLP-002-000005844 | to | TLP-002-000005844 |
| TLP-002-000005865 | to | TLP-002-000005865 |
| TLP-002-000005937 | to | TLP-002-000005937 |
| TLP-002-000005956 | to | TLP-002-000005956 |
| TLP-002-000005958 | to | TLP-002-000005958 |
| TLP-002-000005968 | to | TLP-002-000005968 |
| TLP-002-000006066 | to | TLP-002-000006067 |
| TLP-002-000006083 | to | TLP-002-000006083 |
| TLP-002-000006087 | to | TLP-002-000006087 |
| TLP-002-000006094 | to | TLP-002-000006094 |
| TLP-002-000006097 | to | TLP-002-000006097 |
| TLP-002-000006116 | to | TLP-002-000006116 |
| TLP-002-000006144 | to | TLP-002-000006146 |
| TLP-002-000006169 | to | TLP-002-000006169 |
| TLP-002-000006171 | to | TLP-002-000006171 |
| TLP-002-000006174 | to | TLP-002-000006174 |
| TLP-002-000006176 | to | TLP-002-000006177 |
| TLP-002-000006181 | to | TLP-002-000006181 |
| TLP-002-000006248 | to | TLP-002-000006249 |
| TLP-002-000006251 | to | TLP-002-000006251 |
| TLP-002-000006253 | to | TLP-002-000006256 |
| TLP-002-000006264 | to | TLP-002-000006264 |
| TLP-002-000006273 | to | TLP-002-000006273 |
| TLP-002-000006290 | to | TLP-002-000006290 |
| TLP-002-000006300 | to | TLP-002-000006300 |
| TLP-002-000006321 | to | TLP-002-000006322 |
| TLP-002-000006324 | to | TLP-002-000006324 |

| | | |
|---|---|---|
| TLP-002-000006338 | to | TLP-002-000006338 |
| TLP-002-000006340 | to | TLP-002-000006340 |
| TLP-002-000006345 | to | TLP-002-000006346 |
| TLP-002-000006351 | to | TLP-002-000006351 |
| TLP-002-000006354 | to | TLP-002-000006355 |
| TLP-002-000006366 | to | TLP-002-000006366 |
| TLP-002-000006411 | to | TLP-002-000006411 |
| TLP-002-000006414 | to | TLP-002-000006414 |
| TLP-002-000006421 | to | TLP-002-000006421 |
| TLP-002-000006428 | to | TLP-002-000006428 |
| TLP-002-000006444 | to | TLP-002-000006444 |
| TLP-002-000006495 | to | TLP-002-000006495 |
| TLP-002-000006504 | to | TLP-002-000006504 |
| TLP-002-000006512 | to | TLP-002-000006512 |
| TLP-002-000006563 | to | TLP-002-000006563 |
| TLP-002-000006617 | to | TLP-002-000006618 |
| TLP-002-000006630 | to | TLP-002-000006632 |
| TLP-002-000006648 | to | TLP-002-000006648 |
| TLP-002-000006846 | to | TLP-002-000006847 |
| TLP-002-000006889 | to | TLP-002-000006889 |
| TLP-002-000006925 | to | TLP-002-000006925 |
| TLP-002-000006983 | to | TLP-002-000006983 |
| TLP-002-000007021 | to | TLP-002-000007021 |
| TLP-002-000007110 | to | TLP-002-000007110 |
| TLP-002-000007301 | to | TLP-002-000007301 |
| TLP-002-000007397 | to | TLP-002-000007397 |
| TLP-002-000007504 | to | TLP-002-000007504 |
| TLP-002-000007540 | to | TLP-002-000007541 |
| TLP-002-000007648 | to | TLP-002-000007650 |
| TLP-002-000007654 | to | TLP-002-000007655 |
| TLP-002-000007674 | to | TLP-002-000007674 |
| TLP-002-000007683 | to | TLP-002-000007683 |
| TLP-002-000007709 | to | TLP-002-000007710 |
| TLP-002-000007720 | to | TLP-002-000007721 |
| TLP-002-000007724 | to | TLP-002-000007725 |
| TLP-002-000007731 | to | TLP-002-000007731 |
| TLP-002-000007737 | to | TLP-002-000007738 |
| TLP-002-000007741 | to | TLP-002-000007741 |
| TLP-002-000007770 | to | TLP-002-000007770 |
| TLP-002-000007776 | to | TLP-002-000007776 |
| TLP-002-000007778 | to | TLP-002-000007778 |
| TLP-002-000007789 | to | TLP-002-000007789 |
| TLP-002-000007793 | to | TLP-002-000007793 |
| TLP-002-000007795 | to | TLP-002-000007795 |

| | | |
|---|---|---|
| TLP-002-000007802 | to | TLP-002-000007802 |
| TLP-002-000007823 | to | TLP-002-000007823 |
| TLP-002-000007832 | to | TLP-002-000007832 |
| TLP-002-000007842 | to | TLP-002-000007842 |
| TLP-002-000007844 | to | TLP-002-000007844 |
| TLP-002-000007852 | to | TLP-002-000007853 |
| TLP-002-000007855 | to | TLP-002-000007855 |
| TLP-002-000007863 | to | TLP-002-000007863 |
| TLP-002-000007871 | to | TLP-002-000007871 |
| TLP-002-000007873 | to | TLP-002-000007874 |
| TLP-002-000007895 | to | TLP-002-000007895 |
| TLP-002-000007899 | to | TLP-002-000007899 |
| TLP-002-000007952 | to | TLP-002-000007952 |
| TLP-002-000007955 | to | TLP-002-000007955 |
| TLP-002-000007973 | to | TLP-002-000007975 |
| TLP-002-000008009 | to | TLP-002-000008009 |
| TLP-002-000008013 | to | TLP-002-000008013 |
| TLP-002-000008021 | to | TLP-002-000008021 |
| TLP-002-000008023 | to | TLP-002-000008023 |
| TLP-002-000008037 | to | TLP-002-000008037 |
| TLP-002-000008054 | to | TLP-002-000008055 |
| TLP-002-000008065 | to | TLP-002-000008065 |
| TLP-002-000008073 | to | TLP-002-000008073 |
| TLP-002-000008081 | to | TLP-002-000008081 |
| TLP-002-000008086 | to | TLP-002-000008088 |
| TLP-002-000008090 | to | TLP-002-000008090 |
| TLP-002-000008118 | to | TLP-002-000008118 |
| TLP-002-000008120 | to | TLP-002-000008143 |
| TLP-002-000008146 | to | TLP-002-000008146 |
| TLP-002-000008149 | to | TLP-002-000008149 |
| TLP-002-000008175 | to | TLP-002-000008175 |
| TLP-002-000008178 | to | TLP-002-000008178 |
| TLP-002-000008180 | to | TLP-002-000008180 |
| TLP-002-000008185 | to | TLP-002-000008185 |
| TLP-002-000008199 | to | TLP-002-000008200 |
| TLP-002-000008204 | to | TLP-002-000008204 |
| TLP-002-000008214 | to | TLP-002-000008216 |
| TLP-002-000008222 | to | TLP-002-000008222 |
| TLP-002-000008224 | to | TLP-002-000008224 |
| TLP-002-000008226 | to | TLP-002-000008226 |
| TLP-002-000008229 | to | TLP-002-000008229 |
| TLP-002-000008234 | to | TLP-002-000008234 |
| TLP-002-000008237 | to | TLP-002-000008237 |
| TLP-002-000008259 | to | TLP-002-000008259 |

| | | |
|---|---|---|
| TLP-002-000008314 | to | TLP-002-000008314 |
| TLP-002-000008458 | to | TLP-002-000008458 |
| TLP-002-000008460 | to | TLP-002-000008460 |
| TLP-002-000008473 | to | TLP-002-000008474 |
| TLP-002-000008540 | to | TLP-002-000008540 |
| TLP-002-000008602 | to | TLP-002-000008602 |
| TLP-002-000008619 | to | TLP-002-000008619 |
| TLP-002-000008640 | to | TLP-002-000008640 |
| TLP-002-000008644 | to | TLP-002-000008645 |
| TLP-002-000008649 | to | TLP-002-000008649 |
| TLP-002-000008655 | to | TLP-002-000008655 |
| TLP-002-000008658 | to | TLP-002-000008658 |
| TLP-002-000008668 | to | TLP-002-000008668 |
| TLP-002-000008675 | to | TLP-002-000008675 |
| TLP-002-000008683 | to | TLP-002-000008684 |
| TLP-002-000008696 | to | TLP-002-000008696 |
| TLP-002-000008706 | to | TLP-002-000008707 |
| TLP-002-000008719 | to | TLP-002-000008719 |
| TLP-002-000008734 | to | TLP-002-000008734 |
| TLP-002-000008738 | to | TLP-002-000008739 |
| TLP-002-000008750 | to | TLP-002-000008752 |
| TLP-002-000008762 | to | TLP-002-000008763 |
| TLP-002-000008771 | to | TLP-002-000008771 |
| TLP-002-000008775 | to | TLP-002-000008775 |
| TLP-002-000008780 | to | TLP-002-000008780 |
| TLP-002-000008785 | to | TLP-002-000008785 |
| TLP-002-000008806 | to | TLP-002-000008830 |
| TLP-002-000008836 | to | TLP-002-000008836 |
| TLP-002-000008847 | to | TLP-002-000008847 |
| TLP-002-000008872 | to | TLP-002-000008872 |
| TLP-002-000008887 | to | TLP-002-000008888 |
| TLP-002-000008899 | to | TLP-002-000008899 |
| TLP-002-000008917 | to | TLP-002-000008917 |
| TLP-002-000008925 | to | TLP-002-000008925 |
| TLP-002-000008935 | to | TLP-002-000008936 |
| TLP-002-000008972 | to | TLP-002-000008973 |
| TLP-002-000009036 | to | TLP-002-000009037 |
| TLP-002-000009052 | to | TLP-002-000009052 |
| TLP-002-000009054 | to | TLP-002-000009054 |
| TLP-002-000009056 | to | TLP-002-000009056 |
| TLP-002-000009060 | to | TLP-002-000009060 |
| TLP-002-000009074 | to | TLP-002-000009074 |
| TLP-002-000009079 | to | TLP-002-000009082 |
| TLP-002-000009087 | to | TLP-002-000009117 |

| | | |
|---|---|---|
| TLP-002-000009119 | to | TLP-002-000009119 |
| TLP-002-000009121 | to | TLP-002-000009121 |
| TLP-002-000009123 | to | TLP-002-000009124 |
| TLP-002-000009131 | to | TLP-002-000009148 |
| TLP-002-000009178 | to | TLP-002-000009178 |
| TLP-002-000009226 | to | TLP-002-000009226 |
| TLP-002-000009238 | to | TLP-002-000009238 |
| TLP-002-000009322 | to | TLP-002-000009322 |
| TLP-002-000009332 | to | TLP-002-000009332 |
| TLP-002-000009348 | to | TLP-002-000009348 |
| TLP-002-000009351 | to | TLP-002-000009352 |
| TLP-002-000009354 | to | TLP-002-000009354 |
| TLP-002-000009397 | to | TLP-002-000009397 |
| TLP-002-000009411 | to | TLP-002-000009411 |
| TLP-002-000009428 | to | TLP-002-000009428 |
| TLP-002-000009431 | to | TLP-002-000009435 |
| TLP-002-000009439 | to | TLP-002-000009439 |
| TLP-002-000009465 | to | TLP-002-000009465 |
| TLP-002-000009527 | to | TLP-002-000009528 |
| TLP-002-000009541 | to | TLP-002-000009541 |
| TLP-002-000009545 | to | TLP-002-000009545 |
| TLP-002-000009565 | to | TLP-002-000009565 |
| TLP-002-000009594 | to | TLP-002-000009596 |
| TLP-002-000009600 | to | TLP-002-000009600 |
| TLP-002-000009607 | to | TLP-002-000009607 |
| TLP-002-000009673 | to | TLP-002-000009674 |
| TLP-002-000009924 | to | TLP-002-000009924 |
| TLP-002-000009944 | to | TLP-002-000009944 |
| TLP-002-000009958 | to | TLP-002-000009958 |
| TLP-002-000010015 | to | TLP-002-000010015 |
| TLP-002-000010044 | to | TLP-002-000010047 |
| TLP-002-000010050 | to | TLP-002-000010050 |
| TLP-002-000010052 | to | TLP-002-000010052 |
| TLP-002-000010054 | to | TLP-002-000010058 |
| TLP-002-000010086 | to | TLP-002-000010086 |
| TLP-002-000010105 | to | TLP-002-000010105 |
| TLP-002-000010117 | to | TLP-002-000010117 |
| TLP-002-000010121 | to | TLP-002-000010121 |
| TLP-002-000010123 | to | TLP-002-000010123 |
| TLP-002-000010135 | to | TLP-002-000010135 |
| TLP-002-000010153 | to | TLP-002-000010153 |
| TLP-002-000010155 | to | TLP-002-000010156 |
| TLP-002-000010177 | to | TLP-002-000010178 |
| TLP-002-000010180 | to | TLP-002-000010180 |

| | | |
|---|---|---|
| TLP-002-000010191 | to | TLP-002-000010191 |
| TLP-002-000010229 | to | TLP-002-000010234 |
| TLP-002-000010236 | to | TLP-002-000010238 |
| TLP-002-000010292 | to | TLP-002-000010292 |
| TLP-002-000010294 | to | TLP-002-000010294 |
| TLP-002-000010306 | to | TLP-002-000010306 |
| TLP-002-000010327 | to | TLP-002-000010327 |
| TLP-002-000010355 | to | TLP-002-000010359 |
| TLP-002-000010361 | to | TLP-002-000010364 |
| TLP-002-000010373 | to | TLP-002-000010373 |
| TLP-002-000010387 | to | TLP-002-000010387 |
| TLP-002-000010392 | to | TLP-002-000010393 |
| TLP-002-000010408 | to | TLP-002-000010408 |
| TLP-002-000010416 | to | TLP-002-000010416 |
| TLP-002-000010440 | to | TLP-002-000010440 |
| TLP-002-000010442 | to | TLP-002-000010442 |
| TLP-002-000010445 | to | TLP-002-000010446 |
| TLP-002-000010466 | to | TLP-002-000010466 |
| TLP-002-000010502 | to | TLP-002-000010504 |
| TLP-002-000010507 | to | TLP-002-000010509 |
| TLP-002-000010511 | to | TLP-002-000010519 |
| TLP-002-000010521 | to | TLP-002-000010521 |
| TLP-002-000010574 | to | TLP-002-000010574 |
| TLP-002-000010609 | to | TLP-002-000010609 |
| TLP-002-000010617 | to | TLP-002-000010619 |
| TLP-002-000010630 | to | TLP-002-000010630 |
| TLP-002-000010632 | to | TLP-002-000010632 |
| TLP-002-000010644 | to | TLP-002-000010644 |
| TLP-002-000010656 | to | TLP-002-000010656 |
| TLP-002-000010658 | to | TLP-002-000010663 |
| TLP-002-000010676 | to | TLP-002-000010676 |
| TLP-002-000010696 | to | TLP-002-000010699 |
| TLP-002-000010703 | to | TLP-002-000010703 |
| TLP-002-000010736 | to | TLP-002-000010745 |
| TLP-002-000010747 | to | TLP-002-000010747 |
| TLP-002-000010776 | to | TLP-002-000010786 |
| TLP-002-000010788 | to | TLP-002-000010815 |
| TLP-002-000010819 | to | TLP-002-000010819 |
| TLP-002-000010821 | to | TLP-002-000010821 |
| TLP-002-000010844 | to | TLP-002-000010844 |
| TLP-002-000010901 | to | TLP-002-000010902 |
| TLP-002-000010908 | to | TLP-002-000010909 |
| TLP-002-000010917 | to | TLP-002-000010920 |
| TLP-002-000010923 | to | TLP-002-000010924 |

| | | |
|---|---|---|
| TLP-002-000010927 | to | TLP-002-000010927 |
| TLP-002-000010929 | to | TLP-002-000010929 |
| TLP-002-000010932 | to | TLP-002-000010932 |
| TLP-002-000010937 | to | TLP-002-000010937 |
| TLP-002-000010982 | to | TLP-002-000010982 |
| TLP-002-000010984 | to | TLP-002-000010987 |
| TLP-002-000010995 | to | TLP-002-000010995 |
| TLP-002-000011014 | to | TLP-002-000011023 |
| TLP-002-000011034 | to | TLP-002-000011073 |
| TLP-002-000011116 | to | TLP-002-000011116 |
| TLP-002-000011120 | to | TLP-002-000011121 |
| TLP-002-000011126 | to | TLP-002-000011148 |
| TLP-002-000011160 | to | TLP-002-000011161 |
| TLP-002-000011218 | to | TLP-002-000011218 |
| TLP-002-000011232 | to | TLP-002-000011232 |
| TLP-002-000011262 | to | TLP-002-000011263 |
| TLP-002-000011266 | to | TLP-002-000011266 |
| TLP-002-000011286 | to | TLP-002-000011303 |
| TLP-002-000011306 | to | TLP-002-000011306 |
| TLP-002-000011331 | to | TLP-002-000011331 |
| TLP-002-000011337 | to | TLP-002-000011337 |
| TLP-002-000011353 | to | TLP-002-000011353 |
| TLP-002-000011363 | to | TLP-002-000011363 |
| TLP-002-000011378 | to | TLP-002-000011378 |
| TLP-009-000000009 | to | TLP-009-000000009 |
| TLP-009-000000017 | to | TLP-009-000000017 |
| TLP-009-000000031 | to | TLP-009-000000032 |
| TLP-009-000000043 | to | TLP-009-000000043 |
| TLP-009-000000046 | to | TLP-009-000000046 |
| TLP-009-000000048 | to | TLP-009-000000048 |
| TLP-009-000000050 | to | TLP-009-000000050 |
| TLP-009-000000053 | to | TLP-009-000000053 |
| TLP-009-000000056 | to | TLP-009-000000057 |
| TLP-009-000000065 | to | TLP-009-000000066 |
| TLP-009-000000068 | to | TLP-009-000000068 |
| TLP-009-000000077 | to | TLP-009-000000077 |
| TLP-009-000000081 | to | TLP-009-000000081 |
| TLP-009-000000197 | to | TLP-009-000000197 |
| TLP-009-000000220 | to | TLP-009-000000220 |
| TLP-009-000000223 | to | TLP-009-000000223 |
| TLP-009-000000281 | to | TLP-009-000000281 |
| TLP-009-000000283 | to | TLP-009-000000283 |
| TLP-009-000000296 | to | TLP-009-000000297 |
| TLP-009-000000321 | to | TLP-009-000000321 |

| | | |
|---|---|---|
| TLP-009-000000323 | to | TLP-009-000000323 |
| TLP-009-000000348 | to | TLP-009-000000349 |
| TLP-009-000000404 | to | TLP-009-000000404 |
| TLP-009-000000455 | to | TLP-009-000000455 |
| TLP-009-000000460 | to | TLP-009-000000463 |
| TLP-009-000000484 | to | TLP-009-000000485 |
| TLP-009-000000490 | to | TLP-009-000000490 |
| TLP-009-000000492 | to | TLP-009-000000493 |
| TLP-009-000000523 | to | TLP-009-000000523 |
| TLP-009-000000529 | to | TLP-009-000000529 |
| TLP-009-000000536 | to | TLP-009-000000536 |
| TLP-009-000000557 | to | TLP-009-000000557 |
| TLP-009-000000560 | to | TLP-009-000000561 |
| TLP-009-000000564 | to | TLP-009-000000565 |
| TLP-009-000000573 | to | TLP-009-000000573 |
| TLP-009-000000578 | to | TLP-009-000000578 |
| TLP-009-000000590 | to | TLP-009-000000590 |
| TLP-009-000000600 | to | TLP-009-000000600 |
| TLP-009-000000613 | to | TLP-009-000000613 |
| TLP-009-000000619 | to | TLP-009-000000619 |
| TLP-009-000000664 | to | TLP-009-000000664 |
| TLP-009-000000673 | to | TLP-009-000000673 |
| TLP-009-000000679 | to | TLP-009-000000679 |
| TLP-009-000000684 | to | TLP-009-000000684 |
| TLP-009-000000686 | to | TLP-009-000000686 |
| TLP-009-000000691 | to | TLP-009-000000691 |
| TLP-009-000000693 | to | TLP-009-000000693 |
| TLP-009-000000701 | to | TLP-009-000000702 |
| TLP-009-000000704 | to | TLP-009-000000704 |
| TLP-009-000000707 | to | TLP-009-000000707 |
| TLP-009-000000709 | to | TLP-009-000000709 |
| TLP-009-000000712 | to | TLP-009-000000712 |
| TLP-009-000000715 | to | TLP-009-000000716 |
| TLP-009-000000719 | to | TLP-009-000000720 |
| TLP-009-000000723 | to | TLP-009-000000723 |
| TLP-009-000000727 | to | TLP-009-000000727 |
| TLP-009-000000730 | to | TLP-009-000000730 |
| TLP-009-000000732 | to | TLP-009-000000732 |
| TLP-009-000000738 | to | TLP-009-000000738 |
| TLP-009-000000742 | to | TLP-009-000000743 |
| TLP-009-000000747 | to | TLP-009-000000748 |
| TLP-009-000000759 | to | TLP-009-000000759 |
| TLP-009-000000766 | to | TLP-009-000000767 |
| TLP-009-000000770 | to | TLP-009-000000770 |

| | | |
|---|---|---|
| TLP-009-000000777 | to | TLP-009-000000777 |
| TLP-009-000000787 | to | TLP-009-000000787 |
| TLP-009-000000789 | to | TLP-009-000000789 |
| TLP-009-000000833 | to | TLP-009-000000835 |
| TLP-009-000000837 | to | TLP-009-000000837 |
| TLP-009-000000840 | to | TLP-009-000000840 |
| TLP-009-000000845 | to | TLP-009-000000845 |
| TLP-009-000000847 | to | TLP-009-000000848 |
| TLP-009-000000856 | to | TLP-009-000000857 |
| TLP-009-000000867 | to | TLP-009-000000867 |
| TLP-009-000000887 | to | TLP-009-000000887 |
| TLP-009-000000897 | to | TLP-009-000000897 |
| TLP-009-000000909 | to | TLP-009-000000909 |
| TLP-009-000000911 | to | TLP-009-000000913 |
| TLP-009-000000923 | to | TLP-009-000000924 |
| TLP-009-000000928 | to | TLP-009-000000929 |
| TLP-009-000000952 | to | TLP-009-000000952 |
| TLP-009-000000956 | to | TLP-009-000000956 |
| TLP-009-000000969 | to | TLP-009-000000969 |
| TLP-009-000000972 | to | TLP-009-000000972 |
| TLP-009-000000974 | to | TLP-009-000000974 |
| TLP-009-000000980 | to | TLP-009-000000983 |
| TLP-009-000000985 | to | TLP-009-000000985 |
| TLP-009-000000987 | to | TLP-009-000000987 |
| TLP-009-000001003 | to | TLP-009-000001003 |
| TLP-009-000001020 | to | TLP-009-000001020 |
| TLP-009-000001044 | to | TLP-009-000001045 |
| TLP-009-000001047 | to | TLP-009-000001047 |
| TLP-009-000001051 | to | TLP-009-000001051 |
| TLP-009-000001067 | to | TLP-009-000001067 |
| TLP-009-000001074 | to | TLP-009-000001074 |
| TLP-009-000001084 | to | TLP-009-000001085 |
| TLP-009-000001094 | to | TLP-009-000001094 |
| TLP-009-000001096 | to | TLP-009-000001096 |
| TLP-009-000001105 | to | TLP-009-000001105 |
| TLP-009-000001126 | to | TLP-009-000001126 |
| TLP-009-000001134 | to | TLP-009-000001134 |
| TLP-009-000001149 | to | TLP-009-000001150 |
| TLP-009-000001159 | to | TLP-009-000001159 |
| TLP-009-000001163 | to | TLP-009-000001164 |
| TLP-009-000001166 | to | TLP-009-000001166 |
| TLP-009-000001170 | to | TLP-009-000001172 |
| TLP-009-000001174 | to | TLP-009-000001174 |
| TLP-009-000001177 | to | TLP-009-000001178 |

| TLP-009-000001191 | to | TLP-009-000001193 |
| TLP-009-000001210 | to | TLP-009-000001213 |
| TLP-009-000001228 | to | TLP-009-000001228 |
| TLP-009-000001262 | to | TLP-009-000001263 |
| TLP-009-000001285 | to | TLP-009-000001285 |
| TLP-009-000001296 | to | TLP-009-000001296 |
| TLP-009-000001318 | to | TLP-009-000001319 |
| TLP-009-000001352 | to | TLP-009-000001352 |
| TLP-009-000001384 | to | TLP-009-000001385 |
| TLP-009-000001405 | to | TLP-009-000001405 |
| TLP-009-000001413 | to | TLP-009-000001413 |
| TLP-009-000001438 | to | TLP-009-000001438 |
| TLP-009-000001441 | to | TLP-009-000001441 |
| TLP-009-000001445 | to | TLP-009-000001445 |
| TLP-009-000001447 | to | TLP-009-000001447 |
| TLP-009-000001452 | to | TLP-009-000001454 |
| TLP-009-000001503 | to | TLP-009-000001503 |
| TLP-009-000001517 | to | TLP-009-000001517 |
| TLP-009-000001535 | to | TLP-009-000001536 |
| TLP-009-000001538 | to | TLP-009-000001538 |
| TLP-009-000001540 | to | TLP-009-000001541 |
| TLP-009-000001552 | to | TLP-009-000001553 |
| TLP-009-000001572 | to | TLP-009-000001572 |
| TLP-009-000001577 | to | TLP-009-000001577 |
| TLP-009-000001592 | to | TLP-009-000001593 |
| TLP-009-000001602 | to | TLP-009-000001602 |
| TLP-009-000001614 | to | TLP-009-000001614 |
| TLP-009-000001616 | to | TLP-009-000001616 |
| TLP-009-000001620 | to | TLP-009-000001620 |
| TLP-009-000001628 | to | TLP-009-000001628 |
| TLP-009-000001639 | to | TLP-009-000001639 |
| TLP-009-000001648 | to | TLP-009-000001648 |
| TLP-009-000001650 | to | TLP-009-000001650 |
| TLP-009-000001652 | to | TLP-009-000001652 |
| TLP-009-000001666 | to | TLP-009-000001667 |
| TLP-009-000001670 | to | TLP-009-000001671 |
| TLP-009-000001674 | to | TLP-009-000001674 |
| TLP-009-000001680 | to | TLP-009-000001680 |
| TLP-009-000001698 | to | TLP-009-000001699 |
| TLP-009-000001710 | to | TLP-009-000001710 |
| TLP-009-000001712 | to | TLP-009-000001712 |
| TLP-009-000001725 | to | TLP-009-000001726 |
| TLP-009-000001730 | to | TLP-009-000001730 |
| TLP-009-000001732 | to | TLP-009-000001733 |

| | | |
|---|---|---|
| TLP-009-000001740 | to | TLP-009-000001740 |
| TLP-009-000001760 | to | TLP-009-000001760 |
| TLP-009-000001769 | to | TLP-009-000001770 |
| TLP-009-000001785 | to | TLP-009-000001785 |
| TLP-009-000001787 | to | TLP-009-000001787 |
| TLP-009-000001833 | to | TLP-009-000001833 |
| TLP-009-000001859 | to | TLP-009-000001860 |
| TLP-009-000001864 | to | TLP-009-000001864 |
| TLP-009-000001867 | to | TLP-009-000001867 |
| TLP-009-000001869 | to | TLP-009-000001869 |
| TLP-009-000001877 | to | TLP-009-000001878 |
| TLP-009-000001884 | to | TLP-009-000001884 |
| TLP-009-000001895 | to | TLP-009-000001895 |
| TLP-009-000001897 | to | TLP-009-000001897 |
| TLP-009-000001909 | to | TLP-009-000001909 |
| TLP-009-000001923 | to | TLP-009-000001923 |
| TLP-009-000001941 | to | TLP-009-000001941 |
| TLP-009-000001954 | to | TLP-009-000001958 |
| TLP-009-000001963 | to | TLP-009-000001965 |
| TLP-009-000001971 | to | TLP-009-000001971 |
| TLP-009-000001976 | to | TLP-009-000001976 |
| TLP-009-000001996 | to | TLP-009-000001996 |
| TLP-009-000002002 | to | TLP-009-000002002 |
| TLP-009-000002004 | to | TLP-009-000002006 |
| TLP-009-000002014 | to | TLP-009-000002014 |
| TLP-009-000002018 | to | TLP-009-000002018 |
| TLP-009-000002021 | to | TLP-009-000002022 |
| TLP-009-000002026 | to | TLP-009-000002026 |
| TLP-009-000002028 | to | TLP-009-000002031 |
| TLP-009-000002036 | to | TLP-009-000002036 |
| TLP-009-000002048 | to | TLP-009-000002048 |
| TLP-009-000002051 | to | TLP-009-000002051 |
| TLP-009-000002056 | to | TLP-009-000002058 |
| TLP-009-000002061 | to | TLP-009-000002061 |
| TLP-009-000002063 | to | TLP-009-000002065 |
| TLP-009-000002067 | to | TLP-009-000002067 |
| TLP-009-000002069 | to | TLP-009-000002069 |
| TLP-009-000002083 | to | TLP-009-000002083 |
| TLP-009-000002086 | to | TLP-009-000002086 |
| TLP-009-000002096 | to | TLP-009-000002096 |
| TLP-009-000002099 | to | TLP-009-000002099 |
| TLP-009-000002106 | to | TLP-009-000002107 |
| TLP-009-000002109 | to | TLP-009-000002109 |
| TLP-009-000002120 | to | TLP-009-000002120 |

| | | |
|---|---|---|
| TLP-009-000002132 | to | TLP-009-000002132 |
| TLP-009-000002135 | to | TLP-009-000002135 |
| TLP-009-000002146 | to | TLP-009-000002147 |
| TLP-009-000002153 | to | TLP-009-000002153 |
| TLP-009-000002158 | to | TLP-009-000002159 |
| TLP-009-000002162 | to | TLP-009-000002162 |
| TLP-009-000002168 | to | TLP-009-000002168 |
| TLP-009-000002170 | to | TLP-009-000002170 |
| TLP-009-000002179 | to | TLP-009-000002179 |
| TLP-009-000002214 | to | TLP-009-000002214 |
| TLP-009-000002218 | to | TLP-009-000002219 |
| TLP-009-000002234 | to | TLP-009-000002237 |
| TLP-009-000002248 | to | TLP-009-000002248 |
| TLP-009-000002274 | to | TLP-009-000002274 |
| TLP-009-000002309 | to | TLP-009-000002309 |
| TLP-009-000002358 | to | TLP-009-000002358 |
| TLP-009-000002369 | to | TLP-009-000002369 |
| TLP-009-000002383 | to | TLP-009-000002383 |
| TLP-009-000002385 | to | TLP-009-000002385 |
| TLP-009-000002389 | to | TLP-009-000002389 |
| TLP-009-000002396 | to | TLP-009-000002396 |
| TLP-009-000002399 | to | TLP-009-000002399 |
| TLP-009-000002403 | to | TLP-009-000002405 |
| TLP-009-000002407 | to | TLP-009-000002408 |
| TLP-009-000002413 | to | TLP-009-000002414 |
| TLP-009-000002422 | to | TLP-009-000002422 |
| TLP-009-000002424 | to | TLP-009-000002424 |
| TLP-009-000002429 | to | TLP-009-000002430 |
| TLP-009-000002434 | to | TLP-009-000002435 |
| TLP-009-000002437 | to | TLP-009-000002439 |
| TLP-009-000002445 | to | TLP-009-000002447 |
| TLP-009-000002450 | to | TLP-009-000002450 |
| TLP-009-000002453 | to | TLP-009-000002453 |
| TLP-009-000002455 | to | TLP-009-000002455 |
| TLP-009-000002459 | to | TLP-009-000002459 |
| TLP-009-000002463 | to | TLP-009-000002463 |
| TLP-009-000002469 | to | TLP-009-000002469 |
| TLP-009-000002471 | to | TLP-009-000002472 |
| TLP-009-000002474 | to | TLP-009-000002477 |
| TLP-009-000002480 | to | TLP-009-000002485 |
| TLP-009-000002488 | to | TLP-009-000002493 |
| TLP-009-000002498 | to | TLP-009-000002499 |
| TLP-009-000002501 | to | TLP-009-000002505 |
| TLP-009-000002507 | to | TLP-009-000002510 |

| | | |
|---|---|---|
| TLP-009-000002513 | to | TLP-009-000002517 |
| TLP-009-000002519 | to | TLP-009-000002519 |
| TLP-009-000002521 | to | TLP-009-000002525 |
| TLP-009-000002528 | to | TLP-009-000002529 |
| TLP-009-000002531 | to | TLP-009-000002531 |
| TLP-009-000002538 | to | TLP-009-000002538 |
| TLP-009-000002540 | to | TLP-009-000002540 |
| TLP-009-000002543 | to | TLP-009-000002543 |
| TLP-009-000002548 | to | TLP-009-000002549 |
| TLP-009-000002551 | to | TLP-009-000002551 |
| TLP-009-000002553 | to | TLP-009-000002555 |
| TLP-009-000002560 | to | TLP-009-000002560 |
| TLP-009-000002565 | to | TLP-009-000002565 |
| TLP-009-000002579 | to | TLP-009-000002580 |
| TLP-009-000002582 | to | TLP-009-000002583 |
| TLP-009-000002585 | to | TLP-009-000002586 |
| TLP-009-000002589 | to | TLP-009-000002589 |
| TLP-009-000002591 | to | TLP-009-000002591 |
| TLP-009-000002596 | to | TLP-009-000002596 |
| TLP-009-000002600 | to | TLP-009-000002600 |
| TLP-009-000002603 | to | TLP-009-000002605 |
| TLP-009-000002608 | to | TLP-009-000002609 |
| TLP-009-000002614 | to | TLP-009-000002614 |
| TLP-009-000002619 | to | TLP-009-000002619 |
| TLP-009-000002621 | to | TLP-009-000002621 |
| TLP-009-000002623 | to | TLP-009-000002623 |
| TLP-009-000002625 | to | TLP-009-000002625 |
| TLP-009-000002634 | to | TLP-009-000002637 |
| TLP-009-000002656 | to | TLP-009-000002656 |
| TLP-009-000002660 | to | TLP-009-000002660 |
| TLP-009-000002663 | to | TLP-009-000002663 |
| TLP-009-000002667 | to | TLP-009-000002667 |
| TLP-009-000002670 | to | TLP-009-000002670 |
| TLP-009-000002681 | to | TLP-009-000002681 |
| TLP-009-000002698 | to | TLP-009-000002698 |
| TLP-009-000002708 | to | TLP-009-000002708 |
| TLP-009-000002722 | to | TLP-009-000002722 |
| TLP-009-000002725 | to | TLP-009-000002725 |
| TLP-009-000002729 | to | TLP-009-000002729 |
| TLP-009-000002739 | to | TLP-009-000002740 |
| TLP-009-000002744 | to | TLP-009-000002744 |
| TLP-009-000002752 | to | TLP-009-000002752 |
| TLP-009-000002762 | to | TLP-009-000002762 |
| TLP-009-000002769 | to | TLP-009-000002769 |

| | | |
|---|---|---|
| TLP-009-000002771 | to | TLP-009-000002771 |
| TLP-009-000002779 | to | TLP-009-000002779 |
| TLP-009-000002798 | to | TLP-009-000002798 |
| TLP-009-000002821 | to | TLP-009-000002821 |
| TLP-009-000002834 | to | TLP-009-000002834 |
| TLP-009-000002843 | to | TLP-009-000002843 |
| TLP-009-000002846 | to | TLP-009-000002846 |
| TLP-009-000002851 | to | TLP-009-000002852 |
| TLP-009-000002856 | to | TLP-009-000002856 |
| TLP-009-000002858 | to | TLP-009-000002858 |
| TLP-009-000002867 | to | TLP-009-000002867 |
| TLP-009-000002870 | to | TLP-009-000002870 |
| TLP-009-000002872 | to | TLP-009-000002874 |
| TLP-009-000002881 | to | TLP-009-000002881 |
| TLP-009-000002883 | to | TLP-009-000002883 |
| TLP-009-000002906 | to | TLP-009-000002907 |
| TLP-009-000002912 | to | TLP-009-000002912 |
| TLP-009-000002934 | to | TLP-009-000002934 |
| TLP-009-000002936 | to | TLP-009-000002936 |
| TLP-009-000002961 | to | TLP-009-000002961 |
| TLP-009-000002974 | to | TLP-009-000002974 |
| TLP-009-000002978 | to | TLP-009-000002981 |
| TLP-009-000003006 | to | TLP-009-000003006 |
| TLP-009-000003040 | to | TLP-009-000003040 |
| TLP-009-000003052 | to | TLP-009-000003052 |
| TLP-009-000003068 | to | TLP-009-000003068 |
| TLP-009-000003071 | to | TLP-009-000003071 |
| TLP-009-000003074 | to | TLP-009-000003074 |
| TLP-009-000003080 | to | TLP-009-000003082 |
| TLP-009-000003127 | to | TLP-009-000003127 |
| TLP-009-000003145 | to | TLP-009-000003145 |
| TLP-009-000003157 | to | TLP-009-000003157 |
| TLP-009-000003160 | to | TLP-009-000003160 |
| TLP-009-000003170 | to | TLP-009-000003172 |
| TLP-009-000003177 | to | TLP-009-000003177 |
| TLP-009-000003181 | to | TLP-009-000003181 |
| TLP-009-000003186 | to | TLP-009-000003186 |
| TLP-009-000003189 | to | TLP-009-000003189 |
| TLP-009-000003197 | to | TLP-009-000003197 |
| TLP-009-000003200 | to | TLP-009-000003200 |
| TLP-009-000003206 | to | TLP-009-000003206 |
| TLP-009-000003210 | to | TLP-009-000003210 |
| TLP-009-000003218 | to | TLP-009-000003218 |
| TLP-009-000003220 | to | TLP-009-000003220 |

| | | |
|---|---|---|
| TLP-009-000003222 | to | TLP-009-000003222 |
| TLP-009-000003224 | to | TLP-009-000003224 |
| TLP-009-000003240 | to | TLP-009-000003240 |
| TLP-009-000003249 | to | TLP-009-000003251 |
| TLP-009-000003292 | to | TLP-009-000003292 |
| TLP-009-000003298 | to | TLP-009-000003298 |
| TLP-009-000003303 | to | TLP-009-000003303 |
| TLP-009-000003306 | to | TLP-009-000003306 |
| TLP-009-000003310 | to | TLP-009-000003311 |
| TLP-009-000003335 | to | TLP-009-000003335 |
| TLP-009-000003351 | to | TLP-009-000003351 |
| TLP-009-000003357 | to | TLP-009-000003357 |
| TLP-009-000003363 | to | TLP-009-000003367 |
| TLP-009-000003372 | to | TLP-009-000003372 |
| TLP-009-000003374 | to | TLP-009-000003375 |
| TLP-009-000003388 | to | TLP-009-000003388 |
| TLP-009-000003394 | to | TLP-009-000003394 |
| TLP-009-000003399 | to | TLP-009-000003399 |
| TLP-009-000003419 | to | TLP-009-000003419 |
| TLP-009-000003421 | to | TLP-009-000003421 |
| TLP-009-000003440 | to | TLP-009-000003440 |
| TLP-009-000003442 | to | TLP-009-000003442 |
| TLP-009-000003445 | to | TLP-009-000003445 |
| TLP-009-000003481 | to | TLP-009-000003481 |
| TLP-009-000003497 | to | TLP-009-000003497 |
| TLP-009-000003510 | to | TLP-009-000003512 |
| TLP-009-000003543 | to | TLP-009-000003543 |
| TLP-009-000003563 | to | TLP-009-000003563 |
| TLP-009-000003565 | to | TLP-009-000003565 |
| TLP-009-000003567 | to | TLP-009-000003567 |
| TLP-009-000003573 | to | TLP-009-000003573 |
| TLP-009-000003578 | to | TLP-009-000003578 |
| TLP-009-000003597 | to | TLP-009-000003597 |
| TLP-009-000003601 | to | TLP-009-000003601 |
| TLP-009-000003604 | to | TLP-009-000003604 |
| TLP-009-000003609 | to | TLP-009-000003610 |
| TLP-009-000003612 | to | TLP-009-000003612 |
| TLP-009-000003637 | to | TLP-009-000003637 |
| TLP-009-000003640 | to | TLP-009-000003641 |
| TLP-009-000003656 | to | TLP-009-000003657 |
| TLP-009-000003660 | to | TLP-009-000003660 |
| TLP-009-000003676 | to | TLP-009-000003676 |
| TLP-009-000003692 | to | TLP-009-000003692 |
| TLP-009-000003702 | to | TLP-009-000003702 |

| | | |
|---|---|---|
| TLP-009-000003704 | to | TLP-009-000003704 |
| TLP-009-000003710 | to | TLP-009-000003710 |
| TLP-009-000003713 | to | TLP-009-000003713 |
| TLP-009-000003725 | to | TLP-009-000003726 |
| TLP-009-000003728 | to | TLP-009-000003728 |
| TLP-009-000003742 | to | TLP-009-000003742 |
| TLP-009-000003788 | to | TLP-009-000003788 |
| TLP-009-000003809 | to | TLP-009-000003809 |
| TLP-009-000003813 | to | TLP-009-000003815 |
| TLP-009-000003901 | to | TLP-009-000003902 |
| TLP-009-000003904 | to | TLP-009-000003906 |
| TLP-009-000003942 | to | TLP-009-000003942 |
| TLP-009-000003973 | to | TLP-009-000003974 |
| TLP-009-000003976 | to | TLP-009-000003976 |
| TLP-009-000003980 | to | TLP-009-000003980 |
| TLP-009-000003997 | to | TLP-009-000003998 |
| TLP-009-000004003 | to | TLP-009-000004003 |
| TLP-009-000004005 | to | TLP-009-000004005 |
| TLP-009-000004044 | to | TLP-009-000004044 |
| TLP-009-000004053 | to | TLP-009-000004054 |
| TLP-009-000004057 | to | TLP-009-000004057 |
| TLP-009-000004061 | to | TLP-009-000004061 |
| TLP-009-000004077 | to | TLP-009-000004078 |
| TLP-009-000004097 | to | TLP-009-000004097 |
| TLP-009-000004400 | to | TLP-009-000004402 |
| TLP-009-000004408 | to | TLP-009-000004408 |
| TLP-009-000004418 | to | TLP-009-000004418 |
| TLP-009-000004447 | to | TLP-009-000004448 |
| TLP-009-000004464 | to | TLP-009-000004465 |
| TLP-009-000004573 | to | TLP-009-000004573 |
| TLP-009-000004594 | to | TLP-009-000004602 |
| TLP-009-000004611 | to | TLP-009-000004611 |
| TLP-009-000004614 | to | TLP-009-000004614 |
| TLP-009-000004669 | to | TLP-009-000004669 |
| TLP-009-000004679 | to | TLP-009-000004679 |
| TLP-009-000004689 | to | TLP-009-000004689 |
| TLP-009-000004706 | to | TLP-009-000004706 |
| TLP-009-000004710 | to | TLP-009-000004710 |
| TLP-009-000004725 | to | TLP-009-000004725 |
| TLP-009-000004739 | to | TLP-009-000004739 |
| TLP-009-000004747 | to | TLP-009-000004751 |
| TLP-009-000004779 | to | TLP-009-000004781 |
| TLP-009-000004796 | to | TLP-009-000004796 |
| TLP-009-000004806 | to | TLP-009-000004806 |

| | | |
|---|---|---|
| TLP-009-000004819 | to | TLP-009-000004819 |
| TLP-009-000004838 | to | TLP-009-000004838 |
| TLP-009-000004840 | to | TLP-009-000004841 |
| TLP-009-000004843 | to | TLP-009-000004843 |
| TLP-009-000004853 | to | TLP-009-000004854 |
| TLP-009-000004894 | to | TLP-009-000004895 |
| TLP-009-000004909 | to | TLP-009-000004909 |
| TLP-009-000004936 | to | TLP-009-000004936 |
| TLP-009-000004938 | to | TLP-009-000004938 |
| TLP-009-000004944 | to | TLP-009-000004946 |
| TLP-009-000004953 | to | TLP-009-000004953 |
| TLP-009-000004956 | to | TLP-009-000004956 |
| TLP-009-000004961 | to | TLP-009-000004962 |
| TLP-009-000004967 | to | TLP-009-000004967 |
| TLP-009-000004970 | to | TLP-009-000004970 |
| TLP-009-000004980 | to | TLP-009-000004981 |
| TLP-009-000004990 | to | TLP-009-000004992 |
| TLP-009-000004999 | to | TLP-009-000004999 |
| TLP-009-000005001 | to | TLP-009-000005001 |
| TLP-009-000005004 | to | TLP-009-000005005 |
| TLP-009-000005012 | to | TLP-009-000005012 |
| TLP-009-000005017 | to | TLP-009-000005017 |
| TLP-009-000005021 | to | TLP-009-000005021 |
| TLP-009-000005024 | to | TLP-009-000005024 |
| TLP-009-000005031 | to | TLP-009-000005031 |
| TLP-009-000005036 | to | TLP-009-000005036 |
| TLP-009-000005041 | to | TLP-009-000005043 |
| TLP-009-000005049 | to | TLP-009-000005049 |
| TLP-009-000005067 | to | TLP-009-000005068 |
| TLP-009-000005073 | to | TLP-009-000005073 |
| TLP-009-000005075 | to | TLP-009-000005075 |
| TLP-009-000005077 | to | TLP-009-000005077 |
| TLP-009-000005079 | to | TLP-009-000005079 |
| TLP-009-000005089 | to | TLP-009-000005090 |
| TLP-009-000005096 | to | TLP-009-000005099 |
| TLP-009-000005109 | to | TLP-009-000005110 |
| TLP-009-000005115 | to | TLP-009-000005115 |
| TLP-009-000005121 | to | TLP-009-000005121 |
| TLP-009-000005126 | to | TLP-009-000005126 |
| TLP-009-000005143 | to | TLP-009-000005143 |
| TLP-009-000005146 | to | TLP-009-000005146 |
| TLP-009-000005152 | to | TLP-009-000005152 |
| TLP-009-000005159 | to | TLP-009-000005161 |
| TLP-009-000005163 | to | TLP-009-000005165 |

| | | |
|---|---|---|
| TLP-009-000005177 | to | TLP-009-000005177 |
| TLP-009-000005183 | to | TLP-009-000005183 |
| TLP-009-000005202 | to | TLP-009-000005202 |
| TLP-009-000005208 | to | TLP-009-000005210 |
| TLP-009-000005223 | to | TLP-009-000005223 |
| TLP-009-000005230 | to | TLP-009-000005230 |
| TLP-009-000005233 | to | TLP-009-000005233 |
| TLP-009-000005235 | to | TLP-009-000005235 |
| TLP-009-000005240 | to | TLP-009-000005240 |
| TLP-009-000005244 | to | TLP-009-000005244 |
| TLP-009-000005250 | to | TLP-009-000005251 |
| TLP-009-000005253 | to | TLP-009-000005253 |
| TLP-009-000005255 | to | TLP-009-000005255 |
| TLP-009-000005260 | to | TLP-009-000005260 |
| TLP-009-000005265 | to | TLP-009-000005265 |
| TLP-009-000005274 | to | TLP-009-000005275 |
| TLP-009-000005278 | to | TLP-009-000005278 |
| TLP-009-000005284 | to | TLP-009-000005285 |
| TLP-009-000005298 | to | TLP-009-000005298 |
| TLP-009-000005318 | to | TLP-009-000005318 |
| TLP-009-000005325 | to | TLP-009-000005325 |
| TLP-009-000005327 | to | TLP-009-000005328 |
| TLP-009-000005335 | to | TLP-009-000005335 |
| TLP-009-000005342 | to | TLP-009-000005342 |
| TLP-009-000005345 | to | TLP-009-000005345 |
| TLP-009-000005351 | to | TLP-009-000005353 |
| TLP-009-000005366 | to | TLP-009-000005366 |
| TLP-009-000005369 | to | TLP-009-000005369 |
| TLP-009-000005375 | to | TLP-009-000005375 |
| TLP-009-000005381 | to | TLP-009-000005381 |
| TLP-009-000005390 | to | TLP-009-000005390 |
| TLP-009-000005408 | to | TLP-009-000005409 |
| TLP-009-000005415 | to | TLP-009-000005415 |
| TLP-009-000005418 | to | TLP-009-000005418 |
| TLP-009-000005423 | to | TLP-009-000005423 |
| TLP-009-000005425 | to | TLP-009-000005425 |
| TLP-009-000005428 | to | TLP-009-000005428 |
| TLP-009-000005440 | to | TLP-009-000005440 |
| TLP-009-000005449 | to | TLP-009-000005449 |
| TLP-009-000005458 | to | TLP-009-000005458 |
| TLP-009-000005472 | to | TLP-009-000005472 |
| TLP-009-000005478 | to | TLP-009-000005480 |
| TLP-009-000005489 | to | TLP-009-000005489 |
| TLP-009-000005492 | to | TLP-009-000005492 |

| | | |
|---|---|---|
| TLP-009-000005495 | to | TLP-009-000005495 |
| TLP-009-000005498 | to | TLP-009-000005498 |
| TLP-009-000005503 | to | TLP-009-000005504 |
| TLP-009-000005506 | to | TLP-009-000005506 |
| TLP-009-000005514 | to | TLP-009-000005515 |
| TLP-009-000005529 | to | TLP-009-000005529 |
| TLP-009-000005532 | to | TLP-009-000005532 |
| TLP-009-000005540 | to | TLP-009-000005540 |
| TLP-009-000005542 | to | TLP-009-000005542 |
| TLP-009-000005544 | to | TLP-009-000005545 |
| TLP-009-000005548 | to | TLP-009-000005549 |
| TLP-009-000005552 | to | TLP-009-000005552 |
| TLP-009-000005557 | to | TLP-009-000005557 |
| TLP-009-000005564 | to | TLP-009-000005564 |
| TLP-009-000005576 | to | TLP-009-000005576 |
| TLP-009-000005578 | to | TLP-009-000005578 |
| TLP-009-000005585 | to | TLP-009-000005585 |
| TLP-009-000005587 | to | TLP-009-000005587 |
| TLP-009-000005591 | to | TLP-009-000005591 |
| TLP-009-000005596 | to | TLP-009-000005596 |
| TLP-009-000005602 | to | TLP-009-000005602 |
| TLP-009-000005604 | to | TLP-009-000005604 |
| TLP-009-000005635 | to | TLP-009-000005635 |
| TLP-009-000005641 | to | TLP-009-000005641 |
| TLP-009-000005644 | to | TLP-009-000005649 |
| TLP-009-000005654 | to | TLP-009-000005655 |
| TLP-009-000005664 | to | TLP-009-000005664 |
| TLP-009-000005708 | to | TLP-009-000005709 |
| TLP-009-000005711 | to | TLP-009-000005711 |
| TLP-009-000005714 | to | TLP-009-000005714 |
| TLP-009-000005716 | to | TLP-009-000005717 |
| TLP-009-000005735 | to | TLP-009-000005735 |
| TLP-009-000005737 | to | TLP-009-000005737 |
| TLP-009-000005747 | to | TLP-009-000005747 |
| TLP-009-000005758 | to | TLP-009-000005758 |
| TLP-009-000005791 | to | TLP-009-000005791 |
| TLP-009-000005802 | to | TLP-009-000005803 |
| TLP-009-000005810 | to | TLP-009-000005810 |
| TLP-009-000005831 | to | TLP-009-000005831 |
| TLP-009-000005839 | to | TLP-009-000005839 |
| TLP-009-000005841 | to | TLP-009-000005841 |
| TLP-009-000005843 | to | TLP-009-000005843 |
| TLP-009-000005863 | to | TLP-009-000005863 |
| TLP-009-000005866 | to | TLP-009-000005866 |

| | | |
|---|---|---|
| TLP-009-000005869 | to | TLP-009-000005869 |
| TLP-009-000005887 | to | TLP-009-000005890 |
| TLP-009-000005910 | to | TLP-009-000005910 |
| TLP-009-000005921 | to | TLP-009-000005922 |
| TLP-009-000005928 | to | TLP-009-000005929 |
| TLP-009-000005933 | to | TLP-009-000005933 |
| TLP-009-000005945 | to | TLP-009-000005945 |
| TLP-009-000005947 | to | TLP-009-000005947 |
| TLP-009-000005950 | to | TLP-009-000005951 |
| TLP-009-000005966 | to | TLP-009-000005966 |
| TLP-009-000005991 | to | TLP-009-000005991 |
| TLP-009-000006002 | to | TLP-009-000006002 |
| TLP-009-000006009 | to | TLP-009-000006009 |
| TLP-009-000006011 | to | TLP-009-000006012 |
| TLP-009-000006025 | to | TLP-009-000006025 |
| TLP-009-000006027 | to | TLP-009-000006027 |
| TLP-009-000006032 | to | TLP-009-000006032 |
| TLP-009-000006056 | to | TLP-009-000006056 |
| TLP-009-000006067 | to | TLP-009-000006067 |
| TLP-009-000006091 | to | TLP-009-000006091 |
| TLP-009-000006136 | to | TLP-009-000006136 |
| TLP-009-000006152 | to | TLP-009-000006153 |
| TLP-009-000006161 | to | TLP-009-000006161 |
| TLP-009-000006170 | to | TLP-009-000006170 |
| TLP-009-000006173 | to | TLP-009-000006174 |
| TLP-009-000006179 | to | TLP-009-000006179 |
| TLP-009-000006204 | to | TLP-009-000006204 |
| TLP-009-000006229 | to | TLP-009-000006229 |
| TLP-009-000006249 | to | TLP-009-000006249 |
| TLP-009-000006270 | to | TLP-009-000006270 |
| TLP-009-000006283 | to | TLP-009-000006283 |
| TLP-009-000006286 | to | TLP-009-000006286 |
| TLP-009-000006288 | to | TLP-009-000006288 |
| TLP-009-000006320 | to | TLP-009-000006320 |
| TLP-009-000006334 | to | TLP-009-000006334 |
| TLP-009-000006336 | to | TLP-009-000006336 |
| TLP-009-000006338 | to | TLP-009-000006338 |
| TLP-009-000006354 | to | TLP-009-000006354 |
| TLP-009-000006357 | to | TLP-009-000006357 |
| TLP-009-000006372 | to | TLP-009-000006372 |
| TLP-009-000006444 | to | TLP-009-000006444 |
| TLP-009-000006447 | to | TLP-009-000006447 |
| TLP-009-000006453 | to | TLP-009-000006453 |
| TLP-009-000006458 | to | TLP-009-000006458 |

| | | |
|---|---|---|
| TLP-009-000006466 | to | TLP-009-000006467 |
| TLP-009-000006469 | to | TLP-009-000006469 |
| TLP-009-000006476 | to | TLP-009-000006476 |
| TLP-009-000006487 | to | TLP-009-000006487 |
| TLP-009-000006491 | to | TLP-009-000006491 |
| TLP-009-000006495 | to | TLP-009-000006495 |
| TLP-009-000006502 | to | TLP-009-000006502 |
| TLP-009-000006508 | to | TLP-009-000006508 |
| TLP-009-000006517 | to | TLP-009-000006517 |
| TLP-009-000006535 | to | TLP-009-000006535 |
| TLP-009-000006539 | to | TLP-009-000006539 |
| TLP-009-000006552 | to | TLP-009-000006552 |
| TLP-009-000006564 | to | TLP-009-000006564 |
| TLP-009-000006568 | to | TLP-009-000006568 |
| TLP-009-000006570 | to | TLP-009-000006571 |
| TLP-009-000006579 | to | TLP-009-000006581 |
| TLP-009-000006590 | to | TLP-009-000006590 |
| TLP-009-000006597 | to | TLP-009-000006597 |
| TLP-009-000006604 | to | TLP-009-000006604 |
| TLP-009-000006614 | to | TLP-009-000006614 |
| TLP-009-000006627 | to | TLP-009-000006627 |
| TLP-009-000006630 | to | TLP-009-000006630 |
| TLP-009-000006632 | to | TLP-009-000006632 |
| TLP-009-000006639 | to | TLP-009-000006640 |
| TLP-009-000006668 | to | TLP-009-000006668 |
| TLP-009-000006674 | to | TLP-009-000006674 |
| TLP-009-000006707 | to | TLP-009-000006707 |
| TLP-009-000006711 | to | TLP-009-000006711 |
| TLP-009-000006731 | to | TLP-009-000006731 |
| TLP-009-000006733 | to | TLP-009-000006733 |
| TLP-009-000006792 | to | TLP-009-000006793 |
| TLP-009-000006804 | to | TLP-009-000006804 |
| TLP-009-000006818 | to | TLP-009-000006818 |
| TLP-009-000006871 | to | TLP-009-000006871 |
| TLP-009-000006952 | to | TLP-009-000006952 |
| TLP-009-000007144 | to | TLP-009-000007144 |
| TLP-009-000007148 | to | TLP-009-000007148 |
| TLP-009-000007151 | to | TLP-009-000007151 |
| TLP-009-000007195 | to | TLP-009-000007197 |
| TLP-009-000007199 | to | TLP-009-000007201 |
| TLP-009-000007203 | to | TLP-009-000007205 |
| TLP-009-000007218 | to | TLP-009-000007219 |
| TLP-009-000007224 | to | TLP-009-000007225 |
| TLP-009-000007238 | to | TLP-009-000007238 |

| | | |
|---|---|---|
| TLP-009-000007245 | to | TLP-009-000007245 |
| TLP-009-000007247 | to | TLP-009-000007247 |
| TLP-009-000007287 | to | TLP-009-000007302 |
| TLP-009-000007313 | to | TLP-009-000007313 |
| TLP-009-000007315 | to | TLP-009-000007316 |
| TLP-009-000007338 | to | TLP-009-000007339 |
| TLP-009-000007347 | to | TLP-009-000007347 |
| TLP-009-000007351 | to | TLP-009-000007351 |
| TLP-009-000007357 | to | TLP-009-000007357 |
| TLP-009-000007359 | to | TLP-009-000007359 |
| TLP-009-000007363 | to | TLP-009-000007364 |
| TLP-009-000007384 | to | TLP-009-000007384 |
| TLP-009-000007391 | to | TLP-009-000007393 |
| TLP-009-000007399 | to | TLP-009-000007399 |
| TLP-009-000007451 | to | TLP-009-000007451 |
| TLP-009-000007453 | to | TLP-009-000007453 |
| TLP-009-000007460 | to | TLP-009-000007460 |
| TLP-009-000007482 | to | TLP-009-000007482 |
| TLP-009-000007517 | to | TLP-009-000007517 |
| TLP-009-000007527 | to | TLP-009-000007527 |
| TLP-009-000007544 | to | TLP-009-000007544 |
| TLP-009-000007550 | to | TLP-009-000007550 |
| TLP-009-000007564 | to | TLP-009-000007564 |
| TLP-009-000007571 | to | TLP-009-000007571 |
| TLP-009-000007575 | to | TLP-009-000007575 |
| TLP-009-000007584 | to | TLP-009-000007584 |
| TLP-009-000007594 | to | TLP-009-000007594 |
| TLP-009-000007597 | to | TLP-009-000007597 |
| TLP-009-000007618 | to | TLP-009-000007619 |
| TLP-009-000007627 | to | TLP-009-000007627 |
| TLP-009-000007645 | to | TLP-009-000007645 |
| TLP-009-000007651 | to | TLP-009-000007651 |
| TLP-009-000007658 | to | TLP-009-000007658 |
| TLP-009-000007663 | to | TLP-009-000007664 |
| TLP-009-000007673 | to | TLP-009-000007673 |
| TLP-009-000007677 | to | TLP-009-000007678 |
| TLP-009-000007683 | to | TLP-009-000007683 |
| TLP-009-000007707 | to | TLP-009-000007708 |
| TLP-009-000007727 | to | TLP-009-000007727 |
| TLP-009-000007729 | to | TLP-009-000007729 |
| TLP-009-000007738 | to | TLP-009-000007739 |
| TLP-009-000007745 | to | TLP-009-000007745 |
| TLP-009-000007755 | to | TLP-009-000007755 |
| TLP-009-000007770 | to | TLP-009-000007770 |

| | | |
|---|---|---|
| TLP-009-000007774 | to | TLP-009-000007774 |
| TLP-009-000007782 | to | TLP-009-000007782 |
| TLP-009-000007793 | to | TLP-009-000007793 |
| TLP-009-000007799 | to | TLP-009-000007799 |
| TLP-009-000007801 | to | TLP-009-000007802 |
| TLP-009-000007817 | to | TLP-009-000007818 |
| TLP-009-000007823 | to | TLP-009-000007823 |
| TLP-009-000007828 | to | TLP-009-000007828 |
| TLP-009-000007863 | to | TLP-009-000007863 |
| TLP-009-000007865 | to | TLP-009-000007865 |
| TLP-009-000007874 | to | TLP-009-000007874 |
| TLP-009-000007905 | to | TLP-009-000007906 |
| TLP-009-000007929 | to | TLP-009-000007930 |
| TLP-009-000007942 | to | TLP-009-000007942 |
| TLP-009-000007960 | to | TLP-009-000007961 |
| TLP-009-000007972 | to | TLP-009-000007972 |
| TLP-009-000007981 | to | TLP-009-000007981 |
| TLP-009-000007990 | to | TLP-009-000007990 |
| TLP-009-000008003 | to | TLP-009-000008004 |
| TLP-009-000008023 | to | TLP-009-000008023 |
| TLP-009-000008042 | to | TLP-009-000008042 |
| TLP-009-000008061 | to | TLP-009-000008061 |
| TLP-009-000008089 | to | TLP-009-000008089 |
| TLP-009-000008100 | to | TLP-009-000008100 |
| TLP-009-000008102 | to | TLP-009-000008102 |
| TLP-009-000008108 | to | TLP-009-000008108 |
| TLP-009-000008113 | to | TLP-009-000008115 |
| TLP-009-000008117 | to | TLP-009-000008117 |
| TLP-009-000008129 | to | TLP-009-000008130 |
| TLP-009-000008143 | to | TLP-009-000008143 |
| TLP-009-000008145 | to | TLP-009-000008145 |
| TLP-009-000008147 | to | TLP-009-000008147 |
| TLP-009-000008205 | to | TLP-009-000008205 |
| TLP-009-000008207 | to | TLP-009-000008208 |
| TLP-009-000008214 | to | TLP-009-000008214 |
| TLP-009-000008216 | to | TLP-009-000008216 |
| TLP-009-000008232 | to | TLP-009-000008233 |
| TLP-009-000008240 | to | TLP-009-000008240 |
| TLP-009-000008260 | to | TLP-009-000008260 |
| TLP-009-000008291 | to | TLP-009-000008291 |
| TLP-009-000008321 | to | TLP-009-000008321 |
| TLP-009-000008330 | to | TLP-009-000008330 |
| TLP-009-000008332 | to | TLP-009-000008332 |
| TLP-009-000008344 | to | TLP-009-000008344 |

| | | |
|---|---|---|
| TLP-009-000008381 | to | TLP-009-000008381 |
| TLP-009-000008384 | to | TLP-009-000008384 |
| TLP-009-000008386 | to | TLP-009-000008386 |
| TLP-009-000008402 | to | TLP-009-000008403 |
| TLP-009-000008423 | to | TLP-009-000008423 |
| TLP-009-000008425 | to | TLP-009-000008425 |
| TLP-009-000008427 | to | TLP-009-000008428 |
| TLP-009-000008454 | to | TLP-009-000008454 |
| TLP-009-000008463 | to | TLP-009-000008463 |
| TLP-009-000008468 | to | TLP-009-000008468 |
| TLP-009-000008472 | to | TLP-009-000008472 |
| TLP-009-000008475 | to | TLP-009-000008475 |
| TLP-009-000008497 | to | TLP-009-000008497 |
| TLP-009-000008505 | to | TLP-009-000008505 |
| TLP-009-000008510 | to | TLP-009-000008510 |
| TLP-009-000008545 | to | TLP-009-000008545 |
| TLP-009-000008618 | to | TLP-009-000008618 |
| TLP-009-000008639 | to | TLP-009-000008639 |
| TLP-009-000008673 | to | TLP-009-000008673 |
| TLP-009-000008707 | to | TLP-009-000008707 |
| TLP-009-000008711 | to | TLP-009-000008711 |
| TLP-009-000008724 | to | TLP-009-000008724 |
| TLP-009-000008728 | to | TLP-009-000008729 |
| TLP-009-000008745 | to | TLP-009-000008745 |
| TLP-009-000008751 | to | TLP-009-000008751 |
| TLP-009-000008758 | to | TLP-009-000008758 |
| TLP-009-000008771 | to | TLP-009-000008771 |
| TLP-009-000008773 | to | TLP-009-000008773 |
| TLP-009-000008782 | to | TLP-009-000008783 |
| TLP-009-000008791 | to | TLP-009-000008791 |
| TLP-009-000008800 | to | TLP-009-000008800 |
| TLP-009-000008807 | to | TLP-009-000008811 |
| TLP-009-000008823 | to | TLP-009-000008823 |
| TLP-009-000008825 | to | TLP-009-000008825 |
| TLP-009-000008828 | to | TLP-009-000008828 |
| TLP-009-000008831 | to | TLP-009-000008831 |
| TLP-009-000008833 | to | TLP-009-000008833 |
| TLP-009-000008836 | to | TLP-009-000008836 |
| TLP-009-000008849 | to | TLP-009-000008849 |
| TLP-009-000008862 | to | TLP-009-000008862 |
| TLP-009-000008872 | to | TLP-009-000008874 |
| TLP-009-000008884 | to | TLP-009-000008884 |
| TLP-009-000008894 | to | TLP-009-000008894 |
| TLP-009-000008903 | to | TLP-009-000008903 |

| | | |
|---|---|---|
| TLP-009-000008906 | to | TLP-009-000008906 |
| TLP-009-000008918 | to | TLP-009-000008918 |
| TLP-009-000008920 | to | TLP-009-000008920 |
| TLP-009-000008928 | to | TLP-009-000008928 |
| TLP-009-000008938 | to | TLP-009-000008938 |
| TLP-009-000008953 | to | TLP-009-000008954 |
| TLP-009-000008978 | to | TLP-009-000008979 |
| TLP-009-000008997 | to | TLP-009-000008997 |
| TLP-009-000009001 | to | TLP-009-000009001 |
| TLP-009-000009003 | to | TLP-009-000009003 |
| TLP-009-000009022 | to | TLP-009-000009023 |
| TLP-009-000009029 | to | TLP-009-000009029 |
| TLP-009-000009031 | to | TLP-009-000009032 |
| TLP-009-000009038 | to | TLP-009-000009038 |
| TLP-009-000009066 | to | TLP-009-000009066 |
| TLP-009-000009129 | to | TLP-009-000009129 |
| TLP-009-000009161 | to | TLP-009-000009161 |
| TLP-009-000009172 | to | TLP-009-000009172 |
| TLP-009-000009175 | to | TLP-009-000009175 |
| TLP-009-000009177 | to | TLP-009-000009177 |
| TLP-009-000009179 | to | TLP-009-000009180 |
| TLP-009-000009220 | to | TLP-009-000009220 |
| TLP-009-000009272 | to | TLP-009-000009272 |
| TLP-009-000009281 | to | TLP-009-000009281 |
| TLP-009-000009283 | to | TLP-009-000009283 |
| TLP-009-000009305 | to | TLP-009-000009306 |
| TLP-009-000009309 | to | TLP-009-000009309 |
| TLP-009-000009320 | to | TLP-009-000009320 |
| TLP-009-000009322 | to | TLP-009-000009325 |
| TLP-009-000009335 | to | TLP-009-000009335 |
| TLP-009-000009359 | to | TLP-009-000009359 |
| TLP-009-000009378 | to | TLP-009-000009378 |
| TLP-009-000009392 | to | TLP-009-000009392 |
| TLP-009-000009394 | to | TLP-009-000009394 |
| TLP-009-000009423 | to | TLP-009-000009423 |
| TLP-009-000009425 | to | TLP-009-000009425 |
| TLP-009-000009444 | to | TLP-009-000009444 |
| TLP-009-000009446 | to | TLP-009-000009446 |
| TLP-009-000009480 | to | TLP-009-000009480 |
| TLP-009-000009488 | to | TLP-009-000009488 |
| TLP-009-000009499 | to | TLP-009-000009499 |
| TLP-009-000009539 | to | TLP-009-000009539 |
| TLP-009-000009550 | to | TLP-009-000009550 |
| TLP-009-000009556 | to | TLP-009-000009556 |

| | | |
|---|---|---|
| TLP-009-000009587 | to | TLP-009-000009587 |
| TLP-009-000009589 | to | TLP-009-000009590 |
| TLP-009-000009596 | to | TLP-009-000009600 |
| TLP-009-000009620 | to | TLP-009-000009620 |
| TLP-009-000009623 | to | TLP-009-000009623 |
| TLP-009-000009627 | to | TLP-009-000009627 |
| TLP-009-000009632 | to | TLP-009-000009633 |
| TLP-009-000009637 | to | TLP-009-000009637 |
| TLP-009-000009661 | to | TLP-009-000009661 |
| TLP-009-000009665 | to | TLP-009-000009665 |
| TLP-009-000009667 | to | TLP-009-000009667 |
| TLP-009-000009717 | to | TLP-009-000009717 |
| TLP-009-000009719 | to | TLP-009-000009722 |
| TLP-009-000009794 | to | TLP-009-000009829 |
| TLP-009-000009831 | to | TLP-009-000009857 |
| TLP-009-000009877 | to | TLP-009-000009877 |
| TLP-009-000009895 | to | TLP-009-000009910 |
| TLP-009-000009925 | to | TLP-009-000009926 |
| TLP-009-000009929 | to | TLP-009-000009929 |
| TLP-009-000009931 | to | TLP-009-000009931 |
| TLP-009-000009939 | to | TLP-009-000009940 |
| TLP-009-000009948 | to | TLP-009-000009949 |
| TLP-009-000009951 | to | TLP-009-000009954 |
| TLP-009-000009972 | to | TLP-009-000009972 |
| TLP-009-000009974 | to | TLP-009-000009975 |
| TLP-009-000009988 | to | TLP-009-000009989 |
| TLP-009-000009991 | to | TLP-009-000009991 |
| TLP-009-000009993 | to | TLP-009-000009997 |
| TLP-009-000009999 | to | TLP-009-000010011 |
| TLP-009-000010033 | to | TLP-009-000010039 |
| TLP-009-000010046 | to | TLP-009-000010046 |
| TLP-009-000010056 | to | TLP-009-000010057 |
| TLP-009-000010096 | to | TLP-009-000010096 |
| TLP-009-000010103 | to | TLP-009-000010105 |
| TLP-009-000010107 | to | TLP-009-000010109 |
| TLP-009-000010121 | to | TLP-009-000010121 |
| TLP-009-000010123 | to | TLP-009-000010123 |
| TLP-009-000010162 | to | TLP-009-000010166 |
| TLP-009-000010169 | to | TLP-009-000010173 |
| TLP-009-000010176 | to | TLP-009-000010176 |
| TLP-009-000010179 | to | TLP-009-000010179 |
| TLP-009-000010181 | to | TLP-009-000010181 |
| TLP-009-000010193 | to | TLP-009-000010193 |
| TLP-009-000010195 | to | TLP-009-000010195 |

| | | |
|---|---|---|
| TLP-009-000010198 | to | TLP-009-000010198 |
| TLP-009-000010207 | to | TLP-009-000010207 |
| TLP-009-000010219 | to | TLP-009-000010220 |
| TLP-009-000010225 | to | TLP-009-000010225 |
| TLP-009-000010227 | to | TLP-009-000010228 |
| TLP-009-000010240 | to | TLP-009-000010242 |
| TLP-009-000010244 | to | TLP-009-000010244 |
| TLP-009-000010274 | to | TLP-009-000010275 |
| TLP-009-000010279 | to | TLP-009-000010282 |
| TLP-009-000010289 | to | TLP-009-000010290 |
| TLP-009-000010306 | to | TLP-009-000010311 |
| TLP-009-000010313 | to | TLP-009-000010313 |
| TLP-009-000010315 | to | TLP-009-000010315 |
| TLP-009-000010317 | to | TLP-009-000010317 |
| TLP-009-000010326 | to | TLP-009-000010326 |
| TLP-009-000010332 | to | TLP-009-000010332 |
| TLP-009-000010336 | to | TLP-009-000010338 |
| TLP-009-000010351 | to | TLP-009-000010351 |
| TLP-009-000010362 | to | TLP-009-000010362 |
| TLP-009-000010367 | to | TLP-009-000010368 |
| TLP-009-000010370 | to | TLP-009-000010373 |
| TLP-009-000010380 | to | TLP-009-000010380 |
| TLP-009-000010382 | to | TLP-009-000010399 |
| TLP-009-000010405 | to | TLP-009-000010408 |
| TLP-009-000010410 | to | TLP-009-000010410 |
| TLP-009-000010415 | to | TLP-009-000010417 |
| TLP-009-000010420 | to | TLP-009-000010420 |
| TLP-009-000010428 | to | TLP-009-000010428 |
| TLP-009-000010443 | to | TLP-009-000010445 |
| TLP-009-000010456 | to | TLP-009-000010456 |
| TLP-009-000010465 | to | TLP-009-000010466 |
| TLP-009-000010468 | to | TLP-009-000010468 |
| TLP-009-000010474 | to | TLP-009-000010477 |
| TLP-009-000010489 | to | TLP-009-000010491 |
| TLP-009-000010493 | to | TLP-009-000010494 |
| TLP-009-000010496 | to | TLP-009-000010504 |
| TLP-009-000010506 | to | TLP-009-000010509 |
| TLP-009-000010533 | to | TLP-009-000010533 |
| TLP-009-000010573 | to | TLP-009-000010574 |
| TLP-009-000010576 | to | TLP-009-000010576 |
| TLP-009-000010578 | to | TLP-009-000010578 |
| TLP-009-000010582 | to | TLP-009-000010582 |
| TLP-009-000010587 | to | TLP-009-000010592 |
| TLP-009-000010599 | to | TLP-009-000010599 |

| | | |
|---|---|---|
| TLP-009-000010602 | to | TLP-009-000010602 |
| TLP-009-000010608 | to | TLP-009-000010608 |
| TLP-009-000010624 | to | TLP-009-000010636 |
| TLP-009-000010638 | to | TLP-009-000010642 |
| TLP-009-000010647 | to | TLP-009-000010650 |
| TLP-009-000010652 | to | TLP-009-000010654 |
| TLP-009-000010656 | to | TLP-009-000010657 |
| TLP-009-000010659 | to | TLP-009-000010660 |
| TLP-009-000010668 | to | TLP-009-000010669 |
| TLP-009-000010682 | to | TLP-009-000010683 |
| TLP-009-000010686 | to | TLP-009-000010688 |
| TLP-009-000010696 | to | TLP-009-000010699 |
| TLP-009-000010711 | to | TLP-009-000010715 |
| TLP-009-000010721 | to | TLP-009-000010721 |
| TLP-009-000010728 | to | TLP-009-000010728 |
| TLP-009-000010733 | to | TLP-009-000010733 |
| TLP-009-000010737 | to | TLP-009-000010739 |
| TLP-009-000010761 | to | TLP-009-000010762 |
| TLP-009-000010765 | to | TLP-009-000010765 |
| TLP-009-000010777 | to | TLP-009-000010780 |
| TLP-009-000010787 | to | TLP-009-000010789 |
| TLP-009-000010794 | to | TLP-009-000010803 |
| TLP-009-000010818 | to | TLP-009-000010820 |
| TLP-009-000010822 | to | TLP-009-000010830 |
| TLP-009-000010832 | to | TLP-009-000010833 |
| TLP-009-000010835 | to | TLP-009-000010835 |
| TLP-009-000010893 | to | TLP-009-000010893 |
| TLP-009-000010945 | to | TLP-009-000010945 |
| TLP-009-000010948 | to | TLP-009-000010948 |
| TLP-009-000010969 | to | TLP-009-000010970 |
| TLP-009-000011001 | to | TLP-009-000011002 |
| TLP-009-000011004 | to | TLP-009-000011004 |
| TLP-009-000011010 | to | TLP-009-000011010 |
| TLP-009-000011012 | to | TLP-009-000011013 |
| TLP-009-000011015 | to | TLP-009-000011015 |
| TLP-009-000011026 | to | TLP-009-000011026 |
| TLP-009-000011095 | to | TLP-009-000011095 |
| TLP-009-000011113 | to | TLP-009-000011114 |
| TLP-009-000011118 | to | TLP-009-000011118 |
| TLP-009-000011124 | to | TLP-009-000011124 |
| TLP-009-000011134 | to | TLP-009-000011135 |
| TLP-009-000011139 | to | TLP-009-000011146 |
| TLP-009-000011150 | to | TLP-009-000011155 |
| TLP-009-000011209 | to | TLP-009-000011209 |

| | | |
|---|---|---|
| TLP-009-000011257 | to | TLP-009-000011258 |
| TLP-009-000011265 | to | TLP-009-000011265 |
| TLP-009-000011267 | to | TLP-009-000011268 |
| TLP-009-000011270 | to | TLP-009-000011270 |
| TLP-009-000011277 | to | TLP-009-000011281 |
| TLP-009-000011283 | to | TLP-009-000011283 |
| TLP-009-000011290 | to | TLP-009-000011291 |
| TLP-009-000011295 | to | TLP-009-000011297 |
| TLP-009-000011318 | to | TLP-009-000011320 |
| TLP-009-000011330 | to | TLP-009-000011331 |
| TLP-009-000011337 | to | TLP-009-000011337 |
| TLP-009-000011340 | to | TLP-009-000011340 |
| TLP-009-000011346 | to | TLP-009-000011346 |
| TLP-009-000011348 | to | TLP-009-000011349 |
| TLP-009-000011351 | to | TLP-009-000011352 |
| TLP-009-000011355 | to | TLP-009-000011365 |
| TLP-009-000011367 | to | TLP-009-000011368 |
| TLP-009-000011382 | to | TLP-009-000011387 |
| TLP-009-000011389 | to | TLP-009-000011406 |
| TLP-009-000011412 | to | TLP-009-000011413 |
| TLP-009-000011429 | to | TLP-009-000011429 |
| TLP-009-000011437 | to | TLP-009-000011438 |
| TLP-009-000011440 | to | TLP-009-000011448 |
| TLP-009-000011450 | to | TLP-009-000011460 |
| TLP-009-000011462 | to | TLP-009-000011462 |
| TLP-009-000011464 | to | TLP-009-000011464 |
| TLP-009-000011466 | to | TLP-009-000011471 |
| TLP-009-000011484 | to | TLP-009-000011484 |
| TLP-009-000011486 | to | TLP-009-000011491 |
| TLP-009-000011493 | to | TLP-009-000011494 |
| TLP-009-000011496 | to | TLP-009-000011498 |
| TLP-009-000011521 | to | TLP-009-000011523 |
| TLP-009-000011531 | to | TLP-009-000011555 |
| TLP-009-000011561 | to | TLP-009-000011562 |
| TLP-009-000011564 | to | TLP-009-000011564 |
| TLP-009-000011566 | to | TLP-009-000011575 |
| TLP-009-000011577 | to | TLP-009-000011577 |
| TLP-009-000011672 | to | TLP-009-000011672 |
| TLP-009-000011742 | to | TLP-009-000011743 |
| TLP-009-000011753 | to | TLP-009-000011753 |
| TLP-009-000011811 | to | TLP-009-000011811 |
| TLP-009-000011817 | to | TLP-009-000011817 |
| TLP-009-000011834 | to | TLP-009-000011834 |
| TLP-009-000011844 | to | TLP-009-000011846 |

| | | |
|---|---|---|
| TLP-009-000011850 | to | TLP-009-000011850 |
| TLP-009-000011932 | to | TLP-009-000011932 |
| TLP-009-000011968 | to | TLP-009-000011968 |
| TLP-009-000011970 | to | TLP-009-000011973 |
| TLP-009-000012005 | to | TLP-009-000012005 |
| TLP-009-000012016 | to | TLP-009-000012016 |
| TLP-009-000012039 | to | TLP-009-000012041 |
| TLP-009-000012086 | to | TLP-009-000012086 |
| TLP-009-000012100 | to | TLP-009-000012103 |
| TLP-009-000012109 | to | TLP-009-000012110 |
| TLP-009-000012120 | to | TLP-009-000012120 |
| TLP-009-000012126 | to | TLP-009-000012128 |
| TLP-009-000012131 | to | TLP-009-000012131 |
| TLP-009-000012134 | to | TLP-009-000012134 |
| TLP-009-000012172 | to | TLP-009-000012172 |
| TLP-009-000012204 | to | TLP-009-000012204 |
| TLP-009-000012216 | to | TLP-009-000012217 |
| TLP-009-000012219 | to | TLP-009-000012229 |
| TLP-009-000012231 | to | TLP-009-000012233 |
| TLP-009-000012237 | to | TLP-009-000012255 |
| TLP-009-000012257 | to | TLP-009-000012263 |
| TLP-009-000012265 | to | TLP-009-000012267 |
| TLP-009-000012269 | to | TLP-009-000012269 |
| TLP-009-000012275 | to | TLP-009-000012275 |
| TLP-009-000012286 | to | TLP-009-000012287 |
| TLP-009-000012289 | to | TLP-009-000012292 |
| TLP-009-000012299 | to | TLP-009-000012301 |
| TLP-009-000012303 | to | TLP-009-000012303 |
| TLP-009-000012333 | to | TLP-009-000012333 |
| TLP-009-000012348 | to | TLP-009-000012348 |
| TLP-009-000012376 | to | TLP-009-000012377 |
| TLP-009-000012443 | to | TLP-009-000012443 |
| TLP-009-000012445 | to | TLP-009-000012445 |
| TLP-009-000012457 | to | TLP-009-000012461 |
| TLP-009-000012468 | to | TLP-009-000012468 |
| TLP-009-000012524 | to | TLP-009-000012524 |
| TLP-009-000012527 | to | TLP-009-000012527 |
| TLP-009-000012535 | to | TLP-009-000012535 |
| TLP-009-000012548 | to | TLP-009-000012552 |
| TLP-009-000012554 | to | TLP-009-000012556 |
| TLP-009-000012563 | to | TLP-009-000012563 |
| TLP-009-000012591 | to | TLP-009-000012591 |
| TLP-009-000012597 | to | TLP-009-000012597 |
| TLP-009-000012629 | to | TLP-009-000012633 |

| | | |
|---|---|---|
| TLP-009-000012636 | to | TLP-009-000012637 |
| TLP-009-000012639 | to | TLP-009-000012648 |
| TLP-009-000012650 | to | TLP-009-000012653 |
| TLP-009-000012655 | to | TLP-009-000012656 |
| TLP-009-000012658 | to | TLP-009-000012664 |
| TLP-009-000012668 | to | TLP-009-000012683 |
| TLP-009-000012709 | to | TLP-009-000012709 |
| TLP-009-000012718 | to | TLP-009-000012719 |
| TLP-009-000012733 | to | TLP-009-000012733 |
| TLP-009-000012736 | to | TLP-009-000012737 |
| TLP-009-000012739 | to | TLP-009-000012739 |
| TLP-009-000012744 | to | TLP-009-000012745 |
| TLP-009-000012752 | to | TLP-009-000012753 |
| TLP-009-000012755 | to | TLP-009-000012755 |
| TLP-009-000012760 | to | TLP-009-000012761 |
| TLP-009-000012768 | to | TLP-009-000012768 |
| TLP-009-000012834 | to | TLP-009-000012840 |
| TLP-009-000012887 | to | TLP-009-000012887 |
| TLP-009-000012901 | to | TLP-009-000012901 |
| TLP-009-000012915 | to | TLP-009-000012915 |
| TLP-009-000012956 | to | TLP-009-000012956 |
| TLP-009-000012984 | to | TLP-009-000012984 |
| TLP-009-000012994 | to | TLP-009-000012994 |
| TLP-009-000013002 | to | TLP-009-000013002 |
| TLP-009-000013024 | to | TLP-009-000013024 |
| TLP-009-000013034 | to | TLP-009-000013039 |
| TLP-009-000013043 | to | TLP-009-000013043 |
| TLP-009-000013054 | to | TLP-009-000013055 |
| TLP-009-000013059 | to | TLP-009-000013059 |
| TLP-009-000013084 | to | TLP-009-000013084 |
| TLP-009-000013086 | to | TLP-009-000013086 |
| TLP-009-000013090 | to | TLP-009-000013090 |
| TLP-009-000013092 | to | TLP-009-000013092 |
| TLP-009-000013096 | to | TLP-009-000013096 |
| TLP-009-000013099 | to | TLP-009-000013104 |
| TLP-009-000013108 | to | TLP-009-000013108 |
| TLP-009-000013110 | to | TLP-009-000013112 |
| TLP-009-000013119 | to | TLP-009-000013119 |
| TLP-009-000013133 | to | TLP-009-000013133 |
| TLP-009-000013144 | to | TLP-009-000013144 |
| TLP-009-000013156 | to | TLP-009-000013159 |
| TLP-009-000013161 | to | TLP-009-000013161 |
| TLP-009-000013163 | to | TLP-009-000013164 |
| TLP-009-000013167 | to | TLP-009-000013167 |

| | | |
|---|---|---|
| TLP-009-000013170 | to | TLP-009-000013170 |
| TLP-009-000013174 | to | TLP-009-000013174 |
| TLP-009-000013180 | to | TLP-009-000013180 |
| TLP-009-000013183 | to | TLP-009-000013183 |
| TLP-009-000013204 | to | TLP-009-000013204 |
| TLP-009-000013206 | to | TLP-009-000013206 |
| TLP-009-000013208 | to | TLP-009-000013208 |
| TLP-009-000013210 | to | TLP-009-000013217 |
| TLP-009-000013219 | to | TLP-009-000013222 |
| TLP-009-000013226 | to | TLP-009-000013226 |
| TLP-009-000013232 | to | TLP-009-000013234 |
| TLP-009-000013241 | to | TLP-009-000013244 |
| TLP-009-000013265 | to | TLP-009-000013266 |
| TLP-009-000013301 | to | TLP-009-000013301 |
| TLP-009-000013303 | to | TLP-009-000013307 |
| TLP-009-000013311 | to | TLP-009-000013315 |
| TLP-009-000013317 | to | TLP-009-000013320 |
| TLP-009-000013324 | to | TLP-009-000013325 |
| TLP-009-000013335 | to | TLP-009-000013336 |
| TLP-009-000013338 | to | TLP-009-000013340 |
| TLP-009-000013388 | to | TLP-009-000013388 |
| TLP-009-000013390 | to | TLP-009-000013391 |
| TLP-009-000013398 | to | TLP-009-000013409 |
| TLP-009-000013411 | to | TLP-009-000013421 |
| TLP-009-000013428 | to | TLP-009-000013428 |
| TLP-009-000013430 | to | TLP-009-000013435 |
| TLP-009-000013450 | to | TLP-009-000013452 |
| TLP-009-000013454 | to | TLP-009-000013454 |
| TLP-009-000013456 | to | TLP-009-000013478 |
| TLP-009-000013480 | to | TLP-009-000013480 |
| TLP-009-000013482 | to | TLP-009-000013485 |
| TLP-009-000013490 | to | TLP-009-000013493 |
| TLP-009-000013495 | to | TLP-009-000013504 |
| TLP-009-000013507 | to | TLP-009-000013507 |
| TLP-009-000013509 | to | TLP-009-000013509 |
| TLP-009-000013513 | to | TLP-009-000013514 |
| TLP-009-000013516 | to | TLP-009-000013519 |
| TLP-009-000013533 | to | TLP-009-000013535 |
| TLP-009-000013537 | to | TLP-009-000013537 |
| TLP-009-000013558 | to | TLP-009-000013558 |
| TLP-009-000013586 | to | TLP-009-000013586 |
| TLP-009-000013588 | to | TLP-009-000013588 |
| TLP-009-000013620 | to | TLP-009-000013629 |
| TLP-009-000013631 | to | TLP-009-000013636 |

| | | |
|---|---|---|
| TLP-009-000013645 | to | TLP-009-000013645 |
| TLP-009-000013649 | to | TLP-009-000013649 |
| TLP-009-000013658 | to | TLP-009-000013658 |
| TLP-009-000013661 | to | TLP-009-000013685 |
| TLP-009-000013691 | to | TLP-009-000013691 |
| TLP-009-000013693 | to | TLP-009-000013694 |
| TLP-009-000013707 | to | TLP-009-000013710 |
| TLP-009-000013716 | to | TLP-009-000013716 |
| TLP-009-000013726 | to | TLP-009-000013726 |
| TLP-009-000013729 | to | TLP-009-000013730 |
| TLP-009-000013732 | to | TLP-009-000013736 |
| TLP-009-000013743 | to | TLP-009-000013745 |
| TLP-009-000013749 | to | TLP-009-000013750 |
| TLP-009-000013764 | to | TLP-009-000013764 |
| TLP-009-000013766 | to | TLP-009-000013766 |
| TLP-009-000013774 | to | TLP-009-000013775 |
| TLP-009-000013778 | to | TLP-009-000013778 |
| TLP-009-000013793 | to | TLP-009-000013793 |
| TLP-009-000013799 | to | TLP-009-000013799 |
| TLP-009-000013809 | to | TLP-009-000013810 |
| TLP-009-000013812 | to | TLP-009-000013812 |
| TLP-009-000013814 | to | TLP-009-000013814 |
| TLP-009-000013817 | to | TLP-009-000013818 |
| TLP-009-000013837 | to | TLP-009-000013837 |
| TLP-009-000013840 | to | TLP-009-000013840 |
| TLP-009-000013878 | to | TLP-009-000013878 |
| TLP-009-000013918 | to | TLP-009-000013918 |
| TLP-009-000013924 | to | TLP-009-000013924 |
| TLP-009-000013985 | to | TLP-009-000013987 |
| TLP-009-000013991 | to | TLP-009-000013991 |
| TLP-009-000013998 | to | TLP-009-000013998 |
| TLP-009-000014005 | to | TLP-009-000014005 |
| TLP-009-000014010 | to | TLP-009-000014011 |
| TLP-009-000014014 | to | TLP-009-000014014 |
| TLP-009-000014016 | to | TLP-009-000014016 |
| TLP-009-000014019 | to | TLP-009-000014020 |
| TLP-009-000014022 | to | TLP-009-000014022 |
| TLP-009-000014025 | to | TLP-009-000014025 |
| TLP-009-000014028 | to | TLP-009-000014029 |
| TLP-009-000014032 | to | TLP-009-000014033 |
| TLP-009-000014036 | to | TLP-009-000014039 |
| TLP-009-000014041 | to | TLP-009-000014053 |
| TLP-009-000014064 | to | TLP-009-000014064 |
| TLP-009-000014066 | to | TLP-009-000014066 |

| | | |
|---|---|---|
| TLP-009-000014086 | to | TLP-009-000014086 |
| TLP-009-000014088 | to | TLP-009-000014090 |
| TLP-009-000014108 | to | TLP-009-000014108 |
| TLP-009-000014130 | to | TLP-009-000014130 |
| TLP-009-000014132 | to | TLP-009-000014132 |
| TLP-009-000014157 | to | TLP-009-000014157 |
| TLP-009-000014159 | to | TLP-009-000014159 |
| TLP-009-000014179 | to | TLP-009-000014180 |
| TLP-009-000014210 | to | TLP-009-000014210 |
| TLP-009-000014217 | to | TLP-009-000014217 |
| TLP-009-000014219 | to | TLP-009-000014221 |
| TLP-009-000014231 | to | TLP-009-000014233 |
| TLP-009-000014235 | to | TLP-009-000014240 |
| TLP-009-000014242 | to | TLP-009-000014245 |
| TLP-009-000014247 | to | TLP-009-000014247 |
| TLP-009-000014249 | to | TLP-009-000014249 |
| TLP-009-000014251 | to | TLP-009-000014251 |
| TLP-009-000014254 | to | TLP-009-000014254 |
| TLP-009-000014256 | to | TLP-009-000014256 |
| TLP-009-000014258 | to | TLP-009-000014258 |
| TLP-009-000014261 | to | TLP-009-000014261 |
| TLP-009-000014263 | to | TLP-009-000014263 |
| TLP-009-000014266 | to | TLP-009-000014267 |
| TLP-009-000014269 | to | TLP-009-000014273 |
| TLP-009-000014276 | to | TLP-009-000014281 |
| TLP-009-000014294 | to | TLP-009-000014294 |
| TLP-009-000014317 | to | TLP-009-000014317 |
| TLP-009-000014370 | to | TLP-009-000014370 |
| TLP-009-000014372 | to | TLP-009-000014373 |
| TLP-009-000014377 | to | TLP-009-000014377 |
| TLP-009-000014379 | to | TLP-009-000014379 |
| TLP-009-000014381 | to | TLP-009-000014381 |
| TLP-009-000014383 | to | TLP-009-000014386 |
| TLP-009-000014392 | to | TLP-009-000014392 |
| TLP-009-000014427 | to | TLP-009-000014427 |
| TLP-009-000014430 | to | TLP-009-000014434 |
| TLP-009-000014436 | to | TLP-009-000014436 |
| TLP-009-000014448 | to | TLP-009-000014448 |
| TLP-009-000014494 | to | TLP-009-000014500 |
| TLP-009-000014502 | to | TLP-009-000014503 |
| TLP-009-000014506 | to | TLP-009-000014506 |
| TLP-009-000014517 | to | TLP-009-000014528 |
| TLP-009-000014532 | to | TLP-009-000014536 |
| TLP-009-000014550 | to | TLP-009-000014550 |

| | | |
|---|---|---|
| TLP-009-000014552 | to | TLP-009-000014552 |
| TLP-009-000014583 | to | TLP-009-000014583 |
| TLP-009-000014585 | to | TLP-009-000014586 |
| TLP-009-000014596 | to | TLP-009-000014596 |
| TLP-009-000014613 | to | TLP-009-000014613 |
| TLP-009-000014630 | to | TLP-009-000014630 |
| TLP-009-000014634 | to | TLP-009-000014634 |
| TLP-009-000014638 | to | TLP-009-000014639 |
| TLP-009-000014641 | to | TLP-009-000014641 |
| TLP-009-000014644 | to | TLP-009-000014644 |
| TLP-009-000014646 | to | TLP-009-000014646 |
| TLP-009-000014677 | to | TLP-009-000014677 |
| TLP-009-000014679 | to | TLP-009-000014681 |
| TLP-009-000014685 | to | TLP-009-000014685 |
| TLP-009-000014717 | to | TLP-009-000014718 |
| TLP-009-000014722 | to | TLP-009-000014722 |
| TLP-009-000014728 | to | TLP-009-000014735 |
| TLP-009-000014757 | to | TLP-009-000014757 |
| TLP-009-000014761 | to | TLP-009-000014761 |
| TLP-009-000014764 | to | TLP-009-000014765 |
| TLP-009-000014767 | to | TLP-009-000014768 |
| TLP-009-000014770 | to | TLP-009-000014785 |
| TLP-009-000014787 | to | TLP-009-000014792 |
| TLP-009-000014794 | to | TLP-009-000014794 |
| TLP-009-000014796 | to | TLP-009-000014798 |
| TLP-009-000014800 | to | TLP-009-000014812 |
| TLP-009-000014814 | to | TLP-009-000014814 |
| TLP-009-000014818 | to | TLP-009-000014821 |
| TLP-009-000014823 | to | TLP-009-000014831 |
| TLP-009-000014836 | to | TLP-009-000014837 |
| TLP-009-000014863 | to | TLP-009-000014863 |
| TLP-009-000014865 | to | TLP-009-000014865 |
| TLP-009-000014867 | to | TLP-009-000014867 |
| TLP-009-000014869 | to | TLP-009-000014869 |
| TLP-009-000014872 | to | TLP-009-000014872 |
| TLP-009-000014874 | to | TLP-009-000014874 |
| TLP-009-000014894 | to | TLP-009-000014894 |
| TLP-009-000014898 | to | TLP-009-000014901 |
| TLP-009-000014903 | to | TLP-009-000014905 |
| TLP-009-000014907 | to | TLP-009-000014908 |
| TLP-009-000014924 | to | TLP-009-000014932 |
| TLP-009-000014934 | to | TLP-009-000014956 |
| TLP-009-000014958 | to | TLP-009-000014960 |
| TLP-009-000014964 | to | TLP-009-000014965 |

| | | |
|---|---|---|
| TLP-009-000014991 | to | TLP-009-000014998 |
| TLP-009-000015000 | to | TLP-009-000015001 |
| TLP-009-000015003 | to | TLP-009-000015007 |
| TLP-009-000015010 | to | TLP-009-000015011 |
| TLP-009-000015013 | to | TLP-009-000015018 |
| TLP-009-000015022 | to | TLP-009-000015026 |
| TLP-009-000015034 | to | TLP-009-000015035 |
| TLP-009-000015055 | to | TLP-009-000015056 |
| TLP-009-000015058 | to | TLP-009-000015058 |
| TLP-009-000015060 | to | TLP-009-000015064 |
| TLP-009-000015066 | to | TLP-009-000015067 |
| TLP-009-000015069 | to | TLP-009-000015069 |
| TLP-009-000015073 | to | TLP-009-000015073 |
| TLP-009-000015079 | to | TLP-009-000015085 |
| TLP-009-000015111 | to | TLP-009-000015111 |
| TLP-009-000015117 | to | TLP-009-000015117 |
| TLP-009-000015122 | to | TLP-009-000015122 |
| TLP-009-000015133 | to | TLP-009-000015134 |
| TLP-009-000015137 | to | TLP-009-000015137 |
| TLP-009-000015140 | to | TLP-009-000015140 |
| TLP-009-000015148 | to | TLP-009-000015150 |
| TLP-009-000015153 | to | TLP-009-000015156 |
| TLP-009-000015159 | to | TLP-009-000015159 |
| TLP-009-000015161 | to | TLP-009-000015164 |
| TLP-009-000015176 | to | TLP-009-000015176 |
| TLP-009-000015184 | to | TLP-009-000015185 |
| TLP-009-000015201 | to | TLP-009-000015201 |
| TLP-009-000015204 | to | TLP-009-000015204 |
| TLP-009-000015211 | to | TLP-009-000015212 |
| TLP-009-000015222 | to | TLP-009-000015222 |
| TLP-009-000015224 | to | TLP-009-000015224 |
| TLP-009-000015226 | to | TLP-009-000015226 |
| TLP-009-000015229 | to | TLP-009-000015249 |
| TLP-009-000015255 | to | TLP-009-000015255 |
| TLP-009-000015264 | to | TLP-009-000015264 |
| TLP-009-000015286 | to | TLP-009-000015289 |
| TLP-009-000015296 | to | TLP-009-000015317 |
| TLP-009-000015323 | to | TLP-009-000015330 |
| TLP-009-000015332 | to | TLP-009-000015335 |
| TLP-009-000015337 | to | TLP-009-000015339 |
| TLP-009-000015345 | to | TLP-009-000015345 |
| TLP-009-000015358 | to | TLP-009-000015358 |
| TLP-009-000015360 | to | TLP-009-000015360 |
| TLP-009-000015362 | to | TLP-009-000015390 |

| | | |
|---|---|---|
| TLP-009-000015414 | to | TLP-009-000015414 |
| TLP-009-000015427 | to | TLP-009-000015427 |
| TLP-009-000015432 | to | TLP-009-000015432 |
| TLP-009-000015436 | to | TLP-009-000015437 |
| TLP-009-000015449 | to | TLP-009-000015460 |
| TLP-009-000015462 | to | TLP-009-000015468 |
| TLP-009-000015479 | to | TLP-009-000015480 |
| TLP-009-000015486 | to | TLP-009-000015486 |
| TLP-009-000015497 | to | TLP-009-000015497 |
| TLP-009-000015506 | to | TLP-009-000015507 |
| TLP-009-000015524 | to | TLP-009-000015526 |
| TLP-009-000015535 | to | TLP-009-000015539 |
| TLP-009-000015541 | to | TLP-009-000015541 |
| TLP-009-000015562 | to | TLP-009-000015563 |
| TLP-009-000015619 | to | TLP-009-000015620 |
| TLP-009-000015634 | to | TLP-009-000015634 |
| TLP-009-000015642 | to | TLP-009-000015644 |
| TLP-009-000015651 | to | TLP-009-000015661 |
| TLP-009-000015663 | to | TLP-009-000015666 |
| TLP-009-000015671 | to | TLP-009-000015671 |
| TLP-009-000015673 | to | TLP-009-000015688 |
| TLP-009-000015690 | to | TLP-009-000015691 |
| TLP-009-000015699 | to | TLP-009-000015701 |
| TLP-009-000015703 | to | TLP-009-000015704 |
| TLP-009-000015732 | to | TLP-009-000015732 |
| TLP-009-000015734 | to | TLP-009-000015734 |
| TLP-009-000015754 | to | TLP-009-000015754 |
| TLP-009-000015763 | to | TLP-009-000015763 |
| TLP-009-000015772 | to | TLP-009-000015772 |
| TLP-009-000015774 | to | TLP-009-000015776 |
| TLP-009-000015778 | to | TLP-009-000015779 |
| TLP-009-000015781 | to | TLP-009-000015781 |
| TLP-009-000015786 | to | TLP-009-000015787 |
| TLP-009-000015807 | to | TLP-009-000015812 |
| TLP-009-000015822 | to | TLP-009-000015822 |
| TLP-009-000015830 | to | TLP-009-000015830 |
| TLP-009-000015835 | to | TLP-009-000015836 |
| TLP-009-000015844 | to | TLP-009-000015844 |
| TLP-009-000015881 | to | TLP-009-000015881 |
| TLP-009-000015884 | to | TLP-009-000015884 |
| TLP-009-000015887 | to | TLP-009-000015887 |
| TLP-009-000015916 | to | TLP-009-000015919 |
| TLP-009-000015921 | to | TLP-009-000015922 |
| TLP-009-000015952 | to | TLP-009-000015954 |

| | | |
|---|---|---|
| TLP-009-000015957 | to | TLP-009-000015963 |
| TLP-009-000015978 | to | TLP-009-000015978 |
| TLP-009-000015980 | to | TLP-009-000015980 |
| TLP-009-000015988 | to | TLP-009-000015991 |
| TLP-009-000015993 | to | TLP-009-000015995 |
| TLP-009-000015998 | to | TLP-009-000015999 |
| TLP-009-000016001 | to | TLP-009-000016004 |
| TLP-009-000016014 | to | TLP-009-000016014 |
| TLP-009-000016019 | to | TLP-009-000016019 |
| TLP-009-000016025 | to | TLP-009-000016028 |
| TLP-009-000016030 | to | TLP-009-000016031 |
| TLP-009-000016042 | to | TLP-009-000016042 |
| TLP-009-000016057 | to | TLP-009-000016057 |
| TLP-009-000016068 | to | TLP-009-000016076 |
| TLP-009-000016080 | to | TLP-009-000016080 |
| TLP-009-000016088 | to | TLP-009-000016089 |
| TLP-009-000016101 | to | TLP-009-000016101 |
| TLP-009-000016103 | to | TLP-009-000016103 |
| TLP-009-000016105 | to | TLP-009-000016106 |
| TLP-009-000016112 | to | TLP-009-000016112 |
| TLP-009-000016124 | to | TLP-009-000016124 |
| TLP-009-000016128 | to | TLP-009-000016128 |
| TLP-009-000016185 | to | TLP-009-000016185 |
| TLP-009-000016205 | to | TLP-009-000016209 |
| TLP-009-000016211 | to | TLP-009-000016218 |
| TLP-009-000016227 | to | TLP-009-000016227 |
| TLP-009-000016267 | to | TLP-009-000016274 |
| TLP-009-000016278 | to | TLP-009-000016278 |
| TLP-009-000016282 | to | TLP-009-000016282 |
| TLP-009-000016284 | to | TLP-009-000016284 |
| TLP-009-000016332 | to | TLP-009-000016333 |
| TLP-009-000016337 | to | TLP-009-000016337 |
| TLP-009-000016346 | to | TLP-009-000016346 |
| TLP-009-000016353 | to | TLP-009-000016353 |
| TLP-009-000016357 | to | TLP-009-000016357 |
| TLP-009-000016359 | to | TLP-009-000016360 |
| TLP-009-000016377 | to | TLP-009-000016377 |
| TLP-009-000016401 | to | TLP-009-000016406 |
| TLP-009-000016408 | to | TLP-009-000016412 |
| TLP-009-000016416 | to | TLP-009-000016416 |
| TLP-009-000016418 | to | TLP-009-000016418 |
| TLP-009-000016420 | to | TLP-009-000016422 |
| TLP-009-000016424 | to | TLP-009-000016429 |
| TLP-009-000016431 | to | TLP-009-000016440 |

| | | |
|---|---|---|
| TLP-009-000016442 | to | TLP-009-000016442 |
| TLP-009-000016446 | to | TLP-009-000016447 |
| TLP-009-000016460 | to | TLP-009-000016460 |
| TLP-009-000016462 | to | TLP-009-000016462 |
| TLP-009-000016468 | to | TLP-009-000016470 |
| TLP-009-000016472 | to | TLP-009-000016478 |
| TLP-009-000016502 | to | TLP-009-000016503 |
| TLP-009-000016509 | to | TLP-009-000016509 |
| TLP-009-000016521 | to | TLP-009-000016521 |
| TLP-009-000016549 | to | TLP-009-000016550 |
| TLP-009-000016599 | to | TLP-009-000016599 |
| TLP-009-000016609 | to | TLP-009-000016609 |
| TLP-009-000016622 | to | TLP-009-000016622 |
| TLP-009-000016645 | to | TLP-009-000016646 |
| TLP-009-000016654 | to | TLP-009-000016655 |
| TLP-009-000016658 | to | TLP-009-000016660 |
| TLP-009-000016663 | to | TLP-009-000016663 |
| TLP-009-000016666 | to | TLP-009-000016670 |
| TLP-009-000016720 | to | TLP-009-000016720 |
| TLP-009-000016725 | to | TLP-009-000016728 |
| TLP-009-000016756 | to | TLP-009-000016756 |
| TLP-009-000016771 | to | TLP-009-000016772 |
| TLP-009-000016774 | to | TLP-009-000016775 |
| TLP-009-000016811 | to | TLP-009-000016811 |
| TLP-009-000016815 | to | TLP-009-000016816 |
| TLP-009-000016898 | to | TLP-009-000016898 |
| TLP-009-000016901 | to | TLP-009-000016902 |
| TLP-009-000016912 | to | TLP-009-000016914 |
| TLP-009-000016916 | to | TLP-009-000016917 |
| TLP-009-000016919 | to | TLP-009-000016919 |
| TLP-009-000016925 | to | TLP-009-000016925 |
| TLP-009-000016927 | to | TLP-009-000016927 |
| TLP-009-000016936 | to | TLP-009-000016936 |
| TLP-009-000016940 | to | TLP-009-000016944 |
| TLP-009-000016951 | to | TLP-009-000016951 |
| TLP-009-000016961 | to | TLP-009-000016962 |
| TLP-009-000016964 | to | TLP-009-000016965 |
| TLP-009-000017015 | to | TLP-009-000017018 |
| TLP-009-000017020 | to | TLP-009-000017027 |
| TLP-009-000017053 | to | TLP-009-000017053 |
| TLP-009-000017058 | to | TLP-009-000017059 |
| TLP-009-000017072 | to | TLP-009-000017072 |
| TLP-009-000017093 | to | TLP-009-000017093 |
| TLP-009-000017107 | to | TLP-009-000017107 |

| | | |
|---|---|---|
| TLP-009-000017109 | to | TLP-009-000017124 |
| TLP-009-000017139 | to | TLP-009-000017141 |
| TLP-009-000017143 | to | TLP-009-000017143 |
| TLP-009-000017165 | to | TLP-009-000017165 |
| TLP-009-000017168 | to | TLP-009-000017168 |
| TLP-009-000017170 | to | TLP-009-000017171 |
| TLP-009-000017184 | to | TLP-009-000017184 |
| TLP-009-000017221 | to | TLP-009-000017221 |
| TLP-009-000017223 | to | TLP-009-000017225 |
| TLP-009-000017234 | to | TLP-009-000017234 |
| TLP-009-000017237 | to | TLP-009-000017237 |
| TLP-009-000017257 | to | TLP-009-000017262 |
| TLP-009-000017266 | to | TLP-009-000017266 |
| TLP-009-000017268 | to | TLP-009-000017269 |
| TLP-009-000017280 | to | TLP-009-000017283 |
| TLP-009-000017297 | to | TLP-009-000017301 |
| TLP-009-000017305 | to | TLP-009-000017309 |
| TLP-009-000017315 | to | TLP-009-000017316 |
| TLP-009-000017329 | to | TLP-009-000017329 |
| TLP-009-000017332 | to | TLP-009-000017332 |
| TLP-009-000017339 | to | TLP-009-000017339 |
| TLP-009-000017360 | to | TLP-009-000017360 |
| TLP-009-000017362 | to | TLP-009-000017362 |
| TLP-009-000017370 | to | TLP-009-000017370 |
| TLP-009-000017372 | to | TLP-009-000017372 |
| TLP-009-000017384 | to | TLP-009-000017384 |
| TLP-009-000017386 | to | TLP-009-000017386 |
| TLP-009-000017399 | to | TLP-009-000017399 |
| TLP-009-000017422 | to | TLP-009-000017422 |
| TLP-009-000017426 | to | TLP-009-000017426 |
| TLP-009-000017428 | to | TLP-009-000017428 |
| TLP-009-000017431 | to | TLP-009-000017432 |
| TLP-009-000017441 | to | TLP-009-000017441 |
| TLP-009-000017444 | to | TLP-009-000017444 |
| TLP-009-000017449 | to | TLP-009-000017450 |
| TLP-009-000017455 | to | TLP-009-000017455 |
| TLP-009-000017472 | to | TLP-009-000017472 |
| TLP-009-000017497 | to | TLP-009-000017498 |
| TLP-009-000017525 | to | TLP-009-000017526 |
| TLP-009-000017535 | to | TLP-009-000017535 |
| TLP-009-000017538 | to | TLP-009-000017538 |
| TLP-009-000017542 | to | TLP-009-000017543 |
| TLP-009-000017550 | to | TLP-009-000017551 |
| TLP-009-000017585 | to | TLP-009-000017585 |

| | | |
|---|---|---|
| TLP-009-000017588 | to | TLP-009-000017588 |
| TLP-009-000017594 | to | TLP-009-000017595 |
| TLP-009-000017608 | to | TLP-009-000017610 |
| TLP-009-000017612 | to | TLP-009-000017621 |
| TLP-009-000017625 | to | TLP-009-000017625 |
| TLP-009-000017627 | to | TLP-009-000017629 |
| TLP-009-000017632 | to | TLP-009-000017633 |
| TLP-009-000017687 | to | TLP-009-000017692 |
| TLP-009-000017698 | to | TLP-009-000017698 |
| TLP-009-000017710 | to | TLP-009-000017711 |
| TLP-009-000017716 | to | TLP-009-000017716 |
| TLP-009-000017748 | to | TLP-009-000017751 |
| TLP-009-000017754 | to | TLP-009-000017756 |
| TLP-009-000017760 | to | TLP-009-000017760 |
| TLP-009-000017762 | to | TLP-009-000017762 |
| TLP-009-000017764 | to | TLP-009-000017764 |
| TLP-009-000017770 | to | TLP-009-000017770 |
| TLP-009-000017807 | to | TLP-009-000017810 |
| TLP-009-000017812 | to | TLP-009-000017817 |
| TLP-009-000017829 | to | TLP-009-000017829 |
| TLP-009-000017833 | to | TLP-009-000017833 |
| TLP-009-000017839 | to | TLP-009-000017839 |
| TLP-009-000017853 | to | TLP-009-000017853 |
| TLP-009-000017862 | to | TLP-009-000017865 |
| TLP-009-000017877 | to | TLP-009-000017877 |
| TLP-009-000017895 | to | TLP-009-000017895 |
| TLP-009-000017907 | to | TLP-009-000017912 |
| TLP-009-000017919 | to | TLP-009-000017919 |
| TLP-009-000017921 | to | TLP-009-000017921 |
| TLP-009-000017925 | to | TLP-009-000017925 |
| TLP-009-000017934 | to | TLP-009-000017934 |
| TLP-009-000017938 | to | TLP-009-000017938 |
| TLP-009-000017943 | to | TLP-009-000017943 |
| TLP-009-000017952 | to | TLP-009-000017952 |
| TLP-009-000017977 | to | TLP-009-000017980 |
| TLP-009-000018005 | to | TLP-009-000018005 |
| TLP-009-000018008 | to | TLP-009-000018009 |
| TLP-009-000018011 | to | TLP-009-000018012 |
| TLP-009-000018023 | to | TLP-009-000018024 |
| TLP-009-000018028 | to | TLP-009-000018034 |
| TLP-009-000018036 | to | TLP-009-000018042 |
| TLP-009-000018044 | to | TLP-009-000018050 |
| TLP-009-000018053 | to | TLP-009-000018053 |
| TLP-009-000018076 | to | TLP-009-000018078 |

144

| | | |
|---|---|---|
| TLP-009-000018099 | to | TLP-009-000018102 |
| TLP-009-000018139 | to | TLP-009-000018144 |
| TLP-009-000018146 | to | TLP-009-000018146 |
| TLP-009-000018159 | to | TLP-009-000018159 |
| TLP-009-000018169 | to | TLP-009-000018169 |
| TLP-009-000018171 | to | TLP-009-000018171 |
| TLP-009-000018173 | to | TLP-009-000018173 |
| TLP-009-000018185 | to | TLP-009-000018185 |
| TLP-009-000018188 | to | TLP-009-000018190 |
| TLP-009-000018200 | to | TLP-009-000018200 |
| TLP-009-000018240 | to | TLP-009-000018241 |
| TLP-009-000018255 | to | TLP-009-000018260 |
| TLP-009-000018278 | to | TLP-009-000018278 |
| TLP-009-000018281 | to | TLP-009-000018285 |
| TLP-009-000018294 | to | TLP-009-000018294 |
| TLP-009-000018301 | to | TLP-009-000018304 |
| TLP-009-000018328 | to | TLP-009-000018328 |
| TLP-009-000018345 | to | TLP-009-000018349 |
| TLP-009-000018361 | to | TLP-009-000018361 |
| TLP-009-000018363 | to | TLP-009-000018370 |
| TLP-009-000018376 | to | TLP-009-000018376 |
| TLP-009-000018383 | to | TLP-009-000018385 |
| TLP-009-000018393 | to | TLP-009-000018394 |
| TLP-009-000018408 | to | TLP-009-000018409 |
| TLP-009-000018415 | to | TLP-009-000018415 |
| TLP-009-000018418 | to | TLP-009-000018419 |
| TLP-009-000018426 | to | TLP-009-000018426 |
| TLP-009-000018431 | to | TLP-009-000018431 |
| TLP-009-000018439 | to | TLP-009-000018450 |
| TLP-009-000018452 | to | TLP-009-000018453 |
| TLP-009-000018527 | to | TLP-009-000018528 |
| TLP-009-000018535 | to | TLP-009-000018535 |
| TLP-009-000018540 | to | TLP-009-000018540 |
| TLP-009-000018543 | to | TLP-009-000018547 |
| TLP-009-000018549 | to | TLP-009-000018549 |
| TLP-009-000018553 | to | TLP-009-000018553 |
| TLP-009-000018556 | to | TLP-009-000018556 |
| TLP-009-000018561 | to | TLP-009-000018564 |
| TLP-009-000018566 | to | TLP-009-000018567 |
| TLP-009-000018582 | to | TLP-009-000018582 |
| TLP-009-000018584 | to | TLP-009-000018584 |
| TLP-009-000018597 | to | TLP-009-000018599 |
| TLP-009-000018604 | to | TLP-009-000018604 |
| TLP-009-000018626 | to | TLP-009-000018626 |

| | | |
|---|---|---|
| TLP-009-000018659 | to | TLP-009-000018661 |
| TLP-009-000018663 | to | TLP-009-000018665 |
| TLP-009-000018667 | to | TLP-009-000018667 |
| TLP-009-000018678 | to | TLP-009-000018691 |
| TLP-009-000018704 | to | TLP-009-000018706 |
| TLP-009-000018708 | to | TLP-009-000018716 |
| TLP-009-000018718 | to | TLP-009-000018722 |
| TLP-009-000018724 | to | TLP-009-000018724 |
| TLP-009-000018726 | to | TLP-009-000018726 |
| TLP-009-000018731 | to | TLP-009-000018751 |
| TLP-009-000018755 | to | TLP-009-000018757 |
| TLP-009-000018759 | to | TLP-009-000018762 |
| TLP-009-000018764 | to | TLP-009-000018767 |
| TLP-009-000018770 | to | TLP-009-000018770 |
| TLP-009-000018782 | to | TLP-009-000018785 |
| TLP-009-000018787 | to | TLP-009-000018787 |
| TLP-009-000018790 | to | TLP-009-000018790 |
| TLP-009-000018793 | to | TLP-009-000018794 |
| TLP-009-000018797 | to | TLP-009-000018797 |
| TLP-009-000018807 | to | TLP-009-000018808 |
| TLP-009-000018810 | to | TLP-009-000018810 |
| TLP-009-000018812 | to | TLP-009-000018812 |
| TLP-009-000018814 | to | TLP-009-000018814 |
| TLP-009-000018816 | to | TLP-009-000018816 |
| TLP-009-000018819 | to | TLP-009-000018819 |
| TLP-009-000018821 | to | TLP-009-000018821 |
| TLP-009-000018823 | to | TLP-009-000018834 |
| TLP-009-000018840 | to | TLP-009-000018840 |
| TLP-009-000018842 | to | TLP-009-000018842 |
| TLP-009-000018844 | to | TLP-009-000018848 |
| TLP-009-000018852 | to | TLP-009-000018852 |
| TLP-009-000018857 | to | TLP-009-000018858 |
| TLP-009-000018860 | to | TLP-009-000018860 |
| TLP-009-000018862 | to | TLP-009-000018866 |
| TLP-009-000018868 | to | TLP-009-000018873 |
| TLP-009-000018879 | to | TLP-009-000018879 |
| TLP-009-000018889 | to | TLP-009-000018890 |
| TLP-009-000018901 | to | TLP-009-000018901 |
| TLP-009-000018904 | to | TLP-009-000018904 |
| TLP-009-000018929 | to | TLP-009-000018929 |
| TLP-009-000018943 | to | TLP-009-000018943 |
| TLP-009-000018961 | to | TLP-009-000018961 |
| TLP-009-000018967 | to | TLP-009-000018967 |
| TLP-009-000018969 | to | TLP-009-000018970 |

| | | |
|---|---|---|
| TLP-009-000018995 | to | TLP-009-000018999 |
| TLP-009-000019004 | to | TLP-009-000019004 |
| TLP-009-000019039 | to | TLP-009-000019041 |
| TLP-009-000019045 | to | TLP-009-000019045 |
| TLP-009-000019060 | to | TLP-009-000019060 |
| TLP-009-000019062 | to | TLP-009-000019062 |
| TLP-009-000019068 | to | TLP-009-000019068 |
| TLP-009-000019078 | to | TLP-009-000019079 |
| TLP-009-000019082 | to | TLP-009-000019082 |
| TLP-009-000019084 | to | TLP-009-000019095 |
| TLP-009-000019109 | to | TLP-009-000019109 |
| TLP-009-000019113 | to | TLP-009-000019113 |
| TLP-009-000019120 | to | TLP-009-000019121 |
| TLP-009-000019131 | to | TLP-009-000019131 |
| TLP-009-000019134 | to | TLP-009-000019135 |
| TLP-009-000019137 | to | TLP-009-000019147 |
| TLP-009-000019149 | to | TLP-009-000019151 |
| TLP-009-000019159 | to | TLP-009-000019163 |
| TLP-009-000019168 | to | TLP-009-000019168 |
| TLP-009-000019207 | to | TLP-009-000019207 |
| TLP-009-000019209 | to | TLP-009-000019209 |
| TLP-009-000019213 | to | TLP-009-000019219 |
| TLP-009-000019221 | to | TLP-009-000019221 |
| TLP-009-000019223 | to | TLP-009-000019225 |
| TLP-009-000019229 | to | TLP-009-000019234 |
| TLP-009-000019247 | to | TLP-009-000019247 |
| TLP-009-000019261 | to | TLP-009-000019262 |
| TLP-009-000019271 | to | TLP-009-000019271 |
| TLP-009-000019283 | to | TLP-009-000019283 |
| TLP-009-000019287 | to | TLP-009-000019287 |
| TLP-009-000019289 | to | TLP-009-000019289 |
| TLP-009-000019301 | to | TLP-009-000019301 |
| TLP-009-000019323 | to | TLP-009-000019323 |
| TLP-009-000019342 | to | TLP-009-000019342 |
| TLP-009-000019344 | to | TLP-009-000019344 |
| TLP-009-000019346 | to | TLP-009-000019346 |
| TLP-009-000019348 | to | TLP-009-000019348 |
| TLP-009-000019351 | to | TLP-009-000019357 |
| TLP-009-000019359 | to | TLP-009-000019360 |
| TLP-009-000019369 | to | TLP-009-000019369 |
| TLP-009-000019380 | to | TLP-009-000019380 |
| TLP-009-000019382 | to | TLP-009-000019382 |
| TLP-009-000019386 | to | TLP-009-000019386 |
| TLP-009-000019397 | to | TLP-009-000019398 |

| | | |
|---|---|---|
| TLP-009-000019404 | to | TLP-009-000019404 |
| TLP-009-000019417 | to | TLP-009-000019417 |
| TLP-009-000019419 | to | TLP-009-000019419 |
| TLP-009-000019421 | to | TLP-009-000019421 |
| TLP-009-000019438 | to | TLP-009-000019440 |
| TLP-009-000019442 | to | TLP-009-000019447 |
| TLP-009-000019479 | to | TLP-009-000019479 |
| TLP-009-000019482 | to | TLP-009-000019482 |
| TLP-009-000019492 | to | TLP-009-000019499 |
| TLP-009-000019505 | to | TLP-009-000019510 |
| TLP-009-000019513 | to | TLP-009-000019514 |
| TLP-009-000019528 | to | TLP-009-000019528 |
| TLP-009-000019539 | to | TLP-009-000019539 |
| TLP-009-000019543 | to | TLP-009-000019543 |
| TLP-009-000019546 | to | TLP-009-000019547 |
| TLP-009-000019555 | to | TLP-009-000019555 |
| TLP-009-000019581 | to | TLP-009-000019585 |
| TLP-009-000019591 | to | TLP-009-000019592 |
| TLP-009-000019631 | to | TLP-009-000019631 |
| TLP-009-000019633 | to | TLP-009-000019633 |
| TLP-009-000019639 | to | TLP-009-000019640 |
| TLP-009-000019646 | to | TLP-009-000019646 |
| TLP-009-000019655 | to | TLP-009-000019658 |
| TLP-009-000019680 | to | TLP-009-000019680 |
| TLP-009-000019683 | to | TLP-009-000019683 |
| TLP-009-000019695 | to | TLP-009-000019698 |
| TLP-009-000019708 | to | TLP-009-000019708 |
| TLP-009-000019712 | to | TLP-009-000019713 |
| TLP-009-000019717 | to | TLP-009-000019721 |
| TLP-009-000019730 | to | TLP-009-000019730 |
| TLP-009-000019732 | to | TLP-009-000019736 |
| TLP-009-000019760 | to | TLP-009-000019761 |
| TLP-009-000019768 | to | TLP-009-000019768 |
| TLP-009-000019774 | to | TLP-009-000019774 |
| TLP-009-000019784 | to | TLP-009-000019785 |
| TLP-009-000019791 | to | TLP-009-000019791 |
| TLP-009-000019807 | to | TLP-009-000019810 |
| TLP-009-000019826 | to | TLP-009-000019829 |
| TLP-009-000019833 | to | TLP-009-000019833 |
| TLP-009-000019845 | to | TLP-009-000019846 |
| TLP-009-000019848 | to | TLP-009-000019848 |
| TLP-009-000019868 | to | TLP-009-000019870 |
| TLP-009-000019873 | to | TLP-009-000019877 |
| TLP-009-000019884 | to | TLP-009-000019884 |

| | | |
|---|---|---|
| TLP-009-000019886 | to | TLP-009-000019886 |
| TLP-009-000019890 | to | TLP-009-000019891 |
| TLP-009-000019895 | to | TLP-009-000019897 |
| TLP-009-000019904 | to | TLP-009-000019905 |
| TLP-009-000019910 | to | TLP-009-000019910 |
| TLP-009-000019926 | to | TLP-009-000019926 |
| TLP-009-000019928 | to | TLP-009-000019929 |
| TLP-009-000019934 | to | TLP-009-000019934 |
| TLP-009-000019940 | to | TLP-009-000019941 |
| TLP-009-000019943 | to | TLP-009-000019948 |
| TLP-009-000019962 | to | TLP-009-000019962 |
| TLP-009-000019971 | to | TLP-009-000019971 |
| TLP-009-000019976 | to | TLP-009-000019976 |
| TLP-009-000019982 | to | TLP-009-000019982 |
| TLP-009-000019989 | to | TLP-009-000019989 |
| TLP-009-000020004 | to | TLP-009-000020004 |
| TLP-009-000020006 | to | TLP-009-000020006 |
| TLP-009-000020020 | to | TLP-009-000020024 |
| TLP-009-000020026 | to | TLP-009-000020026 |
| TLP-009-000020038 | to | TLP-009-000020041 |
| TLP-009-000020049 | to | TLP-009-000020056 |
| TLP-009-000020058 | to | TLP-009-000020058 |
| TLP-009-000020061 | to | TLP-009-000020067 |
| TLP-009-000020069 | to | TLP-009-000020072 |
| TLP-009-000020075 | to | TLP-009-000020075 |
| TLP-009-000020077 | to | TLP-009-000020081 |
| TLP-009-000020090 | to | TLP-009-000020090 |
| TLP-009-000020093 | to | TLP-009-000020093 |
| TLP-009-000020109 | to | TLP-009-000020109 |
| TLP-009-000020111 | to | TLP-009-000020111 |
| TLP-009-000020114 | to | TLP-009-000020116 |
| TLP-009-000020126 | to | TLP-009-000020126 |
| TLP-009-000020131 | to | TLP-009-000020137 |
| TLP-009-000020145 | to | TLP-009-000020145 |
| TLP-009-000020147 | to | TLP-009-000020148 |
| TLP-009-000020150 | to | TLP-009-000020150 |
| TLP-009-000020152 | to | TLP-009-000020152 |
| TLP-009-000020154 | to | TLP-009-000020154 |
| TLP-009-000020156 | to | TLP-009-000020157 |
| TLP-009-000020159 | to | TLP-009-000020159 |
| TLP-009-000020165 | to | TLP-009-000020165 |
| TLP-009-000020187 | to | TLP-009-000020191 |
| TLP-009-000020199 | to | TLP-009-000020199 |
| TLP-009-000020207 | to | TLP-009-000020207 |

| TLP-009-000020209 | to | TLP-009-000020209 |
| TLP-009-000020241 | to | TLP-009-000020241 |
| TLP-009-000020246 | to | TLP-009-000020247 |
| TLP-009-000020260 | to | TLP-009-000020260 |
| TLP-009-000020265 | to | TLP-009-000020266 |
| TLP-009-000020270 | to | TLP-009-000020271 |
| TLP-009-000020274 | to | TLP-009-000020274 |
| TLP-009-000020276 | to | TLP-009-000020276 |
| TLP-009-000020298 | to | TLP-009-000020298 |
| TLP-009-000020310 | to | TLP-009-000020312 |
| TLP-009-000020317 | to | TLP-009-000020317 |
| TLP-009-000020320 | to | TLP-009-000020320 |
| TLP-009-000020336 | to | TLP-009-000020338 |
| TLP-009-000020346 | to | TLP-009-000020350 |
| TLP-009-000020352 | to | TLP-009-000020353 |
| TLP-009-000020355 | to | TLP-009-000020355 |
| TLP-009-000020360 | to | TLP-009-000020369 |
| TLP-009-000020385 | to | TLP-009-000020385 |
| TLP-009-000020396 | to | TLP-009-000020396 |
| TLP-009-000020416 | to | TLP-009-000020416 |
| TLP-009-000020429 | to | TLP-009-000020435 |
| TLP-009-000020453 | to | TLP-009-000020458 |
| TLP-009-000020468 | to | TLP-009-000020469 |
| TLP-009-000020478 | to | TLP-009-000020478 |
| TLP-009-000020485 | to | TLP-009-000020489 |
| TLP-009-000020513 | to | TLP-009-000020513 |
| TLP-009-000020539 | to | TLP-009-000020541 |
| TLP-009-000020554 | to | TLP-009-000020555 |
| TLP-009-000020557 | to | TLP-009-000020557 |
| TLP-009-000020560 | to | TLP-009-000020560 |
| TLP-009-000020562 | to | TLP-009-000020563 |
| TLP-009-000020584 | to | TLP-009-000020605 |
| TLP-009-000020624 | to | TLP-009-000020627 |
| TLP-009-000020636 | to | TLP-009-000020652 |
| TLP-009-000020654 | to | TLP-009-000020654 |
| TLP-009-000020659 | to | TLP-009-000020664 |
| TLP-009-000020707 | to | TLP-009-000020707 |
| TLP-009-000020738 | to | TLP-009-000020738 |
| TLP-009-000020749 | to | TLP-009-000020749 |
| TLP-009-000020755 | to | TLP-009-000020756 |
| TLP-009-000020758 | to | TLP-009-000020762. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.