**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003796 | PLP-013-000003796 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003802 | PLP-013-000003802 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003805 | PLP-013-000003805 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003821 | PLP-013-000003822 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003833 | PLP-013-000003836 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003839 | PLP-013-000003840 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003849 | PLP-013-000003849 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003859 | PLP-013-000003859 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003861 | PLP-013-000003864 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003874 | PLP-013-000003874 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003879 | PLP-013-000003881 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003897 | PLP-013-000003898 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000003913 | PLP-013-000003913 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003932 | PLP-013-000003932 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003934 | PLP-013-000003935 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003983 | PLP-013-000003985 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003989 | PLP-013-000003992 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000003995 | PLP-013-000003997 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004004 | PLP-013-000004004 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004013 | PLP-013-000004019 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004026 | PLP-013-000004026 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004056 | PLP-013-000004058 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004063 | PLP-013-000004064 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004087 | PLP-013-000004087 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004091 | PLP-013-000004091 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004114 | PLP-013-000004114 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004120 | PLP-013-000004121 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004126 | PLP-013-000004126 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004130 | PLP-013-000004134 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004136 | PLP-013-000004143 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004147 | PLP-013-000004149 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004167 | PLP-013-000004167 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004169 | PLP-013-000004169 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004173 | PLP-013-000004175 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004177 | PLP-013-000004181 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004183 | PLP-013-000004185 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004187 | PLP-013-000004195 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004198 | PLP-013-000004199 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004208 | PLP-013-000004208 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004214 | PLP-013-000004215 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004217 | PLP-013-000004219 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004221 | PLP-013-000004226 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004235 | PLP-013-000004235 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004241 | PLP-013-000004241 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004244 | PLP-013-000004246 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004255 | PLP-013-000004255 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004259 | PLP-013-000004260 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004271 | PLP-013-000004271 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004282 | PLP-013-000004283 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004285 | PLP-013-000004285 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004304 | PLP-013-000004305 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004316 | PLP-013-000004316 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004322 | PLP-013-000004326 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004334 | PLP-013-000004334 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004347 | PLP-013-000004347 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004390 | PLP-013-000004390 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004413 | PLP-013-000004413 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004415 | PLP-013-000004416 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004418 | PLP-013-000004424 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004437 | PLP-013-000004437 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004439 | PLP-013-000004439 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004442 | PLP-013-000004442 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004444 | PLP-013-000004447 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004455 | PLP-013-000004455 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004462 | PLP-013-000004464 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004466 | PLP-013-000004466 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004469 | PLP-013-000004473 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004475 | PLP-013-000004475 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004482 | PLP-013-000004482 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004489 | PLP-013-000004489 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004494 | PLP-013-000004496 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004510 | PLP-013-000004510 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004513 | PLP-013-000004513 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004521 | PLP-013-000004528 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004570 | PLP-013-000004570 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004591 | PLP-013-000004593 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004596 | PLP-013-000004597 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004612 | PLP-013-000004623 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004631 | PLP-013-000004633 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004642 | PLP-013-000004644 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004656 | PLP-013-000004658 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004677 | PLP-013-000004678 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004706 | PLP-013-000004708 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004714 | PLP-013-000004721 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004728 | PLP-013-000004729 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004737 | PLP-013-000004738 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004747 | PLP-013-000004748 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004750 | PLP-013-000004751 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004754 | PLP-013-000004754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004762 | PLP-013-000004763 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004768 | PLP-013-000004769 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004778 | PLP-013-000004779 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004785 | PLP-013-000004787 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004795 | PLP-013-000004795 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004801 | PLP-013-000004801 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004812 | PLP-013-000004812 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004815 | PLP-013-000004816 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004835 | PLP-013-000004836 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004844 | PLP-013-000004844 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004846 | PLP-013-000004846 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004870 | PLP-013-000004870 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004893 | PLP-013-000004893 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004898 | PLP-013-000004898 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004902 | PLP-013-000004902 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004907 | PLP-013-000004907 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004915 | PLP-013-000004915 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004919 | PLP-013-000004919 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004922 | PLP-013-000004924 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004937 | PLP-013-000004940 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004943 | PLP-013-000004943 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004982 | PLP-013-000004982 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004990 | PLP-013-000004990 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000004993 | PLP-013-000004993 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005000 | PLP-013-000005000 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005013 | PLP-013-000005013 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005027 | PLP-013-000005028 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005040 | PLP-013-000005040 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005075 | PLP-013-000005075 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005079 | PLP-013-000005079 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005082 | PLP-013-000005083 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005094 | PLP-013-000005099 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005127 | PLP-013-000005127 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005130 | PLP-013-000005130 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005188 | PLP-013-000005188 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005191 | PLP-013-000005191 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005193 | PLP-013-000005193 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005195 | PLP-013-000005195 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005203 | PLP-013-000005203 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005215 | PLP-013-000005216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005224 | PLP-013-000005224 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005290 | PLP-013-000005290 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005358 | PLP-013-000005358 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005362 | PLP-013-000005362 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005371 | PLP-013-000005371 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005377 | PLP-013-000005377 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005380 | PLP-013-000005380 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005386 | PLP-013-000005386 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005389 | PLP-013-000005390 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005428 | PLP-013-000005428 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005441 | PLP-013-000005441 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005449 | PLP-013-000005449 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005456 | PLP-013-000005456 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005476 | PLP-013-000005476 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005480 | PLP-013-000005480 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005483 | PLP-013-000005483 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005485 | PLP-013-000005486 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005488 | PLP-013-000005490 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005492 | PLP-013-000005492 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005515 | PLP-013-000005515 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005531 | PLP-013-000005531 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005534 | PLP-013-000005534 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005563 | PLP-013-000005563 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005575 | PLP-013-000005575 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005605 | PLP-013-000005605 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005644 | PLP-013-000005644 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005649 | PLP-013-000005649 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005654 | PLP-013-000005654 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005661 | PLP-013-000005662 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005666 | PLP-013-000005666 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005668 | PLP-013-000005668 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005679 | PLP-013-000005682 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005685 | PLP-013-000005685 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005692 | PLP-013-000005692 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005694 | PLP-013-000005694 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005700 | PLP-013-000005700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005708 | PLP-013-000005708 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005714 | PLP-013-000005714 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005728 | PLP-013-000005729 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005733 | PLP-013-000005734 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005739 | PLP-013-000005739 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005742 | PLP-013-000005742 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005744 | PLP-013-000005746 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005787 | PLP-013-000005787 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005802 | PLP-013-000005802 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005830 | PLP-013-000005830 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005875 | PLP-013-000005875 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005877 | PLP-013-000005877 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005894 | PLP-013-000005894 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005923 | PLP-013-000005924 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005928 | PLP-013-000005928 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005931 | PLP-013-000005931 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005948 | PLP-013-000005949 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005952 | PLP-013-000005952 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005961 | PLP-013-000005962 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005970 | PLP-013-000005971 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005973 | PLP-013-000005973 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000005992 | PLP-013-000005992 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006009 | PLP-013-000006009 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006041 | PLP-013-000006041 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006056 | PLP-013-000006056 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006065 | PLP-013-000006065 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006092 | PLP-013-000006092 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006111 | PLP-013-000006111 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006127 | PLP-013-000006128 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006131 | PLP-013-000006131 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006133 | PLP-013-000006134 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006144 | PLP-013-000006144 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006150 | PLP-013-000006150 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006157 | PLP-013-000006158 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006163 | PLP-013-000006163 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006192 | PLP-013-000006192 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006200 | PLP-013-000006200 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006206 | PLP-013-000006206 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006219 | PLP-013-000006220 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006222 | PLP-013-000006222 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006224 | PLP-013-000006224 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006233 | PLP-013-000006233 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006235 | PLP-013-000006235 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006237 | PLP-013-000006237 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006240 | PLP-013-000006240 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006268 | PLP-013-000006268 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006272 | PLP-013-000006274 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006293 | PLP-013-000006293 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006299 | PLP-013-000006299 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006306 | PLP-013-000006306 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006317 | PLP-013-000006318 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006338 | PLP-013-000006338 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006343 | PLP-013-000006343 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006345 | PLP-013-000006345 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006349 | PLP-013-000006350 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006352 | PLP-013-000006352 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006370 | PLP-013-000006370 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006379 | PLP-013-000006379 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006391 | PLP-013-000006391 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006393 | PLP-013-000006393 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006395 | PLP-013-000006395 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006400 | PLP-013-000006400 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006415 | PLP-013-000006415 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006440 | PLP-013-000006440 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006443 | PLP-013-000006443 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006461 | PLP-013-000006461 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006463 | PLP-013-000006463 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006517 | PLP-013-000006517 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006520 | PLP-013-000006520 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006542 | PLP-013-000006542 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006552 | PLP-013-000006552 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006556 | PLP-013-000006557 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006613 | PLP-013-000006613 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006630 | PLP-013-000006630 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006683 | PLP-013-000006683 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006749 | PLP-013-000006749 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006756 | PLP-013-000006756 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006775 | PLP-013-000006775 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006793 | PLP-013-000006793 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006797 | PLP-013-000006798 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006803 | PLP-013-000006803 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006815 | PLP-013-000006815 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006820 | PLP-013-000006820 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006822 | PLP-013-000006824 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006827 | PLP-013-000006828 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006830 | PLP-013-000006830 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006832 | PLP-013-000006832 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006836 | PLP-013-000006838 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006843 | PLP-013-000006844 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006846 | PLP-013-000006846 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006849 | PLP-013-000006849 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006851 | PLP-013-000006851 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006861 | PLP-013-000006862 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006898 | PLP-013-000006898 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006901 | PLP-013-000006901 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006903 | PLP-013-000006903 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006919 | PLP-013-000006919 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006946 | PLP-013-000006946 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000006981 | PLP-013-000006981 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000006987 | PLP-013-000006987 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007027 | PLP-013-000007027 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007036 | PLP-013-000007036 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007041 | PLP-013-000007041 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007056 | PLP-013-000007057 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007066 | PLP-013-000007066 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007092 | PLP-013-000007092 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007103 | PLP-013-000007103 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007109 | PLP-013-000007109 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007163 | PLP-013-000007163 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007186 | PLP-013-000007186 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007191 | PLP-013-000007192 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007199 | PLP-013-000007199 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007207 | PLP-013-000007207 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007218 | PLP-013-000007218 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007250 | PLP-013-000007250 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007253 | PLP-013-000007253 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007260 | PLP-013-000007260 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007271 | PLP-013-000007271 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007300 | PLP-013-000007300 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007305 | PLP-013-000007305 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007309 | PLP-013-000007309 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007319 | PLP-013-000007319 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007327 | PLP-013-000007327 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007351 | PLP-013-000007351 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007357 | PLP-013-000007357 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007362 | PLP-013-000007362 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007374 | PLP-013-000007374 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007387 | PLP-013-000007387 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007409 | PLP-013-000007409 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007412 | PLP-013-000007413 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007417 | PLP-013-000007417 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007429 | PLP-013-000007429 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007439 | PLP-013-000007439 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007443 | PLP-013-000007443 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007448 | PLP-013-000007450 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007457 | PLP-013-000007458 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007475 | PLP-013-000007475 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007479 | PLP-013-000007479 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007494 | PLP-013-000007494 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007500 | PLP-013-000007502 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007513 | PLP-013-000007513 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007520 | PLP-013-000007520 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007536 | PLP-013-000007536 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007540 | PLP-013-000007540 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007546 | PLP-013-000007546 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007550 | PLP-013-000007556 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007573 | PLP-013-000007573 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007577 | PLP-013-000007577 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007584 | PLP-013-000007585 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007590 | PLP-013-000007591 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007595 | PLP-013-000007595 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007598 | PLP-013-000007598 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007603 | PLP-013-000007603 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007611 | PLP-013-000007611 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007613 | PLP-013-000007613 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007619 | PLP-013-000007619 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007633 | PLP-013-000007633 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007640 | PLP-013-000007641 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007662 | PLP-013-000007662 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007664 | PLP-013-000007664 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007668 | PLP-013-000007668 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007676 | PLP-013-000007676 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007679 | PLP-013-000007679 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007684 | PLP-013-000007684 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007700 | PLP-013-000007700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007713 | PLP-013-000007713 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007717 | PLP-013-000007717 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007720 | PLP-013-000007720 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007729 | PLP-013-000007731 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007733 | PLP-013-000007734 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007736 | PLP-013-000007736 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007740 | PLP-013-000007740 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007743 | PLP-013-000007743 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007745 | PLP-013-000007748 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007754 | PLP-013-000007754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007759 | PLP-013-000007759 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007778 | PLP-013-000007778 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007781 | PLP-013-000007781 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007800 | PLP-013-000007800 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007821 | PLP-013-000007821 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007886 | PLP-013-000007886 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007894 | PLP-013-000007894 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007924 | PLP-013-000007924 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007931 | PLP-013-000007931 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007936 | PLP-013-000007936 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007957 | PLP-013-000007958 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007961 | PLP-013-000007962 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007964 | PLP-013-000007964 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007966 | PLP-013-000007966 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007968 | PLP-013-000007968 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007974 | PLP-013-000007974 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000007987 | PLP-013-000007987 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008050 | PLP-013-000008050 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008061 | PLP-013-000008061 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008066 | PLP-013-000008066 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008085 | PLP-013-000008085 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008091 | PLP-013-000008091 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008108 | PLP-013-000008108 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008137 | PLP-013-000008137 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008143 | PLP-013-000008143 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008180 | PLP-013-000008180 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008185 | PLP-013-000008185 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008203 | PLP-013-000008203 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008214 | PLP-013-000008214 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008240 | PLP-013-000008240 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008243 | PLP-013-000008243 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008245 | PLP-013-000008245 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008249 | PLP-013-000008249 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008260 | PLP-013-000008260 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008336 | PLP-013-000008336 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008433 | PLP-013-000008434 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008446 | PLP-013-000008446 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008472 | PLP-013-000008472 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008478 | PLP-013-000008478 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008484 | PLP-013-000008484 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008489 | PLP-013-000008489 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008498 | PLP-013-000008498 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008515 | PLP-013-000008515 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008517 | PLP-013-000008518 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008523 | PLP-013-000008523 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008526 | PLP-013-000008526 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008533 | PLP-013-000008533 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008545 | PLP-013-000008545 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008561 | PLP-013-000008562 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008571 | PLP-013-000008571 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008575 | PLP-013-000008577 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008582 | PLP-013-000008582 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008587 | PLP-013-000008587 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008595 | PLP-013-000008595 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008597 | PLP-013-000008597 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008602 | PLP-013-000008602 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008612 | PLP-013-000008612 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008615 | PLP-013-000008615 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008627 | PLP-013-000008627 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008639 | PLP-013-000008642 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008661 | PLP-013-000008661 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008666 | PLP-013-000008666 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008681 | PLP-013-000008682 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008687 | PLP-013-000008687 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008697 | PLP-013-000008697 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008704 | PLP-013-000008704 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008721 | PLP-013-000008721 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008736 | PLP-013-000008736 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008751 | PLP-013-000008751 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008754 | PLP-013-000008754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008756 | PLP-013-000008757 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008759 | PLP-013-000008760 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008777 | PLP-013-000008777 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008787 | PLP-013-000008788 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008794 | PLP-013-000008794 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008798 | PLP-013-000008798 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008802 | PLP-013-000008802 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008808 | PLP-013-000008809 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008811 | PLP-013-000008811 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008813 | PLP-013-000008813 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008819 | PLP-013-000008819 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008822 | PLP-013-000008822 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008848 | PLP-013-000008848 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008937 | PLP-013-000008937 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008945 | PLP-013-000008945 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000008978 | PLP-013-000008978 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009046 | PLP-013-000009046 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009081 | PLP-013-000009081 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009101 | PLP-013-000009101 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009109 | PLP-013-000009109 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009122 | PLP-013-000009122 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009126 | PLP-013-000009128 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009130 | PLP-013-000009137 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009171 | PLP-013-000009171 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009189 | PLP-013-000009189 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009207 | PLP-013-000009207 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009233 | PLP-013-000009233 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009243 | PLP-013-000009243 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009256 | PLP-013-000009256 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009260 | PLP-013-000009260 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009264 | PLP-013-000009264 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009272 | PLP-013-000009272 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009277 | PLP-013-000009277 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009279 | PLP-013-000009279 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009287 | PLP-013-000009287 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009292 | PLP-013-000009293 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009310 | PLP-013-000009311 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009313 | PLP-013-000009313 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009315 | PLP-013-000009317 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009321 | PLP-013-000009321 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009327 | PLP-013-000009327 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009332 | PLP-013-000009332 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009338 | PLP-013-000009338 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009352 | PLP-013-000009352 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009357 | PLP-013-000009358 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009362 | PLP-013-000009362 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009367 | PLP-013-000009367 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009396 | PLP-013-000009396 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009419 | PLP-013-000009419 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009431 | PLP-013-000009431 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009444 | PLP-013-000009444 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009487 | PLP-013-000009488 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009498 | PLP-013-000009498 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009501 | PLP-013-000009501 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009511 | PLP-013-000009511 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009546 | PLP-013-000009546 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009556 | PLP-013-000009556 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009616 | PLP-013-000009617 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009633 | PLP-013-000009634 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009660 | PLP-013-000009666 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009734 | PLP-013-000009734 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009754 | PLP-013-000009754 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009805 | PLP-013-000009810 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009832 | PLP-013-000009832 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009835 | PLP-013-000009836 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009857 | PLP-013-000009857 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009882 | PLP-013-000009882 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009900 | PLP-013-000009902 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009910 | PLP-013-000009910 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009915 | PLP-013-000009916 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009934 | PLP-013-000009935 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009944 | PLP-013-000009945 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009947 | PLP-013-000009948 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009955 | PLP-013-000009955 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009959 | PLP-013-000009961 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009969 | PLP-013-000009969 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009973 | PLP-013-000009974 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000009984 | PLP-013-000009985 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010009 | PLP-013-000010009 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010013 | PLP-013-000010013 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010034 | PLP-013-000010034 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010078 | PLP-013-000010078 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010081 | PLP-013-000010081 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010128 | PLP-013-000010129 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010145 | PLP-013-000010145 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010162 | PLP-013-000010169 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010177 | PLP-013-000010177 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010217 | PLP-013-000010217 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010228 | PLP-013-000010241 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010265 | PLP-013-000010266 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010268 | PLP-013-000010268 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010291 | PLP-013-000010294 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010305 | PLP-013-000010306 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010316 | PLP-013-000010317 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010319 | PLP-013-000010319 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010342 | PLP-013-000010342 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010344 | PLP-013-000010344 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010346 | PLP-013-000010365 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010375 | PLP-013-000010375 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010381 | PLP-013-000010381 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010392 | PLP-013-000010395 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010397 | PLP-013-000010401 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010413 | PLP-013-000010413 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010509 | PLP-013-000010509 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010512 | PLP-013-000010513 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010515 | PLP-013-000010519 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010551 | PLP-013-000010551 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010559 | PLP-013-000010559 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010562 | PLP-013-000010564 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010571 | PLP-013-000010571 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010573 | PLP-013-000010574 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010579 | PLP-013-000010580 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010582 | PLP-013-000010582 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010584 | PLP-013-000010584 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010586 | PLP-013-000010586 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010595 | PLP-013-000010598 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010616 | PLP-013-000010618 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010629 | PLP-013-000010630 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010632 | PLP-013-000010633 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010641 | PLP-013-000010641 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010643 | PLP-013-000010643 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010645 | PLP-013-000010650 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010653 | PLP-013-000010653 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010659 | PLP-013-000010662 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010677 | PLP-013-000010681 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010683 | PLP-013-000010683 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010688 | PLP-013-000010691 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010698 | PLP-013-000010698 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010700 | PLP-013-000010703 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010713 | PLP-013-000010713 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010717 | PLP-013-000010718 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010729 | PLP-013-000010730 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010732 | PLP-013-000010732 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010734 | PLP-013-000010735 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010748 | PLP-013-000010749 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010752 | PLP-013-000010752 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010755 | PLP-013-000010760 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010762 | PLP-013-000010764 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010766 | PLP-013-000010766 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010786 | PLP-013-000010790 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010796 | PLP-013-000010797 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010822 | PLP-013-000010826 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010835 | PLP-013-000010835 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010839 | PLP-013-000010840 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010843 | PLP-013-000010843 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010848 | PLP-013-000010848 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010901 | PLP-013-000010902 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010922 | PLP-013-000010930 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010934 | PLP-013-000010934 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010952 | PLP-013-000010952 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010955 | PLP-013-000010956 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010971 | PLP-013-000010972 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000010986 | PLP-013-000010987 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011004 | PLP-013-000011005 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011017 | PLP-013-000011017 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011032 | PLP-013-000011032 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011053 | PLP-013-000011053 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011055 | PLP-013-000011055 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011057 | PLP-013-000011057 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011059 | PLP-013-000011059 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011061 | PLP-013-000011061 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011063 | PLP-013-000011063 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011066 | PLP-013-000011066 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011073 | PLP-013-000011076 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011107 | PLP-013-000011112 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011114 | PLP-013-000011114 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011116 | PLP-013-000011117 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011154 | PLP-013-000011155 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011201 | PLP-013-000011201 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011227 | PLP-013-000011227 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011263 | PLP-013-000011263 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011275 | PLP-013-000011275 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011355 | PLP-013-000011355 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011358 | PLP-013-000011366 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011378 | PLP-013-000011382 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011384 | PLP-013-000011384 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011386 | PLP-013-000011388 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011417 | PLP-013-000011422 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011431 | PLP-013-000011438 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011473 | PLP-013-000011481 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011485 | PLP-013-000011485 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011518 | PLP-013-000011519 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011560 | PLP-013-000011568 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011575 | PLP-013-000011582 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011626 | PLP-013-000011626 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011765 | PLP-013-000011767 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011769 | PLP-013-000011771 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011774 | PLP-013-000011774 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011776 | PLP-013-000011776 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011785 | PLP-013-000011786 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011793 | PLP-013-000011793 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011801 | PLP-013-000011804 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011806 | PLP-013-000011813 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011818 | PLP-013-000011818 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011823 | PLP-013-000011824 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011828 | PLP-013-000011829 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011842 | PLP-013-000011842 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011852 | PLP-013-000011852 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011862 | PLP-013-000011863 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011866 | PLP-013-000011866 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011868 | PLP-013-000011868 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011881 | PLP-013-000011881 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011883 | PLP-013-000011884 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011894 | PLP-013-000011894 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011903 | PLP-013-000011903 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011918 | PLP-013-000011919 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011927 | PLP-013-000011927 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011929 | PLP-013-000011929 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011937 | PLP-013-000011975 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000011998 | PLP-013-000011998 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012000 | PLP-013-000012000 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012002 | PLP-013-000012002 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012007 | PLP-013-000012008 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012013 | PLP-013-000012013 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012016 | PLP-013-000012016 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012053 | PLP-013-000012060 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012081 | PLP-013-000012081 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012083 | PLP-013-000012084 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012098 | PLP-013-000012099 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012124 | PLP-013-000012124 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012126 | PLP-013-000012126 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012138 | PLP-013-000012138 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012149 | PLP-013-000012151 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012158 | PLP-013-000012158 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012203 | PLP-013-000012216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012218 | PLP-013-000012218 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012220 | PLP-013-000012220 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012222 | PLP-013-000012223 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012225 | PLP-013-000012225 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012227 | PLP-013-000012247 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012252 | PLP-013-000012252 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012254 | PLP-013-000012254 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012276 | PLP-013-000012276 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012292 | PLP-013-000012292 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012297 | PLP-013-000012297 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012305 | PLP-013-000012305 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012325 | PLP-013-000012325 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012343 | PLP-013-000012344 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012349 | PLP-013-000012349 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012352 | PLP-013-000012353 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012363 | PLP-013-000012363 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012376 | PLP-013-000012377 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012379 | PLP-013-000012379 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012402 | PLP-013-000012402 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012404 | PLP-013-000012406 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012412 | PLP-013-000012419 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012422 | PLP-013-000012422 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012428 | PLP-013-000012429 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012434 | PLP-013-000012435 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012437 | PLP-013-000012438 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012448 | PLP-013-000012449 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012470 | PLP-013-000012473 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012480 | PLP-013-000012484 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012495 | PLP-013-000012498 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012517 | PLP-013-000012532 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012549 | PLP-013-000012550 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012562 | PLP-013-000012563 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012570 | PLP-013-000012570 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012580 | PLP-013-000012580 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012648 | PLP-013-000012648 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012650 | PLP-013-000012650 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012670 | PLP-013-000012670 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012694 | PLP-013-000012695 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012698 | PLP-013-000012698 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012715 | PLP-013-000012715 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012749 | PLP-013-000012749 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012758 | PLP-013-000012758 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012762 | PLP-013-000012766 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012768 | PLP-013-000012771 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012773 | PLP-013-000012773 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012809 | PLP-013-000012809 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012827 | PLP-013-000012827 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012895 | PLP-013-000012895 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012907 | PLP-013-000012907 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012951 | PLP-013-000012958 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012982 | PLP-013-000012984 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012986 | PLP-013-000012986 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000012989 | PLP-013-000012989 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013005 | PLP-013-000013005 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013007 | PLP-013-000013008 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013025 | PLP-013-000013025 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013042 | PLP-013-000013042 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013044 | PLP-013-000013044 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013071 | PLP-013-000013074 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013079 | PLP-013-000013079 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013081 | PLP-013-000013081 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013096 | PLP-013-000013098 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013105 | PLP-013-000013106 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013115 | PLP-013-000013115 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013118 | PLP-013-000013118 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013120 | PLP-013-000013122 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013131 | PLP-013-000013131 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013141 | PLP-013-000013142 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013146 | PLP-013-000013157 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013160 | PLP-013-000013163 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013177 | PLP-013-000013177 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013204 | PLP-013-000013207 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013216 | PLP-013-000013216 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013249 | PLP-013-000013249 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013268 | PLP-013-000013268 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013271 | PLP-013-000013271 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013321 | PLP-013-000013321 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013362 | PLP-013-000013362 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013376 | PLP-013-000013376 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013387 | PLP-013-000013387 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013403 | PLP-013-000013403 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013427 | PLP-013-000013427 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013440 | PLP-013-000013440 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013445 | PLP-013-000013448 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013451 | PLP-013-000013451 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013478 | PLP-013-000013478 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013513 | PLP-013-000013517 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013524 | PLP-013-000013524 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013527 | PLP-013-000013529 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013557 | PLP-013-000013558 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013573 | PLP-013-000013573 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013583 | PLP-013-000013584 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013588 | PLP-013-000013591 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013597 | PLP-013-000013597 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013612 | PLP-013-000013612 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013616 | PLP-013-000013616 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013632 | PLP-013-000013632 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013667 | PLP-013-000013668 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013672 | PLP-013-000013688 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013703 | PLP-013-000013703 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013714 | PLP-013-000013723 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013726 | PLP-013-000013726 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013746 | PLP-013-000013749 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013751 | PLP-013-000013752 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013778 | PLP-013-000013793 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013795 | PLP-013-000013795 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013798 | PLP-013-000013798 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013808 | PLP-013-000013810 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013828 | PLP-013-000013829 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013856 | PLP-013-000013862 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013883 | PLP-013-000013889 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013923 | PLP-013-000013923 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013940 | PLP-013-000013940 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013955 | PLP-013-000013955 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013987 | PLP-013-000013989 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000013991 | PLP-013-000013991 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014025 | PLP-013-000014025 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014074 | PLP-013-000014074 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014158 | PLP-013-000014159 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014186 | PLP-013-000014189 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014191 | PLP-013-000014191 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014207 | PLP-013-000014207 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014212 | PLP-013-000014212 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014214 | PLP-013-000014214 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014234 | PLP-013-000014234 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014242 | PLP-013-000014242 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014269 | PLP-013-000014269 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014271 | PLP-013-000014274 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014282 | PLP-013-000014282 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014291 | PLP-013-000014291 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014305 | PLP-013-000014305 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014314 | PLP-013-000014314 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014354 | PLP-013-000014354 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014364 | PLP-013-000014364 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014385 | PLP-013-000014391 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014402 | PLP-013-000014402 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014433 | PLP-013-000014450 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014455 | PLP-013-000014455 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014458 | PLP-013-000014458 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014465 | PLP-013-000014465 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014470 | PLP-013-000014470 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014486 | PLP-013-000014496 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014498 | PLP-013-000014499 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014521 | PLP-013-000014521 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014525 | PLP-013-000014525 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014567 | PLP-013-000014568 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014578 | PLP-013-000014578 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014598 | PLP-013-000014599 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014602 | PLP-013-000014602 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014619 | PLP-013-000014619 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014631 | PLP-013-000014632 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014642 | PLP-013-000014646 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014669 | PLP-013-000014669 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014671 | PLP-013-000014671 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014691 | PLP-013-000014691 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014759 | PLP-013-000014760 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014763 | PLP-013-000014766 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014776 | PLP-013-000014776 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014811 | PLP-013-000014814 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014818 | PLP-013-000014820 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014830 | PLP-013-000014830 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014857 | PLP-013-000014857 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014864 | PLP-013-000014864 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014874 | PLP-013-000014874 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014877 | PLP-013-000014877 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014883 | PLP-013-000014898 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014901 | PLP-013-000014901 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014903 | PLP-013-000014912 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014914 | PLP-013-000014915 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014933 | PLP-013-000014938 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014940 | PLP-013-000014955 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014965 | PLP-013-000014967 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014969 | PLP-013-000014969 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014976 | PLP-013-000014976 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014983 | PLP-013-000014988 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000014991 | PLP-013-000014995 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015023 | PLP-013-000015025 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015039 | PLP-013-000015040 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015043 | PLP-013-000015044 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015107 | PLP-013-000015120 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015160 | PLP-013-000015162 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015167 | PLP-013-000015167 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015171 | PLP-013-000015186 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015217 | PLP-013-000015217 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015220 | PLP-013-000015220 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015223 | PLP-013-000015224 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015227 | PLP-013-000015227 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015289 | PLP-013-000015293 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015300 | PLP-013-000015311 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015321 | PLP-013-000015323 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015335 | PLP-013-000015336 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015344 | PLP-013-000015344 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015415 | PLP-013-000015415 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015432 | PLP-013-000015433 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015435 | PLP-013-000015435 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015438 | PLP-013-000015438 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015442 | PLP-013-000015442 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015451 | PLP-013-000015452 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015461 | PLP-013-000015462 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015465 | PLP-013-000015467 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015475 | PLP-013-000015475 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015477 | PLP-013-000015477 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015480 | PLP-013-000015480 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015484 | PLP-013-000015484 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015491 | PLP-013-000015491 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015503 | PLP-013-000015504 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015506 | PLP-013-000015508 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015513 | PLP-013-000015513 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015516 | PLP-013-000015516 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015518 | PLP-013-000015519 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015525 | PLP-013-000015530 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015538 | PLP-013-000015538 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015547 | PLP-013-000015548 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015562 | PLP-013-000015563 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 013 | PLP-013-000015578 | PLP-013-000015578 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000005 | PLP-018-000000005 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000007 | PLP-018-000000007 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 018 | PLP-018-000000040 | PLP-018-000000040 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000084 | PLP-018-000000085 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000106 | PLP-018-000000106 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000137 | PLP-018-000000139 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000150 | PLP-018-000000154 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 018 | PLP-018-000000170 | PLP-018-000000170 | | Philip J Meric | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000027 | PLP-114-000000027 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000031 | PLP-114-000000032 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000079 | PLP-114-000000079 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000109 | PLP-114-000000109 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000248 | PLP-114-000000248 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000287 | PLP-114-000000287 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000000306 | PLP-114-000000306 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000315 | PLP-114-000000315 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000363 | PLP-114-000000363 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000418 | PLP-114-000000418 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000499 | PLP-114-000000499 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000542 | PLP-114-000000542 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000545 | PLP-114-000000545 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000561 | PLP-114-000000561 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000591 | PLP-114-000000591 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000694 | PLP-114-000000694 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000697 | PLP-114-000000698 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000761 | PLP-114-000000761 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000000772 | PLP-114-000000772 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000809 | PLP-114-000000810 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000812 | PLP-114-000000812 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000818 | PLP-114-000000818 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000834 | PLP-114-000000834 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000836 | PLP-114-000000836 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000941 | PLP-114-000000941 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000954 | PLP-114-000000954 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000970 | PLP-114-000000970 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000991 | PLP-114-000000991 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000000994 | PLP-114-000000994 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001096 | PLP-114-000001096 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000001141 | PLP-114-000001141 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001178 | PLP-114-000001178 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001188 | PLP-114-000001189 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001219 | PLP-114-000001219 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001266 | PLP-114-000001266 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001291 | PLP-114-000001291 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001442 | PLP-114-000001444 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001473 | PLP-114-000001473 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001484 | PLP-114-000001485 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001509 | PLP-114-000001509 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001518 | PLP-114-000001518 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001520 | PLP-114-000001520 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000001543 | PLP-114-000001543 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001546 | PLP-114-000001546 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001561 | PLP-114-000001561 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001570 | PLP-114-000001570 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001593 | PLP-114-000001593 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001677 | PLP-114-000001678 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001745 | PLP-114-000001746 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001845 | PLP-114-000001845 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001881 | PLP-114-000001881 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000001963 | PLP-114-000001963 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002008 | PLP-114-000002011 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002294 | PLP-114-000002294 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000002302 | PLP-114-000002302 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002366 | PLP-114-000002366 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002369 | PLP-114-000002371 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002400 | PLP-114-000002403 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002405 | PLP-114-000002406 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002408 | PLP-114-000002408 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002443 | PLP-114-000002443 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002445 | PLP-114-000002448 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002469 | PLP-114-000002472 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002479 | PLP-114-000002479 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002525 | PLP-114-000002528 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002547 | PLP-114-000002547 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000002572 | PLP-114-000002574 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002576 | PLP-114-000002578 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002657 | PLP-114-000002657 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002666 | PLP-114-000002671 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002696 | PLP-114-000002697 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002710 | PLP-114-000002710 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002721 | PLP-114-000002722 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002855 | PLP-114-000002855 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000002903 | PLP-114-000002905 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003004 | PLP-114-000003005 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003067 | PLP-114-000003067 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003072 | PLP-114-000003081 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000003087 | PLP-114-000003087 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003125 | PLP-114-000003133 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003140 | PLP-114-000003140 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003230 | PLP-114-000003230 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003275 | PLP-114-000003275 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003347 | PLP-114-000003347 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003349 | PLP-114-000003349 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003378 | PLP-114-000003378 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003437 | PLP-114-000003437 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003448 | PLP-114-000003495 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003510 | PLP-114-000003557 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003567 | PLP-114-000003567 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 114 | PLP-114-000003578 | PLP-114-000003578 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003590 | PLP-114-000003637 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003653 | PLP-114-000003654 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003663 | PLP-114-000003664 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 114 | PLP-114-000003669 | PLP-114-000003670 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 007 | RLP-007-000000005 | RLP-007-000000005 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000019 | RLP-007-000000046 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000095 | RLP-007-000000195 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000232 | RLP-007-000000235 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000244 | RLP-007-000000245 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000255 | RLP-007-000000257 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000264 | RLP-007-000000267 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000272 | RLP-007-000000278 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000281 | RLP-007-000000281 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000283 | RLP-007-000000301 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000303 | RLP-007-000000305 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000308 | RLP-007-000000309 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000317 | RLP-007-000000318 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000321 | RLP-007-000000321 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000325 | RLP-007-000000325 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000328 | RLP-007-000000328 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000330 | RLP-007-000000331 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000334 | RLP-007-000000335 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000337 | RLP-007-000000337 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000342 | RLP-007-000000344 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000351 | RLP-007-000000375 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000378 | RLP-007-000000378 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000390 | RLP-007-000000390 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000393 | RLP-007-000000396 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000400 | RLP-007-000000403 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000409 | RLP-007-000000412 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000416 | RLP-007-000000417 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000422 | RLP-007-000000446 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000453 | RLP-007-000000453 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000459 | RLP-007-000000459 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000463 | RLP-007-000000464 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000482 | RLP-007-000000483 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000486 | RLP-007-000000489 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000491 | RLP-007-000000491 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000493 | RLP-007-000000519 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000521 | RLP-007-000000521 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000524 | RLP-007-000000524 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000535 | RLP-007-000000535 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000550 | RLP-007-000000554 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000563 | RLP-007-000000564 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000568 | RLP-007-000000591 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000594 | RLP-007-000000595 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000610 | RLP-007-000000610 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000613 | RLP-007-000000613 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000625 | RLP-007-000000672 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000684 | RLP-007-000000685 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000693 | RLP-007-000000693 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000706 | RLP-007-000000754 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000772 | RLP-007-000000811 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000824 | RLP-007-000000824 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000835 | RLP-007-000000857 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000863 | RLP-007-000000865 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000883 | RLP-007-000000883 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000888 | RLP-007-000000889 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000891 | RLP-007-000000892 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000000894 | RLP-007-000000896 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000909 | RLP-007-000000933 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000938 | RLP-007-000000939 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000949 | RLP-007-000000949 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000956 | RLP-007-000000956 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000959 | RLP-007-000000959 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000965 | RLP-007-000000965 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000972 | RLP-007-000000972 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000979 | RLP-007-000000979 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000982 | RLP-007-000000982 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000000985 | RLP-007-000001009 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001019 | RLP-007-000001020 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000001025 | RLP-007-000001025 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001027 | RLP-007-000001029 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001045 | RLP-007-000001050 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001063 | RLP-007-000001087 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001111 | RLP-007-000001111 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001132 | RLP-007-000001132 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001136 | RLP-007-000001138 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001142 | RLP-007-000001167 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001213 | RLP-007-000001214 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001234 | RLP-007-000001257 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001306 | RLP-007-000001308 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001311 | RLP-007-000001311 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000001317 | RLP-007-000001341 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001362 | RLP-007-000001362 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001394 | RLP-007-000001394 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001396 | RLP-007-000001396 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001398 | RLP-007-000001398 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001437 | RLP-007-000001443 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001447 | RLP-007-000001471 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001475 | RLP-007-000001484 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001523 | RLP-007-000001564 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001604 | RLP-007-000001645 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001691 | RLP-007-000001732 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001776 | RLP-007-000001803 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000001809 | RLP-007-000001822 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001867 | RLP-007-000001868 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001873 | RLP-007-000001873 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001876 | RLP-007-000001876 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001878 | RLP-007-000001878 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001880 | RLP-007-000001901 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001962 | RLP-007-000001969 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000001974 | RLP-007-000001975 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002073 | RLP-007-000002075 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002110 | RLP-007-000002114 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002116 | RLP-007-000002118 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002194 | RLP-007-000002204 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000002220 | RLP-007-000002221 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002227 | RLP-007-000002228 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002255 | RLP-007-000002265 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002267 | RLP-007-000002267 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002275 | RLP-007-000002276 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002290 | RLP-007-000002291 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002293 | RLP-007-000002296 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002322 | RLP-007-000002341 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002351 | RLP-007-000002351 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002354 | RLP-007-000002356 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002393 | RLP-007-000002412 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002423 | RLP-007-000002423 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000002469 | RLP-007-000002477 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002481 | RLP-007-000002491 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002499 | RLP-007-000002511 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002553 | RLP-007-000002594 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002632 | RLP-007-000002679 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002693 | RLP-007-000002736 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002742 | RLP-007-000002758 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002779 | RLP-007-000002839 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002861 | RLP-007-000002867 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002871 | RLP-007-000002923 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000002949 | RLP-007-000003008 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003035 | RLP-007-000003088 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000003114 | RLP-007-000003137 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003143 | RLP-007-000003163 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003165 | RLP-007-000003322 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003328 | RLP-007-000003348 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003352 | RLP-007-000003371 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003375 | RLP-007-000003389 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003395 | RLP-007-000003583 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003587 | RLP-007-000003639 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003643 | RLP-007-000003645 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003649 | RLP-007-000003766 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003772 | RLP-007-000003897 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000003901 | RLP-007-000003953 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000003958 | RLP-007-000004032 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004039 | RLP-007-000004042 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004045 | RLP-007-000004105 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004111 | RLP-007-000004159 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004163 | RLP-007-000004163 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004167 | RLP-007-000004231 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004244 | RLP-007-000004254 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004258 | RLP-007-000004292 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004296 | RLP-007-000004300 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004304 | RLP-007-000004429 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004433 | RLP-007-000004498 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004507 | RLP-007-000004546 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000004550 | RLP-007-000004624 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004630 | RLP-007-000004666 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004676 | RLP-007-000004737 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004746 | RLP-007-000004765 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004769 | RLP-007-000004871 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004877 | RLP-007-000004924 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004928 | RLP-007-000004976 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000004982 | RLP-007-000005063 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005067 | RLP-007-000005109 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005111 | RLP-007-000005111 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005114 | RLP-007-000005114 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005116 | RLP-007-000005165 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000005169 | RLP-007-000005176 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005179 | RLP-007-000005179 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005185 | RLP-007-000005244 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005261 | RLP-007-000005299 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005306 | RLP-007-000005328 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005341 | RLP-007-000005358 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005362 | RLP-007-000005387 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005393 | RLP-007-000005448 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005454 | RLP-007-000005498 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005507 | RLP-007-000005531 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005537 | RLP-007-000005640 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005649 | RLP-007-000005649 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000005653 | RLP-007-000005716 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005723 | RLP-007-000005735 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005756 | RLP-007-000005756 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005760 | RLP-007-000005782 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005786 | RLP-007-000005826 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005843 | RLP-007-000005904 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005908 | RLP-007-000005912 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005930 | RLP-007-000005954 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000005978 | RLP-007-000005999 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006023 | RLP-007-000006044 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006070 | RLP-007-000006091 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006114 | RLP-007-000006125 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000006131 | RLP-007-000006140 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006163 | RLP-007-000006184 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006188 | RLP-007-000006228 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006242 | RLP-007-000006311 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006318 | RLP-007-000006344 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006350 | RLP-007-000006374 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006387 | RLP-007-000006406 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006408 | RLP-007-000006428 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006432 | RLP-007-000006530 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006534 | RLP-007-000006573 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006577 | RLP-007-000006643 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006647 | RLP-007-000006652 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000006658 | RLP-007-000006717 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006721 | RLP-007-000006726 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006728 | RLP-007-000006857 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006862 | RLP-007-000006935 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006939 | RLP-007-000006991 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000006995 | RLP-007-000007082 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007085 | RLP-007-000007106 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007110 | RLP-007-000007197 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007200 | RLP-007-000007228 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007234 | RLP-007-000007250 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007277 | RLP-007-000007312 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007318 | RLP-007-000007346 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000007369 | RLP-007-000007370 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007384 | RLP-007-000007431 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007446 | RLP-007-000007490 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007494 | RLP-007-000007592 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007598 | RLP-007-000007622 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007626 | RLP-007-000007676 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007680 | RLP-007-000007777 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007781 | RLP-007-000007798 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007802 | RLP-007-000007818 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007824 | RLP-007-000007964 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007968 | RLP-007-000007985 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000007991 | RLP-007-000008006 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000008010 | RLP-007-000008042 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008048 | RLP-007-000008174 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008178 | RLP-007-000008192 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008196 | RLP-007-000008227 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008231 | RLP-007-000008232 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008234 | RLP-007-000008235 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008250 | RLP-007-000008271 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008320 | RLP-007-000008320 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008337 | RLP-007-000008346 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008355 | RLP-007-000008358 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008424 | RLP-007-000008445 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008506 | RLP-007-000008506 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000008508 | RLP-007-000008530 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008575 | RLP-007-000008637 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008639 | RLP-007-000008669 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008678 | RLP-007-000008746 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008750 | RLP-007-000008805 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008809 | RLP-007-000008849 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008855 | RLP-007-000008890 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000008896 | RLP-007-000008999 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009003 | RLP-007-000009003 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009014 | RLP-007-000009034 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009040 | RLP-007-000009046 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009053 | RLP-007-000009079 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000009107 | RLP-007-000009122 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009130 | RLP-007-000009151 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009218 | RLP-007-000009231 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009235 | RLP-007-000009242 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009295 | RLP-007-000009316 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009378 | RLP-007-000009399 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009449 | RLP-007-000009452 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009460 | RLP-007-000009481 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009524 | RLP-007-000009525 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009537 | RLP-007-000009546 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009552 | RLP-007-000009563 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009642 | RLP-007-000009642 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00036**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000009661 | RLP-007-000009669 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000009682 | RLP-007-000009682 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010041 | RLP-007-000010043 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010351 | RLP-007-000010363 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010682 | RLP-007-000010682 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010737 | RLP-007-000010753 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010814 | RLP-007-000010847 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010851 | RLP-007-000010859 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000010924 | RLP-007-000010943 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011003 | RLP-007-000011022 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011082 | RLP-007-000011101 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011231 | RLP-007-000011244 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 10.06.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000011308 | RLP-007-000011327 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011386 | RLP-007-000011405 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011470 | RLP-007-000011475 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011479 | RLP-007-000011492 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011513 | RLP-007-000011514 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011517 | RLP-007-000011530 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011553 | RLP-007-000011572 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011592 | RLP-007-000011613 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011634 | RLP-007-000011653 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011676 | RLP-007-000011697 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011718 | RLP-007-000011737 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011754 | RLP-007-000011754 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000011758 | RLP-007-000011777 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011798 | RLP-007-000011817 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011837 | RLP-007-000011858 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011879 | RLP-007-000011898 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011918 | RLP-007-000011925 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011961 | RLP-007-000011973 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000011978 | RLP-007-000011984 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012044 | RLP-007-000012063 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012123 | RLP-007-000012234 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012238 | RLP-007-000012238 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012246 | RLP-007-000012295 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012301 | RLP-007-000012385 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00026**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000012389 | RLP-007-000012397 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012403 | RLP-007-000012440 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012444 | RLP-007-000012558 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012572 | RLP-007-000012629 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012633 | RLP-007-000012667 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012671 | RLP-007-000012703 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012709 | RLP-007-000012882 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012894 | RLP-007-000012933 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012939 | RLP-007-000012959 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012965 | RLP-007-000012972 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000012978 | RLP-007-000013080 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013085 | RLP-007-000013103 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000013107 | RLP-007-000013113 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013117 | RLP-007-000013252 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013256 | RLP-007-000013271 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013275 | RLP-007-000013294 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013298 | RLP-007-000013447 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013465 | RLP-007-000013558 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013562 | RLP-007-000013583 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013589 | RLP-007-000013625 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013658 | RLP-007-000013735 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013739 | RLP-007-000013760 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013766 | RLP-007-000013791 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013793 | RLP-007-000013831 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000013835 | RLP-007-000013858 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013862 | RLP-007-000013884 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000013890 | RLP-007-000013977 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014008 | RLP-007-000014015 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014021 | RLP-007-000014042 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014046 | RLP-007-000014072 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014078 | RLP-007-000014274 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014278 | RLP-007-000014297 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014309 | RLP-007-000014330 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014353 | RLP-007-000014355 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014363 | RLP-007-000014469 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014474 | RLP-007-000014500 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 09.06.1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000014504 | RLP-007-000014628 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014655 | RLP-007-000014673 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014679 | RLP-007-000014680 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014690 | RLP-007-000014690 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014695 | RLP-007-000014696 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014713 | RLP-007-000014717 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014723 | RLP-007-000014781 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014784 | RLP-007-000014804 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014820 | RLP-007-000014828 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014834 | RLP-007-000014896 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014900 | RLP-007-000014920 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014924 | RLP-007-000014945 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 09.36.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000014951 | RLP-007-000014987 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000014996 | RLP-007-000015054 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015060 | RLP-007-000015066 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015069 | RLP-007-000015076 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015080 | RLP-007-000015134 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015136 | RLP-007-000015156 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015159 | RLP-007-000015213 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015217 | RLP-007-000015379 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015383 | RLP-007-000015402 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015423 | RLP-007-000015492 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015498 | RLP-007-000015551 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015555 | RLP-007-000015586 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000015592 | RLP-007-000015644 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015648 | RLP-007-000015667 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015679 | RLP-007-000015715 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015719 | RLP-007-000015747 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015769 | RLP-007-000015772 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015782 | RLP-007-000015786 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015790 | RLP-007-000015833 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015837 | RLP-007-000015877 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015881 | RLP-007-000015881 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000015895 | RLP-007-000016004 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016007 | RLP-007-000016028 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016034 | RLP-007-000016094 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000016098 | RLP-007-000016098 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016128 | RLP-007-000016164 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016170 | RLP-007-000016209 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016213 | RLP-007-000016220 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016243 | RLP-007-000016298 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016304 | RLP-007-000016327 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016333 | RLP-007-000016428 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016432 | RLP-007-000016449 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016485 | RLP-007-000016571 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016592 | RLP-007-000016592 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016596 | RLP-007-000016716 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016720 | RLP-007-000016739 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000016743 | RLP-007-000016797 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016831 | RLP-007-000016916 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016920 | RLP-007-000016920 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016946 | RLP-007-000016969 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000016975 | RLP-007-000017127 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017131 | RLP-007-000017152 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017193 | RLP-007-000017203 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017207 | RLP-007-000017228 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017236 | RLP-007-000017257 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017263 | RLP-007-000017287 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017306 | RLP-007-000017353 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017357 | RLP-007-000017376 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000017380 | RLP-007-000017402 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017408 | RLP-007-000017466 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017470 | RLP-007-000017494 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017497 | RLP-007-000017518 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017566 | RLP-007-000017653 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017670 | RLP-007-000017698 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017702 | RLP-007-000017859 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017865 | RLP-007-000017876 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017892 | RLP-007-000017892 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000017905 | RLP-007-000018000 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018007 | RLP-007-000018029 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018035 | RLP-007-000018103 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 2001**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000018107 | RLP-007-000018127 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018131 | RLP-007-000018163 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018166 | RLP-007-000018189 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018198 | RLP-007-000018234 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018252 | RLP-007-000018298 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018302 | RLP-007-000018321 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018332 | RLP-007-000018332 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018338 | RLP-007-000018408 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018418 | RLP-007-000018419 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018425 | RLP-007-000018512 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018515 | RLP-007-000018570 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018596 | RLP-007-000018610 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000018614 | RLP-007-000018630 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018634 | RLP-007-000018665 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018668 | RLP-007-000018693 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018699 | RLP-007-000018727 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018731 | RLP-007-000018749 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018768 | RLP-007-000018793 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018799 | RLP-007-000018847 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018851 | RLP-007-000018910 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018914 | RLP-007-000018922 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000018956 | RLP-007-000018977 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019001 | RLP-007-000019002 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019007 | RLP-007-000019024 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000019046 | RLP-007-000019047 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019049 | RLP-007-000019068 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019091 | RLP-007-000019092 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019112 | RLP-007-000019123 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019127 | RLP-007-000019145 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019245 | RLP-007-000019305 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019330 | RLP-007-000019349 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019368 | RLP-007-000019370 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019372 | RLP-007-000019391 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019400 | RLP-007-000019408 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019410 | RLP-007-000019428 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019454 | RLP-007-000019474 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000019573 | RLP-007-000019607 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019611 | RLP-007-000019636 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019639 | RLP-007-000019641 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019655 | RLP-007-000019674 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019679 | RLP-007-000019683 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019694 | RLP-007-000019757 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019775 | RLP-007-000019794 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019889 | RLP-007-000019900 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019904 | RLP-007-000019954 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019960 | RLP-007-000019967 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019976 | RLP-007-000020007 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020010 | RLP-007-000020013 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000020027 | RLP-007-000020040 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020046 | RLP-007-000020069 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020076 | RLP-007-000020085 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020089 | RLP-007-000020101 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020117 | RLP-007-000020136 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020219 | RLP-007-000020341 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020362 | RLP-007-000020382 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020408 | RLP-007-000020423 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020449 | RLP-007-000020468 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020555 | RLP-007-000020574 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020578 | RLP-007-000020611 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020615 | RLP-007-000020679 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 10026.1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000020691 | RLP-007-000020692 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020707 | RLP-007-000020727 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020765 | RLP-007-000020766 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020782 | RLP-007-000020802 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020881 | RLP-007-000020949 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000020965 | RLP-007-000020984 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021028 | RLP-007-000021037 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021057 | RLP-007-000021065 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021076 | RLP-007-000021081 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021092 | RLP-007-000021094 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021100 | RLP-007-000021119 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021199 | RLP-007-000021259 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000021264 | RLP-007-000021291 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021297 | RLP-007-000021302 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021367 | RLP-007-000021390 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021409 | RLP-007-000021445 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021526 | RLP-007-000021627 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021683 | RLP-007-000021702 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021706 | RLP-007-000021707 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021725 | RLP-007-000021766 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021844 | RLP-007-000021873 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021882 | RLP-007-000021883 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021886 | RLP-007-000021945 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021975 | RLP-007-000021981 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 21**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000021983 | RLP-007-000021985 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022007 | RLP-007-000022027 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022046 | RLP-007-000022057 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022069 | RLP-007-000022074 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022080 | RLP-007-000022093 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022175 | RLP-007-000022187 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022193 | RLP-007-000022200 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022220 | RLP-007-000022245 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022249 | RLP-007-000022282 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022311 | RLP-007-000022321 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022340 | RLP-007-000022361 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022374 | RLP-007-000022375 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000022387 | RLP-007-000022387 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022396 | RLP-007-000022416 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022494 | RLP-007-000022514 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022538 | RLP-007-000022557 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022562 | RLP-007-000022588 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022592 | RLP-007-000022604 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022626 | RLP-007-000022646 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022672 | RLP-007-000022692 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022695 | RLP-007-000022696 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022727 | RLP-007-000022747 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022825 | RLP-007-000022844 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022873 | RLP-007-000022931 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000022953 | RLP-007-000022973 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000022997 | RLP-007-000023018 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023031 | RLP-007-000023035 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023056 | RLP-007-000023057 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023165 | RLP-007-000023180 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023199 | RLP-007-000023262 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023284 | RLP-007-000023290 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023294 | RLP-007-000023306 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023332 | RLP-007-000023341 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023347 | RLP-007-000023357 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023493 | RLP-007-000023513 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023528 | RLP-007-000023547 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000023551 | RLP-007-000023591 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023617 | RLP-007-000023636 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023643 | RLP-007-000023643 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023652 | RLP-007-000023673 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023807 | RLP-007-000023826 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023839 | RLP-007-000023906 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023929 | RLP-007-000023948 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023953 | RLP-007-000023954 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000023968 | RLP-007-000023983 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000024043 | RLP-007-000024043 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000024083 | RLP-007-000024083 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000024136 | RLP-007-000024139 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10.026.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 007 | RLP-007-000024143 | RLP-007-000024212 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000040 | RLP-047-000000040 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000070 | RLP-047-000000070 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000074 | RLP-047-000000074 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000079 | RLP-047-000000079 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000086 | RLP-047-000000086 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000090 | RLP-047-000000092 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000105 | RLP-047-000000105 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000107 | RLP-047-000000107 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000116 | RLP-047-000000117 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000119 | RLP-047-000000119 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000124 | RLP-047-000000124 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 09.26.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000136 | RLP-047-000000136 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000140 | RLP-047-000000140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000159 | RLP-047-000000159 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000171 | RLP-047-000000171 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000174 | RLP-047-000000174 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000233 | RLP-047-000000234 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000249 | RLP-047-000000249 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000260 | RLP-047-000000260 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000267 | RLP-047-000000268 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000278 | RLP-047-000000278 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000292 | RLP-047-000000292 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000295 | RLP-047-000000295 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 100361**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000302 | RLP-047-000000303 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000325 | RLP-047-000000325 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000346 | RLP-047-000000346 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000377 | RLP-047-000000377 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000400 | RLP-047-000000400 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000430 | RLP-047-000000430 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000433 | RLP-047-000000433 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000436 | RLP-047-000000436 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000456 | RLP-047-000000456 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000470 | RLP-047-000000470 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000480 | RLP-047-000000480 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000495 | RLP-047-000000495 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000619 | RLP-047-000000622 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000651 | RLP-047-000000651 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000685 | RLP-047-000000685 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000790 | RLP-047-000000790 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000800 | RLP-047-000000801 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000820 | RLP-047-000000820 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000847 | RLP-047-000000847 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000888 | RLP-047-000000888 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000895 | RLP-047-000000896 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000907 | RLP-047-000000907 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000910 | RLP-047-000000910 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000920 | RLP-047-000000920 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000000926 | RLP-047-000000927 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000934 | RLP-047-000000935 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000943 | RLP-047-000000943 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000946 | RLP-047-000000946 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000948 | RLP-047-000000948 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000993 | RLP-047-000000993 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000995 | RLP-047-000000995 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000998 | RLP-047-000000998 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001002 | RLP-047-000001002 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001007 | RLP-047-000001007 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001025 | RLP-047-000001025 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001067 | RLP-047-000001068 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001090 | RLP-047-000001090 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001101 | RLP-047-000001101 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001104 | RLP-047-000001129 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001137 | RLP-047-000001138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001234 | RLP-047-000001235 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001267 | RLP-047-000001272 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001314 | RLP-047-000001316 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001358 | RLP-047-000001359 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001367 | RLP-047-000001369 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001377 | RLP-047-000001377 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001395 | RLP-047-000001397 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001410 | RLP-047-000001410 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 047 | RLP-047-000001415 | RLP-047-000001415 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001425 | RLP-047-000001425 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001457 | RLP-047-000001465 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001471 | RLP-047-000001472 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001513 | RLP-047-000001513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001516 | RLP-047-000001516 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001520 | RLP-047-000001520 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001522 | RLP-047-000001523 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001549 | RLP-047-000001549 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001555 | RLP-047-000001555 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001586 | RLP-047-000001586 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000001614 | RLP-047-000001614 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000099 | RLP-048-000000099 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000142 | RLP-048-000000142 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000145 | RLP-048-000000145 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000160 | RLP-048-000000160 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000169 | RLP-048-000000169 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000197 | RLP-048-000000197 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000215 | RLP-048-000000215 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000221 | RLP-048-000000221 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000232 | RLP-048-000000233 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000235 | RLP-048-000000235 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000281 | RLP-048-000000281 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000292 | RLP-048-000000292 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00026**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000300 | RLP-048-000000302 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000309 | RLP-048-000000309 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000313 | RLP-048-000000313 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000321 | RLP-048-000000321 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000324 | RLP-048-000000324 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000343 | RLP-048-000000343 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000375 | RLP-048-000000375 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000377 | RLP-048-000000377 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000434 | RLP-048-000000434 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000469 | RLP-048-000000469 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000475 | RLP-048-000000475 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000479 | RLP-048-000000479 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000497 | RLP-048-000000497 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000499 | RLP-048-000000499 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000540 | RLP-048-000000540 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000542 | RLP-048-000000542 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000608 | RLP-048-000000608 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000618 | RLP-048-000000618 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000669 | RLP-048-000000669 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000675 | RLP-048-000000675 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000682 | RLP-048-000000682 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000774 | RLP-048-000000775 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000778 | RLP-048-000000778 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000783 | RLP-048-000000783 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000000792 | RLP-048-000000792 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000895 | RLP-048-000000895 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000927 | RLP-048-000000928 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000949 | RLP-048-000000954 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000990 | RLP-048-000000991 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000000997 | RLP-048-000000997 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001054 | RLP-048-000001054 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001138 | RLP-048-000001138 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001141 | RLP-048-000001142 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001331 | RLP-048-000001331 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001353 | RLP-048-000001354 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001414 | RLP-048-000001414 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000001449 | RLP-048-000001449 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001504 | RLP-048-000001504 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001584 | RLP-048-000001585 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001592 | RLP-048-000001592 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001595 | RLP-048-000001595 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001602 | RLP-048-000001603 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001606 | RLP-048-000001608 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001610 | RLP-048-000001610 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001615 | RLP-048-000001615 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001617 | RLP-048-000001617 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001619 | RLP-048-000001620 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001644 | RLP-048-000001644 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 00026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000001653 | RLP-048-000001653 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001670 | RLP-048-000001670 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001684 | RLP-048-000001685 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001703 | RLP-048-000001703 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001716 | RLP-048-000001717 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001743 | RLP-048-000001744 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001762 | RLP-048-000001762 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001784 | RLP-048-000001786 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001789 | RLP-048-000001789 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001797 | RLP-048-000001798 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001801 | RLP-048-000001801 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000001846 | RLP-048-000001846 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 006.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000001986 | RLP-048-000001986 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002003 | RLP-048-000002003 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002005 | RLP-048-000002006 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002009 | RLP-048-000002009 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002011 | RLP-048-000002011 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002037 | RLP-048-000002038 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002047 | RLP-048-000002047 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002118 | RLP-048-000002118 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002125 | RLP-048-000002125 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002160 | RLP-048-000002160 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002182 | RLP-048-000002182 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002248 | RLP-048-000002248 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000002339 | RLP-048-000002339 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002384 | RLP-048-000002384 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002386 | RLP-048-000002386 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002392 | RLP-048-000002392 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002426 | RLP-048-000002426 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002428 | RLP-048-000002428 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002435 | RLP-048-000002435 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002455 | RLP-048-000002455 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002532 | RLP-048-000002532 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002540 | RLP-048-000002540 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002595 | RLP-048-000002595 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002640 | RLP-048-000002646 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000002676 | RLP-048-000002678 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002820 | RLP-048-000002821 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002853 | RLP-048-000002853 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002855 | RLP-048-000002855 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002906 | RLP-048-000002906 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000002912 | RLP-048-000002913 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003045 | RLP-048-000003045 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003048 | RLP-048-000003048 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003073 | RLP-048-000003073 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003075 | RLP-048-000003075 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003086 | RLP-048-000003087 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003096 | RLP-048-000003096 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000003105 | RLP-048-000003105 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003139 | RLP-048-000003139 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003144 | RLP-048-000003153 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003275 | RLP-048-000003277 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003304 | RLP-048-000003304 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003510 | RLP-048-000003511 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003517 | RLP-048-000003517 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003524 | RLP-048-000003526 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003528 | RLP-048-000003531 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003533 | RLP-048-000003533 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003656 | RLP-048-000003658 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003725 | RLP-048-000003725 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000003729 | RLP-048-000003732 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003767 | RLP-048-000003767 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000003794 | RLP-048-000003795 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004012 | RLP-048-000004012 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004119 | RLP-048-000004120 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004234 | RLP-048-000004234 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004274 | RLP-048-000004274 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004358 | RLP-048-000004358 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004433 | RLP-048-000004433 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004441 | RLP-048-000004441 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004445 | RLP-048-000004445 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004475 | RLP-048-000004477 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000004480 | RLP-048-000004480 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004483 | RLP-048-000004486 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004488 | RLP-048-000004500 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004502 | RLP-048-000004504 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004506 | RLP-048-000004506 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004624 | RLP-048-000004624 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004653 | RLP-048-000004656 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004787 | RLP-048-000004788 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004793 | RLP-048-000004793 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004799 | RLP-048-000004799 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004845 | RLP-048-000004845 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000004862 | RLP-048-000004865 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00036**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000004881 | RLP-048-000004881 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005075 | RLP-048-000005078 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005186 | RLP-048-000005186 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005417 | RLP-048-000005417 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005419 | RLP-048-000005420 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005437 | RLP-048-000005437 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005483 | RLP-048-000005485 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005543 | RLP-048-000005543 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005570 | RLP-048-000005570 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005573 | RLP-048-000005573 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005671 | RLP-048-000005671 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005915 | RLP-048-000005922 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000005952 | RLP-048-000005953 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000005961 | RLP-048-000005962 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006004 | RLP-048-000006010 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006012 | RLP-048-000006012 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006123 | RLP-048-000006123 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006156 | RLP-048-000006158 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006160 | RLP-048-000006161 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006191 | RLP-048-000006191 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006207 | RLP-048-000006207 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006229 | RLP-048-000006240 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006314 | RLP-048-000006314 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006323 | RLP-048-000006341 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10026.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 048 | RLP-048-000006598 | RLP-048-000006599 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006616 | RLP-048-000006616 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006631 | RLP-048-000006661 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006677 | RLP-048-000006680 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006684 | RLP-048-000006684 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006711 | RLP-048-000006711 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006917 | RLP-048-000006918 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000006970 | RLP-048-000006995 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 048 | RLP-048-000007012 | RLP-048-000007012 | USACE; MVD; MVN; CEMVN-ED-FS | Chad M Rachel | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000001 | RLP-049-000000014 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000023 | RLP-049-000000023 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000077 | RLP-049-000000077 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000082 | RLP-049-000000082 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000087 | RLP-049-000000087 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000097 | RLP-049-000000102 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000106 | RLP-049-000000106 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000110 | RLP-049-000000111 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000139 | RLP-049-000000139 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000317 | RLP-049-000000319 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000330 | RLP-049-000000330 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000334 | RLP-049-000000334 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000336 | RLP-049-000000336 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000359 | RLP-049-000000359 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000364 | RLP-049-000000364 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000367 | RLP-049-000000367 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000377 | RLP-049-000000377 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000454 | RLP-049-000000454 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000469 | RLP-049-000000469 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000512 | RLP-049-000000520 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000522 | RLP-049-000000523 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000525 | RLP-049-000000527 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000529 | RLP-049-000000533 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000535 | RLP-049-000000537 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000539 | RLP-049-000000541 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000543 | RLP-049-000000562 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000564 | RLP-049-000000564 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000566 | RLP-049-000000566 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000613 | RLP-049-000000613 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000615 | RLP-049-000000622 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000624 | RLP-049-000000624 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000628 | RLP-049-000000636 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000650 | RLP-049-000000650 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000654 | RLP-049-000000662 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000664 | RLP-049-000000666 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000669 | RLP-049-000000669 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000698 | RLP-049-000000698 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000710 | RLP-049-000000710 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000754 | RLP-049-000000754 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000759 | RLP-049-000000759 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000781 | RLP-049-000000781 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000787 | RLP-049-000000787 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000799 | RLP-049-000000799 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000805 | RLP-049-000000805 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000829 | RLP-049-000000829 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000841 | RLP-049-000000841 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000866 | RLP-049-000000866 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000890 | RLP-049-000000890 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000895 | RLP-049-000000895 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000901 | RLP-049-000000901 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000936 | RLP-049-000000944 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 3.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000973 | RLP-049-000000990 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000000993 | RLP-049-000001001 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001005 | RLP-049-000001006 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001035 | RLP-049-000001043 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001045 | RLP-049-000001047 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001063 | RLP-049-000001071 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001086 | RLP-049-000001088 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001090 | RLP-049-000001093 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001095 | RLP-049-000001096 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001103 | RLP-049-000001109 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001111 | RLP-049-000001124 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001140 | RLP-049-000001147 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001149 | RLP-049-000001149 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001163 | RLP-049-000001167 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001173 | RLP-049-000001176 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001186 | RLP-049-000001204 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001224 | RLP-049-000001232 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001243 | RLP-049-000001251 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001253 | RLP-049-000001253 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001261 | RLP-049-000001269 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001282 | RLP-049-000001298 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001301 | RLP-049-000001301 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001319 | RLP-049-000001327 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001331 | RLP-049-000001339 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001361 | RLP-049-000001361 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001367 | RLP-049-000001374 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001391 | RLP-049-000001397 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001399 | RLP-049-000001400 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001406 | RLP-049-000001406 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001410 | RLP-049-000001418 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001435 | RLP-049-000001444 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001468 | RLP-049-000001476 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001527 | RLP-049-000001533 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001535 | RLP-049-000001536 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001568 | RLP-049-000001576 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001670 | RLP-049-000001678 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 26.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001685 | RLP-049-000001685 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001687 | RLP-049-000001687 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001752 | RLP-049-000001757 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001760 | RLP-049-000001760 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001763 | RLP-049-000001764 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001785 | RLP-049-000001785 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001807 | RLP-049-000001807 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001827 | RLP-049-000001832 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001837 | RLP-049-000001838 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001840 | RLP-049-000001840 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001869 | RLP-049-000001872 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001874 | RLP-049-000001874 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 16061**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000001876 | RLP-049-000001876 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001878 | RLP-049-000001878 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001880 | RLP-049-000001880 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001890 | RLP-049-000001898 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001911 | RLP-049-000001919 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001933 | RLP-049-000001942 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001952 | RLP-049-000001960 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001965 | RLP-049-000001973 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001989 | RLP-049-000001989 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000001991 | RLP-049-000001992 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002021 | RLP-049-000002021 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002059 | RLP-049-000002059 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 026-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000002101 | RLP-049-000002103 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002134 | RLP-049-000002134 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002187 | RLP-049-000002187 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002309 | RLP-049-000002310 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002420 | RLP-049-000002420 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000009 | RLP-050-000000009 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000024 | RLP-050-000000024 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000030 | RLP-050-000000030 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000033 | RLP-050-000000033 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000044 | RLP-050-000000044 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000053 | RLP-050-000000053 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000132 | RLP-050-000000133 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000135 | RLP-050-000000135 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000163 | RLP-050-000000163 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000187 | RLP-050-000000187 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000189 | RLP-050-000000189 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000202 | RLP-050-000000203 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000218 | RLP-050-000000218 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000220 | RLP-050-000000222 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000236 | RLP-050-000000236 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000248 | RLP-050-000000249 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000251 | RLP-050-000000252 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000301 | RLP-050-000000301 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000303 | RLP-050-000000304 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 10023.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000312 | RLP-050-000000312 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000318 | RLP-050-000000319 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000323 | RLP-050-000000323 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000328 | RLP-050-000000328 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000338 | RLP-050-000000339 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000355 | RLP-050-000000355 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000357 | RLP-050-000000357 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000370 | RLP-050-000000370 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000375 | RLP-050-000000376 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000396 | RLP-050-000000396 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000403 | RLP-050-000000403 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000408 | RLP-050-000000410 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000413 | RLP-050-000000413 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000415 | RLP-050-000000417 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000422 | RLP-050-000000422 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000435 | RLP-050-000000435 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000438 | RLP-050-000000467 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000476 | RLP-050-000000478 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000480 | RLP-050-000000480 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000487 | RLP-050-000000491 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000495 | RLP-050-000000498 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000500 | RLP-050-000000500 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000503 | RLP-050-000000506 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000511 | RLP-050-000000512 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000000514 | RLP-050-000000521 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000526 | RLP-050-000000531 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000538 | RLP-050-000000538 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000544 | RLP-050-000000544 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000547 | RLP-050-000000555 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000583 | RLP-050-000000583 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000658 | RLP-050-000000658 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000668 | RLP-050-000000668 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000674 | RLP-050-000000675 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000853 | RLP-050-000000853 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000907 | RLP-050-000000907 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001021 | RLP-050-000001021 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 00021

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001029 | RLP-050-000001029 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001055 | RLP-050-000001064 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001070 | RLP-050-000001070 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001102 | RLP-050-000001102 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001176 | RLP-050-000001176 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001181 | RLP-050-000001181 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001190 | RLP-050-000001190 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001192 | RLP-050-000001192 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001272 | RLP-050-000001272 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001276 | RLP-050-000001276 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001281 | RLP-050-000001282 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001285 | RLP-050-000001286 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001288 | RLP-050-000001288 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001291 | RLP-050-000001292 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001305 | RLP-050-000001364 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001366 | RLP-050-000001366 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001371 | RLP-050-000001371 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001411 | RLP-050-000001413 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001417 | RLP-050-000001417 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001437 | RLP-050-000001438 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001480 | RLP-050-000001480 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001488 | RLP-050-000001489 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001493 | RLP-050-000001493 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001495 | RLP-050-000001495 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001500 | RLP-050-000001500 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001503 | RLP-050-000001503 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001506 | RLP-050-000001506 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001509 | RLP-050-000001509 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001511 | RLP-050-000001513 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001515 | RLP-050-000001519 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001526 | RLP-050-000001526 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001538 | RLP-050-000001547 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001574 | RLP-050-000001575 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001577 | RLP-050-000001577 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001583 | RLP-050-000001583 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001615 | RLP-050-000001615 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001646 | RLP-050-000001647 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001659 | RLP-050-000001661 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001664 | RLP-050-000001664 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001666 | RLP-050-000001680 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001741 | RLP-050-000001741 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001743 | RLP-050-000001743 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001774 | RLP-050-000001789 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001813 | RLP-050-000001813 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001843 | RLP-050-000001846 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001854 | RLP-050-000001854 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001918 | RLP-050-000001918 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001921 | RLP-050-000001922 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000001938 | RLP-050-000001938 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001949 | RLP-050-000001967 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001969 | RLP-050-000001969 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001971 | RLP-050-000001971 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001973 | RLP-050-000001979 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001981 | RLP-050-000001982 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002013 | RLP-050-000002013 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002030 | RLP-050-000002030 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002057 | RLP-050-000002057 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002059 | RLP-050-000002059 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002061 | RLP-050-000002061 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002131 | RLP-050-000002131 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002133 | RLP-050-000002144 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002146 | RLP-050-000002146 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002148 | RLP-050-000002149 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002153 | RLP-050-000002161 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002166 | RLP-050-000002176 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002181 | RLP-050-000002190 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002192 | RLP-050-000002192 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002204 | RLP-050-000002204 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002209 | RLP-050-000002209 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002211 | RLP-050-000002211 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002213 | RLP-050-000002213 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002215 | RLP-050-000002216 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 002361**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002218 | RLP-050-000002218 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002221 | RLP-050-000002221 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002224 | RLP-050-000002224 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002240 | RLP-050-000002240 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002243 | RLP-050-000002243 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002245 | RLP-050-000002245 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002251 | RLP-050-000002251 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002279 | RLP-050-000002279 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002289 | RLP-050-000002293 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002295 | RLP-050-000002301 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002305 | RLP-050-000002305 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002313 | RLP-050-000002316 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002318 | RLP-050-000002324 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002359 | RLP-050-000002359 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002364 | RLP-050-000002364 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002371 | RLP-050-000002373 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002380 | RLP-050-000002385 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002388 | RLP-050-000002388 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002399 | RLP-050-000002400 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002407 | RLP-050-000002420 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002422 | RLP-050-000002422 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002425 | RLP-050-000002426 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002429 | RLP-050-000002429 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002432 | RLP-050-000002436 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002438 | RLP-050-000002438 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002440 | RLP-050-000002440 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002457 | RLP-050-000002458 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002460 | RLP-050-000002460 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002467 | RLP-050-000002468 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002478 | RLP-050-000002480 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002482 | RLP-050-000002482 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002484 | RLP-050-000002484 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002509 | RLP-050-000002519 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002521 | RLP-050-000002523 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002525 | RLP-050-000002529 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002532 | RLP-050-000002537 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 050 | RLP-050-000002539 | RLP-050-000002540 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002568 | RLP-050-000002576 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002628 | RLP-050-000002628 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002692 | RLP-050-000002692 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002712 | RLP-050-000002712 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002731 | RLP-050-000002738 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002847 | RLP-050-000002851 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002866 | RLP-050-000002867 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002870 | RLP-050-000002871 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002876 | RLP-050-000002876 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002914 | RLP-050-000002915 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000010 | RLP-086-000000010 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 008.1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000014 | RLP-086-000000014 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000033 | RLP-086-000000034 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000043 | RLP-086-000000043 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000045 | RLP-086-000000045 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000052 | RLP-086-000000052 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000054 | RLP-086-000000054 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000056 | RLP-086-000000056 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000062 | RLP-086-000000062 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000093 | RLP-086-000000093 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000103 | RLP-086-000000103 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000115 | RLP-086-000000115 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000119 | RLP-086-000000119 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00061**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000125 | RLP-086-000000126 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000136 | RLP-086-000000136 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000162 | RLP-086-000000162 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000182 | RLP-086-000000182 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000196 | RLP-086-000000196 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000237 | RLP-086-000000237 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000277 | RLP-086-000000277 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000281 | RLP-086-000000281 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000294 | RLP-086-000000294 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000296 | RLP-086-000000296 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000324 | RLP-086-000000324 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000373 | RLP-086-000000373 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00236**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000375 | RLP-086-000000375 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000420 | RLP-086-000000420 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000438 | RLP-086-000000438 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000462 | RLP-086-000000462 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000464 | RLP-086-000000464 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000500 | RLP-086-000000500 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000528 | RLP-086-000000528 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000582 | RLP-086-000000582 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000584 | RLP-086-000000584 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000663 | RLP-086-000000664 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000675 | RLP-086-000000675 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000707 | RLP-086-000000707 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000716 | RLP-086-000000716 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000718 | RLP-086-000000718 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000720 | RLP-086-000000722 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000724 | RLP-086-000000724 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000789 | RLP-086-000000789 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000801 | RLP-086-000000801 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000820 | RLP-086-000000820 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000828 | RLP-086-000000828 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000831 | RLP-086-000000832 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000834 | RLP-086-000000834 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000842 | RLP-086-000000842 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000856 | RLP-086-000000856 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000000873 | RLP-086-000000873 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000908 | RLP-086-000000914 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000924 | RLP-086-000000924 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000926 | RLP-086-000000928 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000947 | RLP-086-000000948 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000965 | RLP-086-000000965 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000973 | RLP-086-000000973 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000979 | RLP-086-000000979 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000982 | RLP-086-000000982 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000984 | RLP-086-000000984 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000989 | RLP-086-000000990 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001007 | RLP-086-000001007 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001018 | RLP-086-000001019 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001036 | RLP-086-000001037 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001046 | RLP-086-000001049 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001059 | RLP-086-000001059 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001067 | RLP-086-000001067 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001101 | RLP-086-000001101 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001113 | RLP-086-000001115 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001163 | RLP-086-000001163 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001210 | RLP-086-000001210 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001218 | RLP-086-000001220 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001225 | RLP-086-000001225 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001242 | RLP-086-000001242 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001289 | RLP-086-000001290 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001312 | RLP-086-000001312 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001322 | RLP-086-000001322 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001370 | RLP-086-000001370 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001376 | RLP-086-000001377 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001398 | RLP-086-000001398 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001430 | RLP-086-000001431 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001435 | RLP-086-000001435 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001438 | RLP-086-000001438 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001509 | RLP-086-000001510 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001512 | RLP-086-000001512 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001516 | RLP-086-000001516 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001521 | RLP-086-000001521 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001525 | RLP-086-000001525 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001555 | RLP-086-000001558 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001603 | RLP-086-000001604 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001606 | RLP-086-000001606 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001608 | RLP-086-000001608 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001619 | RLP-086-000001619 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001637 | RLP-086-000001637 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001644 | RLP-086-000001646 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001650 | RLP-086-000001650 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001652 | RLP-086-000001652 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001661 | RLP-086-000001662 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001665 | RLP-086-000001665 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001678 | RLP-086-000001678 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001728 | RLP-086-000001730 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001732 | RLP-086-000001734 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001741 | RLP-086-000001741 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001761 | RLP-086-000001761 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001778 | RLP-086-000001778 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001785 | RLP-086-000001785 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001815 | RLP-086-000001815 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001831 | RLP-086-000001832 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001836 | RLP-086-000001836 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001847 | RLP-086-000001848 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000001861 | RLP-086-000001861 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001868 | RLP-086-000001869 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001872 | RLP-086-000001872 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001877 | RLP-086-000001877 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001887 | RLP-086-000001887 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001891 | RLP-086-000001891 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001894 | RLP-086-000001894 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001925 | RLP-086-000001925 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001945 | RLP-086-000001945 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001954 | RLP-086-000001954 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001991 | RLP-086-000001991 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002004 | RLP-086-000002004 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002049 | RLP-086-000002049 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002057 | RLP-086-000002057 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002061 | RLP-086-000002061 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002072 | RLP-086-000002073 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002097 | RLP-086-000002097 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002101 | RLP-086-000002101 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002115 | RLP-086-000002115 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002120 | RLP-086-000002122 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002135 | RLP-086-000002135 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002139 | RLP-086-000002140 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002165 | RLP-086-000002165 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002191 | RLP-086-000002191 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002196 | RLP-086-000002196 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002235 | RLP-086-000002237 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002300 | RLP-086-000002301 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002306 | RLP-086-000002306 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002309 | RLP-086-000002310 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002335 | RLP-086-000002337 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002406 | RLP-086-000002406 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002432 | RLP-086-000002434 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002454 | RLP-086-000002454 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002476 | RLP-086-000002476 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002538 | RLP-086-000002541 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002546 | RLP-086-000002547 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002549 | RLP-086-000002550 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002571 | RLP-086-000002571 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002598 | RLP-086-000002598 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002619 | RLP-086-000002619 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002631 | RLP-086-000002631 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002643 | RLP-086-000002645 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002660 | RLP-086-000002660 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002669 | RLP-086-000002671 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002699 | RLP-086-000002703 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002740 | RLP-086-000002741 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002743 | RLP-086-000002746 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002763 | RLP-086-000002764 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002774 | RLP-086-000002774 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002777 | RLP-086-000002777 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002795 | RLP-086-000002795 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002801 | RLP-086-000002806 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002815 | RLP-086-000002815 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002873 | RLP-086-000002873 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002876 | RLP-086-000002876 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002879 | RLP-086-000002879 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002904 | RLP-086-000002904 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002910 | RLP-086-000002910 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002914 | RLP-086-000002917 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002924 | RLP-086-000002929 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000002946 | RLP-086-000002946 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002963 | RLP-086-000002965 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002995 | RLP-086-000002995 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003003 | RLP-086-000003003 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003040 | RLP-086-000003040 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003048 | RLP-086-000003048 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003060 | RLP-086-000003060 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003095 | RLP-086-000003095 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003108 | RLP-086-000003108 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003110 | RLP-086-000003110 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003130 | RLP-086-000003141 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003143 | RLP-086-000003148 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003159 | RLP-086-000003161 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003178 | RLP-086-000003178 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003180 | RLP-086-000003180 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003182 | RLP-086-000003182 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003184 | RLP-086-000003184 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003186 | RLP-086-000003186 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003219 | RLP-086-000003223 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003225 | RLP-086-000003226 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003243 | RLP-086-000003245 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003257 | RLP-086-000003259 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003391 | RLP-086-000003391 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003405 | RLP-086-000003408 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003437 | RLP-086-000003438 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003465 | RLP-086-000003465 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003516 | RLP-086-000003516 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003531 | RLP-086-000003531 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003545 | RLP-086-000003552 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003582 | RLP-086-000003582 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003654 | RLP-086-000003656 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003712 | RLP-086-000003712 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003727 | RLP-086-000003727 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003738 | RLP-086-000003739 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003746 | RLP-086-000003747 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003755 | RLP-086-000003755 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000003774 | RLP-086-000003777 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003854 | RLP-086-000003866 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003937 | RLP-086-000003938 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003955 | RLP-086-000003955 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000003983 | RLP-086-000003983 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004001 | RLP-086-000004002 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004024 | RLP-086-000004025 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004034 | RLP-086-000004034 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004039 | RLP-086-000004040 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004046 | RLP-086-000004046 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004064 | RLP-086-000004064 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004125 | RLP-086-000004125 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 0006.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004139 | RLP-086-000004139 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004228 | RLP-086-000004228 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004258 | RLP-086-000004258 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004263 | RLP-086-000004268 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004339 | RLP-086-000004340 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004407 | RLP-086-000004408 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004412 | RLP-086-000004412 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004429 | RLP-086-000004429 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004447 | RLP-086-000004451 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004453 | RLP-086-000004454 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004475 | RLP-086-000004475 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004478 | RLP-086-000004478 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 008361**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004488 | RLP-086-000004489 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004501 | RLP-086-000004501 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004567 | RLP-086-000004575 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004577 | RLP-086-000004599 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004618 | RLP-086-000004620 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004637 | RLP-086-000004638 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004670 | RLP-086-000004670 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004673 | RLP-086-000004673 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004738 | RLP-086-000004738 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004750 | RLP-086-000004750 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004908 | RLP-086-000004910 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004955 | RLP-086-000004955 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004959 | RLP-086-000004961 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004963 | RLP-086-000004963 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004966 | RLP-086-000004974 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004982 | RLP-086-000004982 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004989 | RLP-086-000004989 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005124 | RLP-086-000005124 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005245 | RLP-086-000005245 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005261 | RLP-086-000005261 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005263 | RLP-086-000005263 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005271 | RLP-086-000005271 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005273 | RLP-086-000005273 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005288 | RLP-086-000005288 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005298 | RLP-086-000005298 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005348 | RLP-086-000005348 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005372 | RLP-086-000005372 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005431 | RLP-086-000005431 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005474 | RLP-086-000005474 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005477 | RLP-086-000005478 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005485 | RLP-086-000005485 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005508 | RLP-086-000005508 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005524 | RLP-086-000005524 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005574 | RLP-086-000005574 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005593 | RLP-086-000005593 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005599 | RLP-086-000005599 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005620 | RLP-086-000005620 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005630 | RLP-086-000005630 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005635 | RLP-086-000005635 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005637 | RLP-086-000005637 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005641 | RLP-086-000005641 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005645 | RLP-086-000005645 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005648 | RLP-086-000005648 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005657 | RLP-086-000005657 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005659 | RLP-086-000005659 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005667 | RLP-086-000005667 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005676 | RLP-086-000005676 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005689 | RLP-086-000005689 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005721 | RLP-086-000005721 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005739 | RLP-086-000005739 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005776 | RLP-086-000005776 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005796 | RLP-086-000005796 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005798 | RLP-086-000005799 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005804 | RLP-086-000005804 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005808 | RLP-086-000005808 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005824 | RLP-086-000005825 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005828 | RLP-086-000005828 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005836 | RLP-086-000005838 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005844 | RLP-086-000005845 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005848 | RLP-086-000005849 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000005851 | RLP-086-000005852 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005865 | RLP-086-000005865 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005926 | RLP-086-000005926 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005941 | RLP-086-000005942 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005968 | RLP-086-000005968 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005970 | RLP-086-000005972 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005979 | RLP-086-000005979 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005991 | RLP-086-000005991 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006057 | RLP-086-000006057 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006096 | RLP-086-000006099 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006103 | RLP-086-000006103 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006108 | RLP-086-000006109 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006125 | RLP-086-000006127 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006130 | RLP-086-000006130 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006143 | RLP-086-000006143 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006147 | RLP-086-000006147 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006153 | RLP-086-000006153 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006156 | RLP-086-000006156 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006183 | RLP-086-000006183 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006185 | RLP-086-000006185 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006194 | RLP-086-000006194 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006196 | RLP-086-000006196 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006224 | RLP-086-000006224 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006226 | RLP-086-000006226 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00021**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006244 | RLP-086-000006244 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006247 | RLP-086-000006247 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006254 | RLP-086-000006255 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006257 | RLP-086-000006257 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006397 | RLP-086-000006397 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006412 | RLP-086-000006412 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006517 | RLP-086-000006517 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006520 | RLP-086-000006521 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006527 | RLP-086-000006530 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006568 | RLP-086-000006569 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006573 | RLP-086-000006574 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006586 | RLP-086-000006587 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006594 | RLP-086-000006595 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006600 | RLP-086-000006600 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006602 | RLP-086-000006602 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006610 | RLP-086-000006614 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006618 | RLP-086-000006618 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006629 | RLP-086-000006630 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006632 | RLP-086-000006632 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006656 | RLP-086-000006656 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006658 | RLP-086-000006658 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006668 | RLP-086-000006669 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006673 | RLP-086-000006673 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006679 | RLP-086-000006680 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 006-1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006687 | RLP-086-000006687 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006689 | RLP-086-000006689 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006694 | RLP-086-000006694 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006707 | RLP-086-000006708 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006713 | RLP-086-000006713 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006718 | RLP-086-000006718 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006735 | RLP-086-000006735 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006738 | RLP-086-000006738 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006744 | RLP-086-000006746 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006758 | RLP-086-000006758 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006789 | RLP-086-000006790 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006792 | RLP-086-000006793 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006813 | RLP-086-000006813 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006816 | RLP-086-000006816 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006818 | RLP-086-000006818 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006820 | RLP-086-000006820 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006827 | RLP-086-000006827 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006833 | RLP-086-000006833 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006835 | RLP-086-000006835 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006839 | RLP-086-000006839 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006841 | RLP-086-000006841 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006861 | RLP-086-000006861 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006872 | RLP-086-000006872 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006876 | RLP-086-000006876 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 006

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000006895 | RLP-086-000006896 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006900 | RLP-086-000006901 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006906 | RLP-086-000006906 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006908 | RLP-086-000006909 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006940 | RLP-086-000006940 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006946 | RLP-086-000006946 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006958 | RLP-086-000006959 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000006961 | RLP-086-000006973 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007027 | RLP-086-000007029 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007040 | RLP-086-000007040 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007043 | RLP-086-000007043 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007058 | RLP-086-000007058 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007072 | RLP-086-000007072 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007114 | RLP-086-000007115 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007122 | RLP-086-000007122 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007131 | RLP-086-000007131 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007138 | RLP-086-000007138 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007168 | RLP-086-000007168 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007172 | RLP-086-000007172 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007178 | RLP-086-000007178 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007182 | RLP-086-000007185 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007189 | RLP-086-000007189 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007192 | RLP-086-000007193 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007196 | RLP-086-000007196 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007198 | RLP-086-000007199 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007209 | RLP-086-000007209 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007212 | RLP-086-000007213 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007228 | RLP-086-000007228 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007232 | RLP-086-000007234 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007248 | RLP-086-000007248 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007258 | RLP-086-000007259 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007261 | RLP-086-000007262 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007268 | RLP-086-000007268 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007271 | RLP-086-000007272 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007297 | RLP-086-000007297 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007305 | RLP-086-000007305 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007333 | RLP-086-000007333 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007344 | RLP-086-000007344 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007388 | RLP-086-000007390 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007392 | RLP-086-000007392 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007394 | RLP-086-000007397 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007399 | RLP-086-000007399 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007401 | RLP-086-000007401 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007430 | RLP-086-000007431 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007442 | RLP-086-000007442 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007462 | RLP-086-000007462 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007477 | RLP-086-000007477 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007481 | RLP-086-000007481 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 26.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007488 | RLP-086-000007489 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007517 | RLP-086-000007519 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007521 | RLP-086-000007521 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007526 | RLP-086-000007529 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007540 | RLP-086-000007540 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007571 | RLP-086-000007571 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007573 | RLP-086-000007573 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007577 | RLP-086-000007577 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007580 | RLP-086-000007582 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007592 | RLP-086-000007592 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007626 | RLP-086-000007627 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007640 | RLP-086-000007640 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007642 | RLP-086-000007642 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007646 | RLP-086-000007646 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007652 | RLP-086-000007652 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007673 | RLP-086-000007673 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007708 | RLP-086-000007708 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007721 | RLP-086-000007734 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007736 | RLP-086-000007736 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007743 | RLP-086-000007743 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007755 | RLP-086-000007755 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007763 | RLP-086-000007764 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007766 | RLP-086-000007766 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007776 | RLP-086-000007776 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 3.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007782 | RLP-086-000007796 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007804 | RLP-086-000007804 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007823 | RLP-086-000007823 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007854 | RLP-086-000007854 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007859 | RLP-086-000007859 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007874 | RLP-086-000007874 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007880 | RLP-086-000007880 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007882 | RLP-086-000007882 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007888 | RLP-086-000007888 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007908 | RLP-086-000007909 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007957 | RLP-086-000007957 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007959 | RLP-086-000007959 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000007961 | RLP-086-000007961 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007964 | RLP-086-000007964 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007966 | RLP-086-000007966 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007968 | RLP-086-000007968 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007970 | RLP-086-000007970 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007972 | RLP-086-000007972 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007974 | RLP-086-000007976 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007978 | RLP-086-000007979 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007986 | RLP-086-000007989 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008006 | RLP-086-000008012 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008036 | RLP-086-000008036 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008047 | RLP-086-000008047 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008057 | RLP-086-000008057 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008060 | RLP-086-000008061 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008063 | RLP-086-000008064 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008066 | RLP-086-000008067 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008069 | RLP-086-000008069 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008073 | RLP-086-000008077 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008084 | RLP-086-000008087 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008089 | RLP-086-000008089 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008091 | RLP-086-000008091 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008093 | RLP-086-000008093 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008095 | RLP-086-000008095 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008098 | RLP-086-000008098 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 160226.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008104 | RLP-086-000008104 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008234 | RLP-086-000008234 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008243 | RLP-086-000008252 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008254 | RLP-086-000008256 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008288 | RLP-086-000008288 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008321 | RLP-086-000008322 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008325 | RLP-086-000008325 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008337 | RLP-086-000008337 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008348 | RLP-086-000008348 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008350 | RLP-086-000008351 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008353 | RLP-086-000008353 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008356 | RLP-086-000008356 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008361 | RLP-086-000008361 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008364 | RLP-086-000008365 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008367 | RLP-086-000008367 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008370 | RLP-086-000008376 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008382 | RLP-086-000008382 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008409 | RLP-086-000008409 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008438 | RLP-086-000008440 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008442 | RLP-086-000008442 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008463 | RLP-086-000008472 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008483 | RLP-086-000008483 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008485 | RLP-086-000008493 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008525 | RLP-086-000008525 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008527 | RLP-086-000008527 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008536 | RLP-086-000008536 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008538 | RLP-086-000008543 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008556 | RLP-086-000008557 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008561 | RLP-086-000008561 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008585 | RLP-086-000008585 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008613 | RLP-086-000008616 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008619 | RLP-086-000008623 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008625 | RLP-086-000008626 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008628 | RLP-086-000008631 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008638 | RLP-086-000008638 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008642 | RLP-086-000008642 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008646 | RLP-086-000008646 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008653 | RLP-086-000008653 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008662 | RLP-086-000008663 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008665 | RLP-086-000008665 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008667 | RLP-086-000008667 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008669 | RLP-086-000008669 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008671 | RLP-086-000008671 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008674 | RLP-086-000008675 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008679 | RLP-086-000008679 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008681 | RLP-086-000008695 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008697 | RLP-086-000008699 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008701 | RLP-086-000008707 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008716 | RLP-086-000008716 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008718 | RLP-086-000008719 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008721 | RLP-086-000008730 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008732 | RLP-086-000008733 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008735 | RLP-086-000008739 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008741 | RLP-086-000008741 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008765 | RLP-086-000008787 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008789 | RLP-086-000008791 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008793 | RLP-086-000008795 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008797 | RLP-086-000008797 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008799 | RLP-086-000008799 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008801 | RLP-086-000008823 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008826 | RLP-086-000008832 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008834 | RLP-086-000008834 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008836 | RLP-086-000008841 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008843 | RLP-086-000008846 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008848 | RLP-086-000008851 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008853 | RLP-086-000008857 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008859 | RLP-086-000008860 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008862 | RLP-086-000008865 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008867 | RLP-086-000008868 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008870 | RLP-086-000008870 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008875 | RLP-086-000008876 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008878 | RLP-086-000008880 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008896 | RLP-086-000008896 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008906 | RLP-086-000008906 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008921 | RLP-086-000008921 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008925 | RLP-086-000008925 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008928 | RLP-086-000008928 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008930 | RLP-086-000008930 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008944 | RLP-086-000008944 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008962 | RLP-086-000008963 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008965 | RLP-086-000008966 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008968 | RLP-086-000008968 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008970 | RLP-086-000008970 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008972 | RLP-086-000008975 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 00031

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000008977 | RLP-086-000008980 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008982 | RLP-086-000008997 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000008999 | RLP-086-000009024 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009026 | RLP-086-000009029 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009036 | RLP-086-000009037 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009044 | RLP-086-000009044 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009060 | RLP-086-000009060 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009077 | RLP-086-000009077 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009096 | RLP-086-000009096 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009110 | RLP-086-000009110 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009112 | RLP-086-000009116 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009118 | RLP-086-000009118 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00261**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009129 | RLP-086-000009129 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009133 | RLP-086-000009147 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009150 | RLP-086-000009150 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009152 | RLP-086-000009153 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009155 | RLP-086-000009155 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009158 | RLP-086-000009158 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009160 | RLP-086-000009160 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009162 | RLP-086-000009164 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009195 | RLP-086-000009198 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009200 | RLP-086-000009204 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009232 | RLP-086-000009232 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009240 | RLP-086-000009241 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION-DRAFT

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009256 | RLP-086-000009259 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009273 | RLP-086-000009273 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009278 | RLP-086-000009282 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009287 | RLP-086-000009288 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009329 | RLP-086-000009329 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009336 | RLP-086-000009336 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009339 | RLP-086-000009340 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009342 | RLP-086-000009342 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009344 | RLP-086-000009344 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009358 | RLP-086-000009358 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009360 | RLP-086-000009360 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009370 | RLP-086-000009377 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009380 | RLP-086-000009380 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009393 | RLP-086-000009393 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009396 | RLP-086-000009399 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009433 | RLP-086-000009433 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009437 | RLP-086-000009437 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009439 | RLP-086-000009447 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009449 | RLP-086-000009461 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009464 | RLP-086-000009464 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009466 | RLP-086-000009485 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009487 | RLP-086-000009488 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009490 | RLP-086-000009502 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009504 | RLP-086-000009507 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009513 | RLP-086-000009513 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009516 | RLP-086-000009517 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009519 | RLP-086-000009519 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009522 | RLP-086-000009522 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009524 | RLP-086-000009525 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009527 | RLP-086-000009527 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009530 | RLP-086-000009531 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009533 | RLP-086-000009535 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009537 | RLP-086-000009537 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009546 | RLP-086-000009546 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009548 | RLP-086-000009549 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009552 | RLP-086-000009608 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION-086**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009610 | RLP-086-000009610 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009612 | RLP-086-000009619 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009621 | RLP-086-000009632 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009634 | RLP-086-000009645 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009648 | RLP-086-000009660 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009673 | RLP-086-000009674 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009689 | RLP-086-000009689 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009702 | RLP-086-000009702 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009708 | RLP-086-000009711 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009714 | RLP-086-000009722 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009735 | RLP-086-000009735 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009737 | RLP-086-000009738 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009742 | RLP-086-000009743 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009745 | RLP-086-000009745 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009747 | RLP-086-000009748 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009750 | RLP-086-000009751 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009753 | RLP-086-000009753 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009755 | RLP-086-000009755 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009757 | RLP-086-000009762 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009764 | RLP-086-000009764 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009774 | RLP-086-000009775 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009778 | RLP-086-000009783 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009785 | RLP-086-000009786 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009792 | RLP-086-000009792 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 008.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009833 | RLP-086-000009834 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009836 | RLP-086-000009836 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009840 | RLP-086-000009841 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009843 | RLP-086-000009849 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009851 | RLP-086-000009851 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009854 | RLP-086-000009854 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009856 | RLP-086-000009856 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009858 | RLP-086-000009858 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009860 | RLP-086-000009860 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009862 | RLP-086-000009862 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009864 | RLP-086-000009864 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009866 | RLP-086-000009866 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009868 | RLP-086-000009868 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009870 | RLP-086-000009871 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009874 | RLP-086-000009874 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009877 | RLP-086-000009877 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009879 | RLP-086-000009879 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009881 | RLP-086-000009881 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009884 | RLP-086-000009884 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009938 | RLP-086-000009938 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009943 | RLP-086-000009958 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009964 | RLP-086-000009964 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009976 | RLP-086-000009984 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009987 | RLP-086-000009989 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000009992 | RLP-086-000010005 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010026 | RLP-086-000010026 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010028 | RLP-086-000010028 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010048 | RLP-086-000010051 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010057 | RLP-086-000010057 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010064 | RLP-086-000010064 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010066 | RLP-086-000010069 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010075 | RLP-086-000010076 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010096 | RLP-086-000010097 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010130 | RLP-086-000010130 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010132 | RLP-086-000010132 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010134 | RLP-086-000010134 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00021**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010138 | RLP-086-000010138 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010151 | RLP-086-000010151 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010153 | RLP-086-000010153 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010157 | RLP-086-000010157 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010166 | RLP-086-000010166 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010173 | RLP-086-000010173 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010176 | RLP-086-000010177 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010182 | RLP-086-000010182 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010230 | RLP-086-000010230 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010234 | RLP-086-000010235 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010238 | RLP-086-000010241 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010244 | RLP-086-000010244 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010246 | RLP-086-000010246 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010248 | RLP-086-000010248 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010250 | RLP-086-000010251 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010253 | RLP-086-000010263 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010265 | RLP-086-000010267 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010269 | RLP-086-000010269 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010271 | RLP-086-000010275 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010278 | RLP-086-000010278 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010283 | RLP-086-000010283 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010332 | RLP-086-000010333 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010335 | RLP-086-000010335 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010346 | RLP-086-000010348 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010350 | RLP-086-000010350 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010370 | RLP-086-000010371 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010385 | RLP-086-000010386 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010411 | RLP-086-000010412 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010414 | RLP-086-000010414 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010416 | RLP-086-000010416 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010418 | RLP-086-000010419 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010492 | RLP-086-000010492 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010494 | RLP-086-000010494 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010496 | RLP-086-000010496 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010499 | RLP-086-000010500 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010502 | RLP-086-000010502 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010505 | RLP-086-000010505 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010507 | RLP-086-000010507 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010509 | RLP-086-000010509 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010511 | RLP-086-000010511 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010513 | RLP-086-000010513 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010515 | RLP-086-000010515 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010517 | RLP-086-000010518 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010520 | RLP-086-000010522 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010524 | RLP-086-000010524 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010526 | RLP-086-000010528 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010530 | RLP-086-000010531 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010533 | RLP-086-000010534 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010536 | RLP-086-000010536 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010538 | RLP-086-000010538 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010541 | RLP-086-000010541 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010544 | RLP-086-000010544 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010546 | RLP-086-000010546 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010548 | RLP-086-000010549 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010551 | RLP-086-000010552 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010554 | RLP-086-000010555 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010559 | RLP-086-000010560 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010562 | RLP-086-000010562 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010564 | RLP-086-000010564 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010566 | RLP-086-000010566 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010583 | RLP-086-000010583 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010585 | RLP-086-000010585 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010628 | RLP-086-000010628 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010658 | RLP-086-000010662 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010672 | RLP-086-000010673 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010679 | RLP-086-000010682 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010710 | RLP-086-000010739 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010741 | RLP-086-000010741 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010743 | RLP-086-000010743 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010767 | RLP-086-000010767 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010769 | RLP-086-000010769 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010771 | RLP-086-000010771 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010788 | RLP-086-000010788 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010790 | RLP-086-000010790 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010833 | RLP-086-000010834 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010842 | RLP-086-000010864 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010869 | RLP-086-000010872 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010882 | RLP-086-000010883 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010887 | RLP-086-000010890 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010893 | RLP-086-000010894 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010953 | RLP-086-000010976 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010978 | RLP-086-000010981 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010983 | RLP-086-000011048 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011069 | RLP-086-000011071 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 35**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011078 | RLP-086-000011078 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011116 | RLP-086-000011116 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011138 | RLP-086-000011148 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011159 | RLP-086-000011159 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011163 | RLP-086-000011180 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011186 | RLP-086-000011236 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011250 | RLP-086-000011250 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011262 | RLP-086-000011262 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011266 | RLP-086-000011270 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011276 | RLP-086-000011278 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011299 | RLP-086-000011300 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011303 | RLP-086-000011304 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011306 | RLP-086-000011306 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011334 | RLP-086-000011335 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011340 | RLP-086-000011342 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011353 | RLP-086-000011354 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011358 | RLP-086-000011358 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011381 | RLP-086-000011382 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011395 | RLP-086-000011413 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011422 | RLP-086-000011424 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011432 | RLP-086-000011449 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011468 | RLP-086-000011469 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011472 | RLP-086-000011472 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011480 | RLP-086-000011480 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10086.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011494 | RLP-086-000011494 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011498 | RLP-086-000011498 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011527 | RLP-086-000011556 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011581 | RLP-086-000011581 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011610 | RLP-086-000011610 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011652 | RLP-086-000011653 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011701 | RLP-086-000011701 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011705 | RLP-086-000011705 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011718 | RLP-086-000011719 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011731 | RLP-086-000011731 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011772 | RLP-086-000011772 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011780 | RLP-086-000011780 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011790 | RLP-086-000011790 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011792 | RLP-086-000011792 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011797 | RLP-086-000011797 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011806 | RLP-086-000011806 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011812 | RLP-086-000011812 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011833 | RLP-086-000011833 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011870 | RLP-086-000011871 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011882 | RLP-086-000011882 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011892 | RLP-086-000011892 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011911 | RLP-086-000011911 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011918 | RLP-086-000011918 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011927 | RLP-086-000011927 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000011967 | RLP-086-000011967 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000011979 | RLP-086-000011979 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012008 | RLP-086-000012008 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012013 | RLP-086-000012013 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012017 | RLP-086-000012017 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012033 | RLP-086-000012033 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012050 | RLP-086-000012050 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012069 | RLP-086-000012070 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012075 | RLP-086-000012076 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012091 | RLP-086-000012091 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012101 | RLP-086-000012101 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012104 | RLP-086-000012104 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012112 | RLP-086-000012112 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012132 | RLP-086-000012132 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012140 | RLP-086-000012140 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012145 | RLP-086-000012145 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012170 | RLP-086-000012170 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012177 | RLP-086-000012177 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012185 | RLP-086-000012185 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012187 | RLP-086-000012187 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012192 | RLP-086-000012192 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012219 | RLP-086-000012219 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012241 | RLP-086-000012242 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012246 | RLP-086-000012246 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012388 | RLP-086-000012388 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012392 | RLP-086-000012392 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012424 | RLP-086-000012425 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012444 | RLP-086-000012444 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012473 | RLP-086-000012473 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012476 | RLP-086-000012476 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012478 | RLP-086-000012478 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012553 | RLP-086-000012553 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012617 | RLP-086-000012617 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012650 | RLP-086-000012650 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012704 | RLP-086-000012704 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012724 | RLP-086-000012732 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 00026-1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012741 | RLP-086-000012741 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012750 | RLP-086-000012750 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012756 | RLP-086-000012756 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012760 | RLP-086-000012762 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012770 | RLP-086-000012770 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012774 | RLP-086-000012774 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012781 | RLP-086-000012783 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012785 | RLP-086-000012788 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012798 | RLP-086-000012798 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012803 | RLP-086-000012803 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012806 | RLP-086-000012810 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012815 | RLP-086-000012817 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000012819 | RLP-086-000012819 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012822 | RLP-086-000012822 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000012840 | RLP-086-000012842 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013063 | RLP-086-000013063 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013087 | RLP-086-000013087 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013137 | RLP-086-000013152 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013155 | RLP-086-000013156 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013180 | RLP-086-000013181 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013185 | RLP-086-000013186 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013188 | RLP-086-000013189 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013193 | RLP-086-000013197 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013213 | RLP-086-000013214 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 006sl**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013280 | RLP-086-000013282 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013284 | RLP-086-000013284 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013286 | RLP-086-000013286 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013288 | RLP-086-000013288 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013290 | RLP-086-000013290 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013305 | RLP-086-000013305 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013311 | RLP-086-000013319 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013323 | RLP-086-000013323 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013394 | RLP-086-000013394 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013427 | RLP-086-000013428 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013666 | RLP-086-000013666 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013668 | RLP-086-000013668 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 28.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000013707 | RLP-086-000013709 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013786 | RLP-086-000013786 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013819 | RLP-086-000013820 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013883 | RLP-086-000013883 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013919 | RLP-086-000013922 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013950 | RLP-086-000013957 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000013959 | RLP-086-000013959 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014019 | RLP-086-000014019 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014184 | RLP-086-000014184 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014202 | RLP-086-000014202 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014204 | RLP-086-000014211 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014216 | RLP-086-000014216 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000014359 | RLP-086-000014359 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014436 | RLP-086-000014443 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014445 | RLP-086-000014445 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014447 | RLP-086-000014449 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014451 | RLP-086-000014451 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014453 | RLP-086-000014453 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014455 | RLP-086-000014458 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014460 | RLP-086-000014460 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014462 | RLP-086-000014462 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014464 | RLP-086-000014464 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014467 | RLP-086-000014467 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014470 | RLP-086-000014470 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000014474 | RLP-086-000014474 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014477 | RLP-086-000014490 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014567 | RLP-086-000014567 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014690 | RLP-086-000014690 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014693 | RLP-086-000014694 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014696 | RLP-086-000014697 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014699 | RLP-086-000014700 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014703 | RLP-086-000014703 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014705 | RLP-086-000014705 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014843 | RLP-086-000014843 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000014992 | RLP-086-000014992 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015040 | RLP-086-000015040 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000015078 | RLP-086-000015078 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015098 | RLP-086-000015098 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015138 | RLP-086-000015138 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015142 | RLP-086-000015143 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015146 | RLP-086-000015146 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015148 | RLP-086-000015161 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015225 | RLP-086-000015226 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015228 | RLP-086-000015229 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015231 | RLP-086-000015231 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015580 | RLP-086-000015581 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015668 | RLP-086-000015674 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015690 | RLP-086-000015691 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 2061**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000015735 | RLP-086-000015735 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015861 | RLP-086-000015861 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015899 | RLP-086-000015900 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015903 | RLP-086-000015916 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015918 | RLP-086-000015919 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000015921 | RLP-086-000015921 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016055 | RLP-086-000016061 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016173 | RLP-086-000016179 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016214 | RLP-086-000016214 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000016216 | RLP-086-000016216 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000029 | RLP-087-000000029 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000097 | RLP-087-000000097 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 8.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000128 | RLP-087-000000132 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000146 | RLP-087-000000146 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000152 | RLP-087-000000152 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000189 | RLP-087-000000189 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000236 | RLP-087-000000236 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000240 | RLP-087-000000240 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000252 | RLP-087-000000252 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000264 | RLP-087-000000264 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000272 | RLP-087-000000272 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000288 | RLP-087-000000289 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000307 | RLP-087-000000307 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000315 | RLP-087-000000315 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000320 | RLP-087-000000320 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000325 | RLP-087-000000325 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000327 | RLP-087-000000327 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000334 | RLP-087-000000335 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000358 | RLP-087-000000358 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000377 | RLP-087-000000377 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000379 | RLP-087-000000379 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000393 | RLP-087-000000393 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000407 | RLP-087-000000409 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000411 | RLP-087-000000412 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000420 | RLP-087-000000420 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000425 | RLP-087-000000425 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000449 | RLP-087-000000449 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000466 | RLP-087-000000466 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000479 | RLP-087-000000479 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000482 | RLP-087-000000482 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000485 | RLP-087-000000485 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000492 | RLP-087-000000492 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000527 | RLP-087-000000527 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000531 | RLP-087-000000532 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000537 | RLP-087-000000537 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000540 | RLP-087-000000540 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000542 | RLP-087-000000542 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000552 | RLP-087-000000552 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000561 | RLP-087-000000561 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000576 | RLP-087-000000576 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000583 | RLP-087-000000583 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000590 | RLP-087-000000590 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000594 | RLP-087-000000594 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000607 | RLP-087-000000607 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000609 | RLP-087-000000609 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000613 | RLP-087-000000614 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000616 | RLP-087-000000617 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000621 | RLP-087-000000621 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000632 | RLP-087-000000632 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000642 | RLP-087-000000642 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 21**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000000650 | RLP-087-000000650 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000681 | RLP-087-000000682 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000705 | RLP-087-000000706 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000746 | RLP-087-000000746 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000754 | RLP-087-000000754 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000801 | RLP-087-000000803 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000864 | RLP-087-000000864 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000937 | RLP-087-000000941 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000959 | RLP-087-000000961 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000991 | RLP-087-000000996 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000998 | RLP-087-000001000 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001055 | RLP-087-000001069 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 2006.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001071 | RLP-087-000001077 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001083 | RLP-087-000001083 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001098 | RLP-087-000001099 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001135 | RLP-087-000001135 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001154 | RLP-087-000001155 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001164 | RLP-087-000001164 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001169 | RLP-087-000001170 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001177 | RLP-087-000001177 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001179 | RLP-087-000001179 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001181 | RLP-087-000001181 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001183 | RLP-087-000001183 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001185 | RLP-087-000001185 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001187 | RLP-087-000001187 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001189 | RLP-087-000001189 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001194 | RLP-087-000001194 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001199 | RLP-087-000001199 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001203 | RLP-087-000001203 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001222 | RLP-087-000001224 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001257 | RLP-087-000001258 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001263 | RLP-087-000001263 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001281 | RLP-087-000001281 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001287 | RLP-087-000001287 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001364 | RLP-087-000001366 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001396 | RLP-087-000001396 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 0026L

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001411 | RLP-087-000001412 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001415 | RLP-087-000001420 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001426 | RLP-087-000001430 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001432 | RLP-087-000001432 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001439 | RLP-087-000001439 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001443 | RLP-087-000001453 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001464 | RLP-087-000001464 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001578 | RLP-087-000001578 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001590 | RLP-087-000001592 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001611 | RLP-087-000001613 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001630 | RLP-087-000001630 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001633 | RLP-087-000001638 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10026.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001650 | RLP-087-000001650 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001663 | RLP-087-000001663 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001667 | RLP-087-000001669 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001676 | RLP-087-000001681 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001692 | RLP-087-000001692 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001702 | RLP-087-000001702 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001704 | RLP-087-000001707 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001723 | RLP-087-000001724 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001734 | RLP-087-000001761 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001763 | RLP-087-000001817 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001819 | RLP-087-000001830 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001850 | RLP-087-000001851 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001857 | RLP-087-000001857 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001872 | RLP-087-000001872 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001875 | RLP-087-000001879 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001886 | RLP-087-000001886 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001897 | RLP-087-000001897 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001960 | RLP-087-000001960 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001965 | RLP-087-000001965 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001979 | RLP-087-000001979 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001988 | RLP-087-000001988 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001998 | RLP-087-000001998 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002055 | RLP-087-000002055 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002057 | RLP-087-000002057 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002067 | RLP-087-000002067 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002083 | RLP-087-000002084 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002122 | RLP-087-000002122 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002170 | RLP-087-000002170 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002191 | RLP-087-000002191 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002205 | RLP-087-000002205 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002212 | RLP-087-000002212 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002230 | RLP-087-000002230 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002252 | RLP-087-000002252 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002275 | RLP-087-000002275 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002319 | RLP-087-000002319 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002321 | RLP-087-000002321 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 261**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002338 | RLP-087-000002338 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002349 | RLP-087-000002349 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002360 | RLP-087-000002360 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002365 | RLP-087-000002366 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002381 | RLP-087-000002381 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002385 | RLP-087-000002385 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002388 | RLP-087-000002388 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002403 | RLP-087-000002405 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002413 | RLP-087-000002413 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002429 | RLP-087-000002430 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002439 | RLP-087-000002441 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002488 | RLP-087-000002488 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 261**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002494 | RLP-087-000002495 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002499 | RLP-087-000002499 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002510 | RLP-087-000002511 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002523 | RLP-087-000002524 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002527 | RLP-087-000002527 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002545 | RLP-087-000002545 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002553 | RLP-087-000002554 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002570 | RLP-087-000002570 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002587 | RLP-087-000002587 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002596 | RLP-087-000002596 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002599 | RLP-087-000002601 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002603 | RLP-087-000002603 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002607 | RLP-087-000002608 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002687 | RLP-087-000002687 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002689 | RLP-087-000002689 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002710 | RLP-087-000002712 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002730 | RLP-087-000002730 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002789 | RLP-087-000002789 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002800 | RLP-087-000002800 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002806 | RLP-087-000002806 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002811 | RLP-087-000002811 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002818 | RLP-087-000002818 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002828 | RLP-087-000002828 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002841 | RLP-087-000002841 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG 061

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000002858 | RLP-087-000002858 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002877 | RLP-087-000002877 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002905 | RLP-087-000002905 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002969 | RLP-087-000002972 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003006 | RLP-087-000003007 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003009 | RLP-087-000003011 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003034 | RLP-087-000003034 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003048 | RLP-087-000003048 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003055 | RLP-087-000003058 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003081 | RLP-087-000003086 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003108 | RLP-087-000003108 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003152 | RLP-087-000003153 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00281**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003169 | RLP-087-000003170 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003173 | RLP-087-000003173 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003175 | RLP-087-000003176 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003182 | RLP-087-000003184 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003247 | RLP-087-000003248 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003254 | RLP-087-000003258 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003262 | RLP-087-000003262 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003266 | RLP-087-000003266 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003272 | RLP-087-000003276 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003291 | RLP-087-000003291 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003305 | RLP-087-000003307 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003318 | RLP-087-000003318 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003320 | RLP-087-000003320 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003324 | RLP-087-000003348 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003360 | RLP-087-000003360 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003363 | RLP-087-000003363 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003370 | RLP-087-000003389 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003391 | RLP-087-000003395 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003413 | RLP-087-000003418 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003420 | RLP-087-000003421 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003465 | RLP-087-000003491 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003494 | RLP-087-000003494 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003505 | RLP-087-000003505 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003514 | RLP-087-000003514 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003556 | RLP-087-000003556 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003599 | RLP-087-000003600 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003640 | RLP-087-000003643 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003678 | RLP-087-000003678 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003718 | RLP-087-000003722 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003791 | RLP-087-000003810 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003823 | RLP-087-000003874 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003900 | RLP-087-000003926 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003959 | RLP-087-000003960 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000003970 | RLP-087-000003970 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000004004 | RLP-087-000004004 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000004008 | RLP-087-000004013 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000004047 | RLP-087-000004064 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000003 | RLP-117-000000003 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000010 | RLP-117-000000010 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000012 | RLP-117-000000015 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000017 | RLP-117-000000019 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000028 | RLP-117-000000028 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000030 | RLP-117-000000030 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000063 | RLP-117-000000064 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000067 | RLP-117-000000067 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000106 | RLP-117-000000106 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000114 | RLP-117-000000114 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000124 | RLP-117-000000124 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000132 | RLP-117-000000132 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000171 | RLP-117-000000171 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000193 | RLP-117-000000195 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000197 | RLP-117-000000197 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000219 | RLP-117-000000219 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000255 | RLP-117-000000255 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000281 | RLP-117-000000282 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000302 | RLP-117-000000302 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000313 | RLP-117-000000314 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000316 | RLP-117-000000324 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000326 | RLP-117-000000326 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000331 | RLP-117-000000331 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000334 | RLP-117-000000334 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000340 | RLP-117-000000340 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000344 | RLP-117-000000344 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000382 | RLP-117-000000382 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000385 | RLP-117-000000385 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000420 | RLP-117-000000420 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000436 | RLP-117-000000436 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000438 | RLP-117-000000438 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000459 | RLP-117-000000459 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000466 | RLP-117-000000466 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000501 | RLP-117-000000502 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000506 | RLP-117-000000507 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 006.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000509 | RLP-117-000000510 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000513 | RLP-117-000000514 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000520 | RLP-117-000000520 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000522 | RLP-117-000000523 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000525 | RLP-117-000000526 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000533 | RLP-117-000000533 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000536 | RLP-117-000000536 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000541 | RLP-117-000000552 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000559 | RLP-117-000000559 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000561 | RLP-117-000000561 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000567 | RLP-117-000000569 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000581 | RLP-117-000000581 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000584 | RLP-117-000000584 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000586 | RLP-117-000000586 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000598 | RLP-117-000000599 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000638 | RLP-117-000000640 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000642 | RLP-117-000000649 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000685 | RLP-117-000000685 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000733 | RLP-117-000000736 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000738 | RLP-117-000000738 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000751 | RLP-117-000000751 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000775 | RLP-117-000000777 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000784 | RLP-117-000000784 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000812 | RLP-117-000000813 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000819 | RLP-117-000000819 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000828 | RLP-117-000000828 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000831 | RLP-117-000000831 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000842 | RLP-117-000000842 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000892 | RLP-117-000000893 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000918 | RLP-117-000000919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000942 | RLP-117-000000943 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000951 | RLP-117-000000951 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000959 | RLP-117-000000962 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000964 | RLP-117-000000966 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000970 | RLP-117-000000970 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000972 | RLP-117-000000972 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10/23/06**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000980 | RLP-117-000000980 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000985 | RLP-117-000000985 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000989 | RLP-117-000000991 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000993 | RLP-117-000000993 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000997 | RLP-117-000000998 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001013 | RLP-117-000001015 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001018 | RLP-117-000001018 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001025 | RLP-117-000001027 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001034 | RLP-117-000001037 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001055 | RLP-117-000001056 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001068 | RLP-117-000001068 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001075 | RLP-117-000001077 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 261**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001082 | RLP-117-000001082 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001113 | RLP-117-000001113 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001123 | RLP-117-000001126 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001128 | RLP-117-000001129 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001150 | RLP-117-000001151 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001163 | RLP-117-000001163 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001190 | RLP-117-000001198 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001205 | RLP-117-000001205 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001230 | RLP-117-000001230 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001234 | RLP-117-000001234 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001248 | RLP-117-000001248 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001315 | RLP-117-000001316 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001320 | RLP-117-000001322 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001326 | RLP-117-000001327 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001343 | RLP-117-000001346 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001355 | RLP-117-000001355 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001364 | RLP-117-000001364 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001399 | RLP-117-000001427 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001429 | RLP-117-000001447 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001453 | RLP-117-000001453 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001463 | RLP-117-000001465 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001472 | RLP-117-000001483 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001499 | RLP-117-000001500 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001511 | RLP-117-000001511 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001517 | RLP-117-000001518 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001521 | RLP-117-000001523 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001529 | RLP-117-000001530 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001534 | RLP-117-000001534 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001536 | RLP-117-000001536 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001573 | RLP-117-000001573 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001593 | RLP-117-000001593 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001604 | RLP-117-000001605 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001613 | RLP-117-000001613 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001615 | RLP-117-000001615 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001619 | RLP-117-000001619 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001623 | RLP-117-000001624 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 3.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001636 | RLP-117-000001636 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001639 | RLP-117-000001639 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001648 | RLP-117-000001648 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001659 | RLP-117-000001659 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001664 | RLP-117-000001664 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001675 | RLP-117-000001676 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001678 | RLP-117-000001678 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001681 | RLP-117-000001681 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001690 | RLP-117-000001690 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001693 | RLP-117-000001693 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001710 | RLP-117-000001710 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001713 | RLP-117-000001713 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001715 | RLP-117-000001716 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001729 | RLP-117-000001729 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001734 | RLP-117-000001734 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001743 | RLP-117-000001743 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001750 | RLP-117-000001751 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001753 | RLP-117-000001754 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001756 | RLP-117-000001756 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001761 | RLP-117-000001762 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001764 | RLP-117-000001766 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001769 | RLP-117-000001769 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001775 | RLP-117-000001776 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001781 | RLP-117-000001781 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 26.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001787 | RLP-117-000001787 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001789 | RLP-117-000001790 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001793 | RLP-117-000001795 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001797 | RLP-117-000001798 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001802 | RLP-117-000001805 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001810 | RLP-117-000001812 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001814 | RLP-117-000001815 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001817 | RLP-117-000001817 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001822 | RLP-117-000001822 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001826 | RLP-117-000001827 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001836 | RLP-117-000001836 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001840 | RLP-117-000001840 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 008.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001842 | RLP-117-000001842 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001846 | RLP-117-000001846 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001852 | RLP-117-000001853 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001857 | RLP-117-000001857 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001859 | RLP-117-000001861 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001865 | RLP-117-000001865 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001868 | RLP-117-000001868 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001870 | RLP-117-000001870 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001875 | RLP-117-000001876 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001894 | RLP-117-000001894 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001904 | RLP-117-000001906 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001909 | RLP-117-000001909 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001915 | RLP-117-000001915 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001917 | RLP-117-000001917 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001926 | RLP-117-000001926 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001933 | RLP-117-000001934 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001936 | RLP-117-000001937 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001940 | RLP-117-000001941 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001946 | RLP-117-000001947 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001949 | RLP-117-000001949 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001952 | RLP-117-000001952 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001954 | RLP-117-000001954 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001975 | RLP-117-000001975 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001978 | RLP-117-000001978 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 0026.1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001980 | RLP-117-000001982 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001985 | RLP-117-000001985 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001993 | RLP-117-000001993 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001998 | RLP-117-000002006 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002010 | RLP-117-000002011 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002017 | RLP-117-000002017 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002030 | RLP-117-000002030 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002042 | RLP-117-000002049 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002052 | RLP-117-000002053 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002056 | RLP-117-000002056 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002066 | RLP-117-000002066 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002074 | RLP-117-000002075 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 61**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002077 | RLP-117-000002079 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002085 | RLP-117-000002085 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002091 | RLP-117-000002091 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002094 | RLP-117-000002098 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002100 | RLP-117-000002104 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002106 | RLP-117-000002106 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002108 | RLP-117-000002108 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002112 | RLP-117-000002113 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002122 | RLP-117-000002122 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002127 | RLP-117-000002127 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002171 | RLP-117-000002171 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002173 | RLP-117-000002173 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 2006.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002176 | RLP-117-000002176 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002181 | RLP-117-000002181 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002199 | RLP-117-000002200 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002210 | RLP-117-000002211 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002216 | RLP-117-000002216 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002218 | RLP-117-000002221 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002230 | RLP-117-000002230 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002235 | RLP-117-000002236 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002240 | RLP-117-000002244 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002247 | RLP-117-000002249 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002252 | RLP-117-000002252 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002254 | RLP-117-000002254 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 100261**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002259 | RLP-117-000002267 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002272 | RLP-117-000002292 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002294 | RLP-117-000002301 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002304 | RLP-117-000002306 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002308 | RLP-117-000002309 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002315 | RLP-117-000002315 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002317 | RLP-117-000002318 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002321 | RLP-117-000002331 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002334 | RLP-117-000002336 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002338 | RLP-117-000002340 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002349 | RLP-117-000002349 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002351 | RLP-117-000002351 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002353 | RLP-117-000002354 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002358 | RLP-117-000002358 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002363 | RLP-117-000002364 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002366 | RLP-117-000002367 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002369 | RLP-117-000002370 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002372 | RLP-117-000002374 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002376 | RLP-117-000002376 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002378 | RLP-117-000002384 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002393 | RLP-117-000002399 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002401 | RLP-117-000002401 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002404 | RLP-117-000002404 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002406 | RLP-117-000002406 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002408 | RLP-117-000002408 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002410 | RLP-117-000002421 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002425 | RLP-117-000002427 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002451 | RLP-117-000002451 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002455 | RLP-117-000002456 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002510 | RLP-117-000002510 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002538 | RLP-117-000002538 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002580 | RLP-117-000002580 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002583 | RLP-117-000002583 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002603 | RLP-117-000002603 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002644 | RLP-117-000002644 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002651 | RLP-117-000002651 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 006-1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002653 | RLP-117-000002655 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002673 | RLP-117-000002673 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002675 | RLP-117-000002675 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002678 | RLP-117-000002678 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002680 | RLP-117-000002680 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002684 | RLP-117-000002685 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002687 | RLP-117-000002692 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002702 | RLP-117-000002705 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002711 | RLP-117-000002711 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002719 | RLP-117-000002719 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002724 | RLP-117-000002726 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002729 | RLP-117-000002729 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10.23.61**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002734 | RLP-117-000002734 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002737 | RLP-117-000002738 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002742 | RLP-117-000002742 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002747 | RLP-117-000002747 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002764 | RLP-117-000002764 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002805 | RLP-117-000002805 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002818 | RLP-117-000002818 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002891 | RLP-117-000002891 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002910 | RLP-117-000002910 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002913 | RLP-117-000002913 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002919 | RLP-117-000002919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002960 | RLP-117-000002962 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG #61**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000002965 | RLP-117-000002965 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002974 | RLP-117-000002974 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003018 | RLP-117-000003018 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003021 | RLP-117-000003022 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003033 | RLP-117-000003033 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003109 | RLP-117-000003110 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003113 | RLP-117-000003113 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003115 | RLP-117-000003115 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003117 | RLP-117-000003118 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003130 | RLP-117-000003130 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003148 | RLP-117-000003148 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003150 | RLP-117-000003150 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026L**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003152 | RLP-117-000003152 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003158 | RLP-117-000003158 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003161 | RLP-117-000003161 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003167 | RLP-117-000003167 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003171 | RLP-117-000003171 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003180 | RLP-117-000003181 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003189 | RLP-117-000003190 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003192 | RLP-117-000003192 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003210 | RLP-117-000003215 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003218 | RLP-117-000003219 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003229 | RLP-117-000003230 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003239 | RLP-117-000003239 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCT 16006-1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003241 | RLP-117-000003242 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003251 | RLP-117-000003251 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003254 | RLP-117-000003255 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003257 | RLP-117-000003257 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003265 | RLP-117-000003265 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003271 | RLP-117-000003272 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003283 | RLP-117-000003283 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003296 | RLP-117-000003296 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003318 | RLP-117-000003318 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003320 | RLP-117-000003320 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003333 | RLP-117-000003333 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003337 | RLP-117-000003337 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003357 | RLP-117-000003360 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003362 | RLP-117-000003362 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003365 | RLP-117-000003365 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003433 | RLP-117-000003433 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003461 | RLP-117-000003461 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003468 | RLP-117-000003468 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003477 | RLP-117-000003477 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003498 | RLP-117-000003498 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003522 | RLP-117-000003522 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003527 | RLP-117-000003528 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003535 | RLP-117-000003535 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003549 | RLP-117-000003549 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 01.03.61**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003551 | RLP-117-000003551 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003558 | RLP-117-000003558 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003578 | RLP-117-000003578 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003581 | RLP-117-000003581 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003593 | RLP-117-000003593 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003595 | RLP-117-000003596 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003609 | RLP-117-000003609 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003635 | RLP-117-000003635 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003649 | RLP-117-000003649 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003656 | RLP-117-000003657 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003670 | RLP-117-000003672 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003682 | RLP-117-000003682 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 008.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003684 | RLP-117-000003688 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003692 | RLP-117-000003692 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003694 | RLP-117-000003694 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003698 | RLP-117-000003699 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003706 | RLP-117-000003706 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003712 | RLP-117-000003712 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003727 | RLP-117-000003727 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003735 | RLP-117-000003735 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003756 | RLP-117-000003756 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003772 | RLP-117-000003772 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003776 | RLP-117-000003776 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003778 | RLP-117-000003778 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 2001**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003791 | RLP-117-000003791 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003794 | RLP-117-000003795 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003806 | RLP-117-000003807 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003811 | RLP-117-000003811 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003814 | RLP-117-000003814 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003821 | RLP-117-000003823 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003826 | RLP-117-000003826 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003838 | RLP-117-000003838 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003842 | RLP-117-000003842 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003851 | RLP-117-000003852 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003854 | RLP-117-000003859 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003862 | RLP-117-000003862 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003865 | RLP-117-000003867 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003870 | RLP-117-000003871 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003877 | RLP-117-000003877 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003882 | RLP-117-000003882 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003885 | RLP-117-000003885 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003890 | RLP-117-000003890 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003907 | RLP-117-000003908 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003919 | RLP-117-000003919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003924 | RLP-117-000003924 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003931 | RLP-117-000003931 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003939 | RLP-117-000003941 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003968 | RLP-117-000003970 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026.1**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004001 | RLP-117-000004002 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004011 | RLP-117-000004011 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004013 | RLP-117-000004014 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004016 | RLP-117-000004016 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004025 | RLP-117-000004026 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004028 | RLP-117-000004028 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004033 | RLP-117-000004033 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004045 | RLP-117-000004045 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004047 | RLP-117-000004047 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004066 | RLP-117-000004066 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004072 | RLP-117-000004072 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004075 | RLP-117-000004075 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 008-1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004085 | RLP-117-000004085 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004110 | RLP-117-000004110 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004156 | RLP-117-000004156 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004158 | RLP-117-000004158 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004182 | RLP-117-000004182 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004194 | RLP-117-000004195 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004199 | RLP-117-000004200 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004267 | RLP-117-000004267 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004270 | RLP-117-000004270 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004273 | RLP-117-000004274 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004284 | RLP-117-000004284 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004286 | RLP-117-000004286 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00026**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004291 | RLP-117-000004292 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004311 | RLP-117-000004311 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004318 | RLP-117-000004318 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004320 | RLP-117-000004320 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004322 | RLP-117-000004322 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004347 | RLP-117-000004347 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004354 | RLP-117-000004355 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004366 | RLP-117-000004367 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004431 | RLP-117-000004431 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004439 | RLP-117-000004439 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004441 | RLP-117-000004441 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004447 | RLP-117-000004448 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 100261

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004472 | RLP-117-000004472 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004478 | RLP-117-000004478 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004509 | RLP-117-000004509 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004512 | RLP-117-000004513 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004517 | RLP-117-000004517 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004521 | RLP-117-000004521 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004524 | RLP-117-000004524 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004527 | RLP-117-000004527 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004529 | RLP-117-000004530 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004532 | RLP-117-000004532 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004534 | RLP-117-000004534 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004536 | RLP-117-000004538 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 006.1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004599 | RLP-117-000004600 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004613 | RLP-117-000004613 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004615 | RLP-117-000004615 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004638 | RLP-117-000004638 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004657 | RLP-117-000004657 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004669 | RLP-117-000004669 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004681 | RLP-117-000004684 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004687 | RLP-117-000004690 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004693 | RLP-117-000004695 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004706 | RLP-117-000004707 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004712 | RLP-117-000004712 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004714 | RLP-117-000004714 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 00261

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004738 | RLP-117-000004738 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004743 | RLP-117-000004744 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004747 | RLP-117-000004748 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004755 | RLP-117-000004756 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004775 | RLP-117-000004776 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004778 | RLP-117-000004778 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004808 | RLP-117-000004808 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004816 | RLP-117-000004816 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004818 | RLP-117-000004819 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004822 | RLP-117-000004822 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004844 | RLP-117-000004844 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004848 | RLP-117-000004848 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 00026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004871 | RLP-117-000004871 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004873 | RLP-117-000004873 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004889 | RLP-117-000004889 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004892 | RLP-117-000004892 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004898 | RLP-117-000004898 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004900 | RLP-117-000004901 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004903 | RLP-117-000004903 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004907 | RLP-117-000004907 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004923 | RLP-117-000004923 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004925 | RLP-117-000004926 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004930 | RLP-117-000004930 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004933 | RLP-117-000004934 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004936 | RLP-117-000004936 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004943 | RLP-117-000004943 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004946 | RLP-117-000004946 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004968 | RLP-117-000004968 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004974 | RLP-117-000004974 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004976 | RLP-117-000004976 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005025 | RLP-117-000005025 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005027 | RLP-117-000005027 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005034 | RLP-117-000005034 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005041 | RLP-117-000005041 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005044 | RLP-117-000005048 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005050 | RLP-117-000005050 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005053 | RLP-117-000005061 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005063 | RLP-117-000005064 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005066 | RLP-117-000005066 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005070 | RLP-117-000005070 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005072 | RLP-117-000005073 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005075 | RLP-117-000005079 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005083 | RLP-117-000005083 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005088 | RLP-117-000005090 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005092 | RLP-117-000005092 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005095 | RLP-117-000005095 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005099 | RLP-117-000005099 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005101 | RLP-117-000005101 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005105 | RLP-117-000005106 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005108 | RLP-117-000005108 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005116 | RLP-117-000005116 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005119 | RLP-117-000005119 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005121 | RLP-117-000005122 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005124 | RLP-117-000005126 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005134 | RLP-117-000005134 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005136 | RLP-117-000005137 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005141 | RLP-117-000005141 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005150 | RLP-117-000005152 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005155 | RLP-117-000005156 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005158 | RLP-117-000005165 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 00026

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005167 | RLP-117-000005167 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005170 | RLP-117-000005170 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005172 | RLP-117-000005175 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005179 | RLP-117-000005180 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005208 | RLP-117-000005211 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005215 | RLP-117-000005217 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005219 | RLP-117-000005219 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005223 | RLP-117-000005223 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005226 | RLP-117-000005226 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005228 | RLP-117-000005235 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005237 | RLP-117-000005237 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005240 | RLP-117-000005245 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 009361

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005247 | RLP-117-000005249 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005251 | RLP-117-000005251 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005258 | RLP-117-000005258 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005261 | RLP-117-000005261 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005275 | RLP-117-000005275 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005315 | RLP-117-000005316 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005318 | RLP-117-000005318 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005337 | RLP-117-000005337 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005344 | RLP-117-000005344 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005349 | RLP-117-000005349 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005351 | RLP-117-000005351 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005353 | RLP-117-000005353 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 006.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005356 | RLP-117-000005356 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005364 | RLP-117-000005364 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005385 | RLP-117-000005386 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005388 | RLP-117-000005388 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005398 | RLP-117-000005398 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005442 | RLP-117-000005443 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005445 | RLP-117-000005445 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005449 | RLP-117-000005449 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005479 | RLP-117-000005479 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005483 | RLP-117-000005483 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005519 | RLP-117-000005519 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005530 | RLP-117-000005530 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 00261

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005541 | RLP-117-000005541 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005550 | RLP-117-000005550 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005556 | RLP-117-000005559 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005569 | RLP-117-000005569 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005575 | RLP-117-000005576 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005579 | RLP-117-000005580 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005583 | RLP-117-000005584 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005586 | RLP-117-000005590 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005604 | RLP-117-000005606 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005610 | RLP-117-000005610 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005615 | RLP-117-000005619 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005631 | RLP-117-000005632 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 100261**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005641 | RLP-117-000005641 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005645 | RLP-117-000005646 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005648 | RLP-117-000005648 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005650 | RLP-117-000005661 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005674 | RLP-117-000005675 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005677 | RLP-117-000005680 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005683 | RLP-117-000005683 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005704 | RLP-117-000005704 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005708 | RLP-117-000005708 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005713 | RLP-117-000005713 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005715 | RLP-117-000005715 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005717 | RLP-117-000005717 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005719 | RLP-117-000005719 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005721 | RLP-117-000005721 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005725 | RLP-117-000005725 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005727 | RLP-117-000005727 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005729 | RLP-117-000005729 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005731 | RLP-117-000005731 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005733 | RLP-117-000005733 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005735 | RLP-117-000005735 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005737 | RLP-117-000005737 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005743 | RLP-117-000005743 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005745 | RLP-117-000005745 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005747 | RLP-117-000005760 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 006.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005834 | RLP-117-000005836 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005848 | RLP-117-000005848 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005850 | RLP-117-000005856 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005858 | RLP-117-000005862 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005895 | RLP-117-000005903 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005905 | RLP-117-000005905 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005907 | RLP-117-000005907 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005915 | RLP-117-000005917 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005920 | RLP-117-000005920 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005922 | RLP-117-000005927 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005931 | RLP-117-000005931 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005939 | RLP-117-000005939 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000005941 | RLP-117-000005954 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005978 | RLP-117-000005981 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005997 | RLP-117-000005998 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006004 | RLP-117-000006004 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006006 | RLP-117-000006007 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006012 | RLP-117-000006014 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006016 | RLP-117-000006020 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006045 | RLP-117-000006046 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006050 | RLP-117-000006052 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006058 | RLP-117-000006059 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006065 | RLP-117-000006065 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006073 | RLP-117-000006073 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006120 | RLP-117-000006120 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006122 | RLP-117-000006127 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006129 | RLP-117-000006131 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006143 | RLP-117-000006160 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006162 | RLP-117-000006162 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006164 | RLP-117-000006164 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006166 | RLP-117-000006167 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006170 | RLP-117-000006171 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006174 | RLP-117-000006175 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006177 | RLP-117-000006177 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006187 | RLP-117-000006189 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006191 | RLP-117-000006192 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006202 | RLP-117-000006202 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006222 | RLP-117-000006222 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006235 | RLP-117-000006237 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006245 | RLP-117-000006270 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006313 | RLP-117-000006314 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006318 | RLP-117-000006319 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006324 | RLP-117-000006329 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006336 | RLP-117-000006336 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006356 | RLP-117-000006356 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006362 | RLP-117-000006362 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006375 | RLP-117-000006377 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006390 | RLP-117-000006391 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION DISC 1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006395 | RLP-117-000006395 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006400 | RLP-117-000006401 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006403 | RLP-117-000006403 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006405 | RLP-117-000006406 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006412 | RLP-117-000006412 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006414 | RLP-117-000006414 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006416 | RLP-117-000006416 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006418 | RLP-117-000006418 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006420 | RLP-117-000006423 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006450 | RLP-117-000006450 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006455 | RLP-117-000006455 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006457 | RLP-117-000006457 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION.026.1

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006461 | RLP-117-000006465 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006489 | RLP-117-000006496 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006509 | RLP-117-000006528 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006531 | RLP-117-000006531 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006533 | RLP-117-000006534 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006536 | RLP-117-000006536 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006543 | RLP-117-000006544 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006571 | RLP-117-000006571 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006573 | RLP-117-000006578 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006582 | RLP-117-000006582 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006587 | RLP-117-000006588 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006592 | RLP-117-000006593 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006599 | RLP-117-000006599 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006613 | RLP-117-000006613 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006625 | RLP-117-000006625 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006633 | RLP-117-000006634 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006636 | RLP-117-000006636 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006646 | RLP-117-000006647 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006662 | RLP-117-000006663 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006672 | RLP-117-000006672 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006708 | RLP-117-000006710 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006736 | RLP-117-000006736 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006738 | RLP-117-000006739 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006747 | RLP-117-000006751 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 006.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006753 | RLP-117-000006753 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006756 | RLP-117-000006757 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006759 | RLP-117-000006759 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006761 | RLP-117-000006761 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006764 | RLP-117-000006764 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006774 | RLP-117-000006774 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006777 | RLP-117-000006777 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006779 | RLP-117-000006780 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006785 | RLP-117-000006785 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006787 | RLP-117-000006787 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006792 | RLP-117-000006794 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006796 | RLP-117-000006796 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006798 | RLP-117-000006798 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006802 | RLP-117-000006803 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006805 | RLP-117-000006806 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006808 | RLP-117-000006808 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006827 | RLP-117-000006827 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006829 | RLP-117-000006830 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006844 | RLP-117-000006845 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006858 | RLP-117-000006858 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006862 | RLP-117-000006862 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006876 | RLP-117-000006876 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006879 | RLP-117-000006884 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006886 | RLP-117-000006886 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 00026

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006888 | RLP-117-000006891 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006894 | RLP-117-000006894 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006900 | RLP-117-000006901 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006903 | RLP-117-000006904 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006914 | RLP-117-000006914 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006916 | RLP-117-000006916 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006920 | RLP-117-000006921 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006924 | RLP-117-000006925 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006927 | RLP-117-000006929 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006971 | RLP-117-000006971 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006981 | RLP-117-000006987 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000006989 | RLP-117-000006992 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000006994 | RLP-117-000006994 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007001 | RLP-117-000007001 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007005 | RLP-117-000007005 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007012 | RLP-117-000007012 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007035 | RLP-117-000007035 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007040 | RLP-117-000007040 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007049 | RLP-117-000007049 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007051 | RLP-117-000007051 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007063 | RLP-117-000007063 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007067 | RLP-117-000007067 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007071 | RLP-117-000007071 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007087 | RLP-117-000007087 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 09.26.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007097 | RLP-117-000007097 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007101 | RLP-117-000007101 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007107 | RLP-117-000007107 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007141 | RLP-117-000007141 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007148 | RLP-117-000007153 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007157 | RLP-117-000007158 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007166 | RLP-117-000007166 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007172 | RLP-117-000007172 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007174 | RLP-117-000007174 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007184 | RLP-117-000007185 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007187 | RLP-117-000007191 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007206 | RLP-117-000007207 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION 00026

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007213 | RLP-117-000007213 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007232 | RLP-117-000007233 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007263 | RLP-117-000007263 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007268 | RLP-117-000007268 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007270 | RLP-117-000007271 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007275 | RLP-117-000007276 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007287 | RLP-117-000007287 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007292 | RLP-117-000007292 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007305 | RLP-117-000007305 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007307 | RLP-117-000007307 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007314 | RLP-117-000007314 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007332 | RLP-117-000007334 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00026-1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007337 | RLP-117-000007338 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007342 | RLP-117-000007342 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007348 | RLP-117-000007349 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007351 | RLP-117-000007351 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007415 | RLP-117-000007418 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007457 | RLP-117-000007459 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007462 | RLP-117-000007462 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007472 | RLP-117-000007475 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007478 | RLP-117-000007478 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007480 | RLP-117-000007480 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007501 | RLP-117-000007502 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007536 | RLP-117-000007536 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 10026.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007540 | RLP-117-000007542 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007569 | RLP-117-000007569 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007580 | RLP-117-000007580 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007597 | RLP-117-000007597 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007600 | RLP-117-000007600 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007611 | RLP-117-000007611 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007613 | RLP-117-000007613 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007629 | RLP-117-000007629 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007639 | RLP-117-000007639 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007647 | RLP-117-000007647 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007650 | RLP-117-000007650 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007652 | RLP-117-000007652 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 000261**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007657 | RLP-117-000007659 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007661 | RLP-117-000007663 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007666 | RLP-117-000007666 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007673 | RLP-117-000007675 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007677 | RLP-117-000007677 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007679 | RLP-117-000007679 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007706 | RLP-117-000007708 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007710 | RLP-117-000007710 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007714 | RLP-117-000007714 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007717 | RLP-117-000007720 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007733 | RLP-117-000007733 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007743 | RLP-117-000007743 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 100026**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007748 | RLP-117-000007748 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007790 | RLP-117-000007791 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007801 | RLP-117-000007801 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007813 | RLP-117-000007814 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007873 | RLP-117-000007873 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007876 | RLP-117-000007879 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007885 | RLP-117-000007885 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007888 | RLP-117-000007888 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007893 | RLP-117-000007894 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007902 | RLP-117-000007903 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007905 | RLP-117-000007906 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007914 | RLP-117-000007915 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007918 | RLP-117-000007918 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007925 | RLP-117-000007926 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007928 | RLP-117-000007928 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007938 | RLP-117-000007941 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007944 | RLP-117-000007944 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007972 | RLP-117-000007973 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007978 | RLP-117-000007978 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008017 | RLP-117-000008017 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008025 | RLP-117-000008026 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008028 | RLP-117-000008028 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008030 | RLP-117-000008030 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008064 | RLP-117-000008064 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 000261**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008070 | RLP-117-000008070 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008078 | RLP-117-000008078 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008100 | RLP-117-000008102 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008105 | RLP-117-000008105 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008108 | RLP-117-000008109 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008112 | RLP-117-000008126 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008140 | RLP-117-000008140 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008180 | RLP-117-000008181 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008183 | RLP-117-000008183 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008190 | RLP-117-000008190 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008206 | RLP-117-000008206 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008209 | RLP-117-000008209 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 09.26.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008212 | RLP-117-000008212 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008214 | RLP-117-000008215 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008237 | RLP-117-000008237 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008271 | RLP-117-000008274 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008280 | RLP-117-000008280 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008285 | RLP-117-000008285 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008295 | RLP-117-000008297 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008335 | RLP-117-000008335 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008337 | RLP-117-000008338 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008342 | RLP-117-000008345 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008348 | RLP-117-000008350 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008357 | RLP-117-000008358 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008372 | RLP-117-000008372 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008404 | RLP-117-000008404 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008406 | RLP-117-000008406 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008422 | RLP-117-000008439 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008452 | RLP-117-000008461 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008463 | RLP-117-000008467 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008469 | RLP-117-000008470 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008473 | RLP-117-000008475 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008477 | RLP-117-000008478 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008488 | RLP-117-000008488 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008491 | RLP-117-000008491 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008493 | RLP-117-000008493 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 0026.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008495 | RLP-117-000008497 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008499 | RLP-117-000008508 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008514 | RLP-117-000008516 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008529 | RLP-117-000008530 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008571 | RLP-117-000008572 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008582 | RLP-117-000008584 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008605 | RLP-117-000008621 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008663 | RLP-117-000008664 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008667 | RLP-117-000008668 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008674 | RLP-117-000008674 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008681 | RLP-117-000008684 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008689 | RLP-117-000008691 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00301**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008694 | RLP-117-000008694 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008703 | RLP-117-000008703 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008715 | RLP-117-000008716 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008718 | RLP-117-000008718 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008723 | RLP-117-000008725 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008744 | RLP-117-000008744 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008747 | RLP-117-000008748 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008751 | RLP-117-000008751 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008755 | RLP-117-000008755 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008769 | RLP-117-000008777 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008779 | RLP-117-000008780 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008783 | RLP-117-000008799 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 26-1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008824 | RLP-117-000008824 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008846 | RLP-117-000008847 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008851 | RLP-117-000008851 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008855 | RLP-117-000008856 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008862 | RLP-117-000008865 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008877 | RLP-117-000008877 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008882 | RLP-117-000008883 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008893 | RLP-117-000008894 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008911 | RLP-117-000008911 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008913 | RLP-117-000008913 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008915 | RLP-117-000008915 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008918 | RLP-117-000008919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 006.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008923 | RLP-117-000008923 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008927 | RLP-117-000008929 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008960 | RLP-117-000008960 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008964 | RLP-117-000008964 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008975 | RLP-117-000008975 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008981 | RLP-117-000008982 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008984 | RLP-117-000008985 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009015 | RLP-117-000009017 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009039 | RLP-117-000009039 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009048 | RLP-117-000009048 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009057 | RLP-117-000009058 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009060 | RLP-117-000009065 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00261**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009067 | RLP-117-000009071 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009073 | RLP-117-000009075 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009081 | RLP-117-000009082 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009097 | RLP-117-000009097 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009099 | RLP-117-000009100 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009102 | RLP-117-000009102 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009109 | RLP-117-000009109 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009136 | RLP-117-000009137 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009159 | RLP-117-000009160 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009164 | RLP-117-000009165 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009187 | RLP-117-000009187 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009191 | RLP-117-000009191 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009231 | RLP-117-000009234 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009238 | RLP-117-000009240 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009265 | RLP-117-000009267 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009281 | RLP-117-000009282 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009295 | RLP-117-000009301 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009326 | RLP-117-000009331 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009346 | RLP-117-000009346 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009349 | RLP-117-000009349 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009369 | RLP-117-000009370 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009383 | RLP-117-000009383 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009386 | RLP-117-000009389 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009391 | RLP-117-000009392 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 00261**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009399 | RLP-117-000009406 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009424 | RLP-117-000009424 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009428 | RLP-117-000009428 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009443 | RLP-117-000009443 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009447 | RLP-117-000009452 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009468 | RLP-117-000009474 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009477 | RLP-117-000009477 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009502 | RLP-117-000009502 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009521 | RLP-117-000009521 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009528 | RLP-117-000009528 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009550 | RLP-117-000009551 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009565 | RLP-117-000009565 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009567 | RLP-117-000009568 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009572 | RLP-117-000009576 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009622 | RLP-117-000009622 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009626 | RLP-117-000009626 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009629 | RLP-117-000009633 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009662 | RLP-117-000009663 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009666 | RLP-117-000009668 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009670 | RLP-117-000009673 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009739 | RLP-117-000009739 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009742 | RLP-117-000009742 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009745 | RLP-117-000009745 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009747 | RLP-117-000009748 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 00026.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009772 | RLP-117-000009773 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009787 | RLP-117-000009790 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009792 | RLP-117-000009793 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009803 | RLP-117-000009803 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009812 | RLP-117-000009812 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009840 | RLP-117-000009840 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009846 | RLP-117-000009846 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009865 | RLP-117-000009865 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009869 | RLP-117-000009869 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009872 | RLP-117-000009872 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009874 | RLP-117-000009874 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009877 | RLP-117-000009877 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009879 | RLP-117-000009879 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009884 | RLP-117-000009887 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009902 | RLP-117-000009903 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009911 | RLP-117-000009911 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009913 | RLP-117-000009913 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009917 | RLP-117-000009919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009929 | RLP-117-000009929 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009932 | RLP-117-000009932 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009935 | RLP-117-000009938 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009940 | RLP-117-000009940 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009944 | RLP-117-000009944 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009950 | RLP-117-000009950 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG 26.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009962 | RLP-117-000009965 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009977 | RLP-117-000009977 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009983 | RLP-117-000009983 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009986 | RLP-117-000009989 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009996 | RLP-117-000009996 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009998 | RLP-117-000009999 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010006 | RLP-117-000010010 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010030 | RLP-117-000010031 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010039 | RLP-117-000010040 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010072 | RLP-117-000010072 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010074 | RLP-117-000010076 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010095 | RLP-117-000010097 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 10026**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010100 | RLP-117-000010114 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010122 | RLP-117-000010123 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010141 | RLP-117-000010141 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010143 | RLP-117-000010143 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010154 | RLP-117-000010155 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010190 | RLP-117-000010191 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010193 | RLP-117-000010193 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010198 | RLP-117-000010199 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010215 | RLP-117-000010215 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010246 | RLP-117-000010246 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010257 | RLP-117-000010258 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010260 | RLP-117-000010263 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010269 | RLP-117-000010270 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010274 | RLP-117-000010279 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010288 | RLP-117-000010289 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010304 | RLP-117-000010304 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010309 | RLP-117-000010309 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010321 | RLP-117-000010321 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010326 | RLP-117-000010326 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010336 | RLP-117-000010340 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010344 | RLP-117-000010344 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010360 | RLP-117-000010362 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010366 | RLP-117-000010366 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010368 | RLP-117-000010368 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 26.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010378 | RLP-117-000010380 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010382 | RLP-117-000010382 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010384 | RLP-117-000010385 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010393 | RLP-117-000010393 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010405 | RLP-117-000010407 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010414 | RLP-117-000010414 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010423 | RLP-117-000010429 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010445 | RLP-117-000010450 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010457 | RLP-117-000010459 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010469 | RLP-117-000010470 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010473 | RLP-117-000010473 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010479 | RLP-117-000010480 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010486 | RLP-117-000010486 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010494 | RLP-117-000010494 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010501 | RLP-117-000010501 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010504 | RLP-117-000010506 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010510 | RLP-117-000010510 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010518 | RLP-117-000010519 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010530 | RLP-117-000010530 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010532 | RLP-117-000010532 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010537 | RLP-117-000010537 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010547 | RLP-117-000010549 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010582 | RLP-117-000010582 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010594 | RLP-117-000010594 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION 006.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010601 | RLP-117-000010601 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010605 | RLP-117-000010606 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010631 | RLP-117-000010631 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010656 | RLP-117-000010656 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010659 | RLP-117-000010665 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010680 | RLP-117-000010680 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010683 | RLP-117-000010684 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010689 | RLP-117-000010689 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010702 | RLP-117-000010702 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010704 | RLP-117-000010704 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010725 | RLP-117-000010725 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010731 | RLP-117-000010731 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 009.C1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010739 | RLP-117-000010742 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010746 | RLP-117-000010746 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010749 | RLP-117-000010754 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010759 | RLP-117-000010760 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010763 | RLP-117-000010764 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010766 | RLP-117-000010766 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010775 | RLP-117-000010775 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010778 | RLP-117-000010780 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010783 | RLP-117-000010783 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010790 | RLP-117-000010790 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010799 | RLP-117-000010801 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010804 | RLP-117-000010804 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 3c1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010811 | RLP-117-000010811 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010823 | RLP-117-000010824 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010831 | RLP-117-000010831 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010855 | RLP-117-000010855 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010857 | RLP-117-000010857 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010866 | RLP-117-000010866 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010868 | RLP-117-000010882 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010890 | RLP-117-000010890 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010903 | RLP-117-000010903 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010907 | RLP-117-000010918 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011023 | RLP-117-000011025 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011035 | RLP-117-000011035 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG 2.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000011052 | RLP-117-000011052 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011082 | RLP-117-000011082 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011085 | RLP-117-000011087 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011096 | RLP-117-000011096 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011100 | RLP-117-000011100 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011109 | RLP-117-000011109 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011113 | RLP-117-000011113 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SLP | 002 | SLP-002-000000030 | SLP-002-000000031 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000047 | SLP-002-000000048 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000096 | SLP-002-000000096 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000112 | SLP-002-000000112 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000119 | SLP-002-000000121 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 002 | SLP-002-000000128 | SLP-002-000000129 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000139 | SLP-002-000000139 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000150 | SLP-002-000000150 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000339 | SLP-002-000000339 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000341 | SLP-002-000000341 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000392 | SLP-002-000000392 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000454 | SLP-002-000000454 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000565 | SLP-002-000000565 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000588 | SLP-002-000000588 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000601 | SLP-002-000000601 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000630 | SLP-002-000000631 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000698 | SLP-002-000000699 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 002 | SLP-002-000000741 | SLP-002-000000741 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000818 | SLP-002-000000819 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000000839 | SLP-002-000000839 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000001089 | SLP-002-000001096 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000001128 | SLP-002-000001129 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 002 | SLP-002-000001137 | SLP-002-000001137 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| TLP | 002 | TLP-002-000000024 | TLP-002-000000024 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000105 | TLP-002-000000105 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000125 | TLP-002-000000125 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000149 | TLP-002-000000149 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000167 | TLP-002-000000167 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000180 | TLP-002-000000180 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 2031**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000189 | TLP-002-000000189 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000193 | TLP-002-000000193 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000196 | TLP-002-000000196 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000199 | TLP-002-000000199 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000206 | TLP-002-000000206 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000210 | TLP-002-000000210 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000222 | TLP-002-000000222 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000276 | TLP-002-000000277 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000364 | TLP-002-000000364 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000377 | TLP-002-000000378 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000386 | TLP-002-000000386 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000388 | TLP-002-000000388 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION LOG 6.1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000422 | TLP-002-000000422 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000543 | TLP-002-000000543 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000591 | TLP-002-000000591 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000594 | TLP-002-000000594 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000597 | TLP-002-000000599 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000620 | TLP-002-000000620 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000622 | TLP-002-000000622 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000658 | TLP-002-000000658 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000665 | TLP-002-000000665 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000706 | TLP-002-000000706 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000756 | TLP-002-000000756 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000762 | TLP-002-000000762 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 069561**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000000773 | TLP-002-000000773 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000792 | TLP-002-000000792 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000810 | TLP-002-000000810 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000824 | TLP-002-000000826 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000840 | TLP-002-000000840 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000865 | TLP-002-000000865 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000953 | TLP-002-000000953 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001042 | TLP-002-000001059 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001064 | TLP-002-000001064 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001143 | TLP-002-000001143 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001195 | TLP-002-000001195 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001218 | TLP-002-000001218 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 006.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001264 | TLP-002-000001264 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001313 | TLP-002-000001315 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001317 | TLP-002-000001317 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001340 | TLP-002-000001340 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001342 | TLP-002-000001344 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001355 | TLP-002-000001355 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001371 | TLP-002-000001371 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001388 | TLP-002-000001388 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001420 | TLP-002-000001421 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001437 | TLP-002-000001437 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001441 | TLP-002-000001441 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001463 | TLP-002-000001465 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001487 | TLP-002-000001487 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001490 | TLP-002-000001491 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001493 | TLP-002-000001494 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001496 | TLP-002-000001496 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001499 | TLP-002-000001499 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001533 | TLP-002-000001533 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001546 | TLP-002-000001546 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001549 | TLP-002-000001549 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001561 | TLP-002-000001561 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001563 | TLP-002-000001563 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001565 | TLP-002-000001565 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001567 | TLP-002-000001567 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00236**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001572 | TLP-002-000001572 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001596 | TLP-002-000001596 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001606 | TLP-002-000001606 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001608 | TLP-002-000001608 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001613 | TLP-002-000001613 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001618 | TLP-002-000001618 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001621 | TLP-002-000001621 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001626 | TLP-002-000001626 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001633 | TLP-002-000001633 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001643 | TLP-002-000001643 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001652 | TLP-002-000001652 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001664 | TLP-002-000001664 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 006.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001672 | TLP-002-000001672 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001687 | TLP-002-000001687 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001690 | TLP-002-000001691 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001695 | TLP-002-000001695 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001702 | TLP-002-000001702 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001705 | TLP-002-000001705 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001717 | TLP-002-000001717 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001725 | TLP-002-000001725 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001750 | TLP-002-000001750 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001774 | TLP-002-000001774 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001797 | TLP-002-000001797 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001804 | TLP-002-000001804 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001809 | TLP-002-000001809 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001832 | TLP-002-000001833 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001838 | TLP-002-000001838 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001842 | TLP-002-000001842 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001848 | TLP-002-000001848 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001850 | TLP-002-000001851 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001859 | TLP-002-000001859 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001862 | TLP-002-000001862 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001869 | TLP-002-000001869 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001873 | TLP-002-000001873 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001875 | TLP-002-000001876 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001895 | TLP-002-000001895 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000001897 | TLP-002-000001897 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001931 | TLP-002-000001931 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001934 | TLP-002-000001934 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001941 | TLP-002-000001941 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001959 | TLP-002-000001959 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001972 | TLP-002-000001973 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001980 | TLP-002-000001980 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001990 | TLP-002-000001990 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001994 | TLP-002-000001994 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001997 | TLP-002-000001998 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002000 | TLP-002-000002001 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002009 | TLP-002-000002009 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG 61**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002027 | TLP-002-000002027 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002053 | TLP-002-000002054 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002065 | TLP-002-000002066 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002074 | TLP-002-000002074 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002078 | TLP-002-000002078 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002094 | TLP-002-000002095 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002110 | TLP-002-000002110 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002122 | TLP-002-000002122 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002125 | TLP-002-000002125 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002168 | TLP-002-000002168 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002176 | TLP-002-000002176 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002181 | TLP-002-000002181 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION 00021

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002269 | TLP-002-000002269 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002296 | TLP-002-000002296 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002321 | TLP-002-000002321 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002329 | TLP-002-000002329 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002346 | TLP-002-000002346 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002409 | TLP-002-000002409 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002436 | TLP-002-000002436 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002452 | TLP-002-000002452 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002457 | TLP-002-000002457 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002472 | TLP-002-000002472 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002506 | TLP-002-000002506 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002508 | TLP-002-000002508 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002510 | TLP-002-000002510 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002514 | TLP-002-000002514 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002516 | TLP-002-000002516 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002518 | TLP-002-000002518 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002523 | TLP-002-000002523 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002526 | TLP-002-000002526 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002533 | TLP-002-000002533 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002573 | TLP-002-000002573 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002605 | TLP-002-000002606 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002611 | TLP-002-000002611 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002624 | TLP-002-000002624 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002647 | TLP-002-000002648 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION 00026.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002652 | TLP-002-000002654 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002730 | TLP-002-000002730 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002750 | TLP-002-000002750 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002777 | TLP-002-000002777 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002800 | TLP-002-000002800 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002926 | TLP-002-000002926 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002947 | TLP-002-000002947 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002981 | TLP-002-000002982 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002985 | TLP-002-000002985 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003028 | TLP-002-000003028 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003033 | TLP-002-000003033 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003123 | TLP-002-000003123 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION 00036

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003147 | TLP-002-000003147 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003151 | TLP-002-000003151 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003178 | TLP-002-000003178 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003197 | TLP-002-000003197 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003222 | TLP-002-000003223 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003227 | TLP-002-000003227 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003230 | TLP-002-000003230 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003246 | TLP-002-000003249 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003254 | TLP-002-000003254 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003257 | TLP-002-000003257 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003259 | TLP-002-000003259 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003262 | TLP-002-000003262 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 0026L**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003273 | TLP-002-000003273 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003312 | TLP-002-000003312 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003417 | TLP-002-000003417 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003470 | TLP-002-000003470 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003505 | TLP-002-000003505 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003551 | TLP-002-000003552 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003592 | TLP-002-000003592 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003594 | TLP-002-000003594 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003608 | TLP-002-000003608 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003611 | TLP-002-000003611 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003628 | TLP-002-000003628 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003636 | TLP-002-000003636 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000003650 | TLP-002-000003650 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003690 | TLP-002-000003690 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003784 | TLP-002-000003784 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003804 | TLP-002-000003805 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003820 | TLP-002-000003820 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003831 | TLP-002-000003831 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003879 | TLP-002-000003879 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003906 | TLP-002-000003906 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000003975 | TLP-002-000003975 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004045 | TLP-002-000004045 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004070 | TLP-002-000004070 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004306 | TLP-002-000004306 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 006-1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000004312 | TLP-002-000004312 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004316 | TLP-002-000004316 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004349 | TLP-002-000004349 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004351 | TLP-002-000004352 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004379 | TLP-002-000004379 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004387 | TLP-002-000004388 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004465 | TLP-002-000004465 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004527 | TLP-002-000004527 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004539 | TLP-002-000004539 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004552 | TLP-002-000004553 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004581 | TLP-002-000004581 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004605 | TLP-002-000004605 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000004619 | TLP-002-000004620 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004725 | TLP-002-000004725 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004747 | TLP-002-000004747 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004749 | TLP-002-000004749 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004760 | TLP-002-000004760 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004807 | TLP-002-000004807 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004917 | TLP-002-000004917 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004930 | TLP-002-000004930 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005019 | TLP-002-000005019 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005238 | TLP-002-000005239 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005241 | TLP-002-000005242 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005244 | TLP-002-000005244 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005271 | TLP-002-000005271 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005274 | TLP-002-000005274 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005337 | TLP-002-000005337 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005348 | TLP-002-000005348 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005421 | TLP-002-000005421 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005427 | TLP-002-000005427 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005439 | TLP-002-000005439 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005454 | TLP-002-000005454 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005466 | TLP-002-000005466 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005475 | TLP-002-000005475 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005489 | TLP-002-000005492 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005495 | TLP-002-000005495 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005497 | TLP-002-000005497 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005518 | TLP-002-000005518 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005544 | TLP-002-000005544 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005548 | TLP-002-000005548 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005602 | TLP-002-000005602 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005607 | TLP-002-000005608 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005610 | TLP-002-000005610 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005668 | TLP-002-000005668 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005691 | TLP-002-000005691 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005749 | TLP-002-000005749 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005751 | TLP-002-000005751 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005766 | TLP-002-000005767 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000005788 | TLP-002-000005790 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005792 | TLP-002-000005792 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005794 | TLP-002-000005795 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005801 | TLP-002-000005802 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005804 | TLP-002-000005804 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005844 | TLP-002-000005844 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005865 | TLP-002-000005865 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005937 | TLP-002-000005937 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005956 | TLP-002-000005956 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005958 | TLP-002-000005958 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005968 | TLP-002-000005968 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006066 | TLP-002-000006067 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006083 | TLP-002-000006083 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006087 | TLP-002-000006087 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006094 | TLP-002-000006094 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006097 | TLP-002-000006097 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006116 | TLP-002-000006116 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006144 | TLP-002-000006146 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006169 | TLP-002-000006169 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006171 | TLP-002-000006171 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006174 | TLP-002-000006174 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006176 | TLP-002-000006177 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006181 | TLP-002-000006181 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006248 | TLP-002-000006249 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006251 | TLP-002-000006251 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006253 | TLP-002-000006256 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006264 | TLP-002-000006264 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006273 | TLP-002-000006273 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006290 | TLP-002-000006290 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006300 | TLP-002-000006300 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006321 | TLP-002-000006322 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006324 | TLP-002-000006324 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006338 | TLP-002-000006338 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006340 | TLP-002-000006340 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006345 | TLP-002-000006346 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006351 | TLP-002-000006351 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006354 | TLP-002-000006355 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006366 | TLP-002-000006366 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006411 | TLP-002-000006411 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006414 | TLP-002-000006414 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006421 | TLP-002-000006421 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006428 | TLP-002-000006428 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006444 | TLP-002-000006444 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006495 | TLP-002-000006495 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006504 | TLP-002-000006504 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006512 | TLP-002-000006512 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006563 | TLP-002-000006563 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006617 | TLP-002-000006618 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 2061**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006630 | TLP-002-000006632 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006648 | TLP-002-000006648 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006846 | TLP-002-000006847 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006889 | TLP-002-000006889 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006925 | TLP-002-000006925 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006983 | TLP-002-000006983 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007021 | TLP-002-000007021 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007110 | TLP-002-000007110 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007301 | TLP-002-000007301 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007397 | TLP-002-000007397 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007504 | TLP-002-000007504 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007540 | TLP-002-000007541 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007648 | TLP-002-000007650 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007654 | TLP-002-000007655 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007674 | TLP-002-000007674 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007683 | TLP-002-000007683 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007709 | TLP-002-000007710 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007720 | TLP-002-000007721 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007724 | TLP-002-000007725 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007731 | TLP-002-000007731 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007737 | TLP-002-000007738 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007741 | TLP-002-000007741 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007770 | TLP-002-000007770 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007776 | TLP-002-000007776 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007778 | TLP-002-000007778 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007789 | TLP-002-000007789 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007793 | TLP-002-000007793 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007795 | TLP-002-000007795 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007802 | TLP-002-000007802 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007823 | TLP-002-000007823 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007832 | TLP-002-000007832 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007842 | TLP-002-000007842 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007844 | TLP-002-000007844 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007852 | TLP-002-000007853 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007855 | TLP-002-000007855 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007863 | TLP-002-000007863 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION 2001**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000007871 | TLP-002-000007871 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007873 | TLP-002-000007874 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007895 | TLP-002-000007895 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007899 | TLP-002-000007899 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007952 | TLP-002-000007952 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007955 | TLP-002-000007955 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007973 | TLP-002-000007975 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008009 | TLP-002-000008009 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008013 | TLP-002-000008013 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008021 | TLP-002-000008021 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008023 | TLP-002-000008023 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008037 | TLP-002-000008037 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008054 | TLP-002-000008055 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008065 | TLP-002-000008065 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008073 | TLP-002-000008073 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008081 | TLP-002-000008081 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008086 | TLP-002-000008088 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008090 | TLP-002-000008090 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008118 | TLP-002-000008118 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008120 | TLP-002-000008143 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008146 | TLP-002-000008146 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008149 | TLP-002-000008149 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008175 | TLP-002-000008175 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008178 | TLP-002-000008178 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION 0026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008180 | TLP-002-000008180 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008185 | TLP-002-000008185 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008199 | TLP-002-000008200 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008204 | TLP-002-000008204 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008214 | TLP-002-000008216 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008222 | TLP-002-000008222 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008224 | TLP-002-000008224 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008226 | TLP-002-000008226 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008229 | TLP-002-000008229 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008234 | TLP-002-000008234 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008237 | TLP-002-000008237 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008259 | TLP-002-000008259 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 0026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008314 | TLP-002-000008314 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008458 | TLP-002-000008458 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008460 | TLP-002-000008460 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008473 | TLP-002-000008474 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008540 | TLP-002-000008540 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008602 | TLP-002-000008602 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008619 | TLP-002-000008619 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008640 | TLP-002-000008640 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008644 | TLP-002-000008645 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008649 | TLP-002-000008649 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008655 | TLP-002-000008655 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008658 | TLP-002-000008658 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008668 | TLP-002-000008668 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008675 | TLP-002-000008675 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008683 | TLP-002-000008684 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008696 | TLP-002-000008696 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008706 | TLP-002-000008707 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008719 | TLP-002-000008719 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008734 | TLP-002-000008734 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008738 | TLP-002-000008739 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008750 | TLP-002-000008752 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008762 | TLP-002-000008763 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008771 | TLP-002-000008771 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008775 | TLP-002-000008775 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000008780 | TLP-002-000008780 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008785 | TLP-002-000008785 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008806 | TLP-002-000008830 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008836 | TLP-002-000008836 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008847 | TLP-002-000008847 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008872 | TLP-002-000008872 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008887 | TLP-002-000008888 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008899 | TLP-002-000008899 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008917 | TLP-002-000008917 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008925 | TLP-002-000008925 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008935 | TLP-002-000008936 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008972 | TLP-002-000008973 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009036 | TLP-002-000009037 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009052 | TLP-002-000009052 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009054 | TLP-002-000009054 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009056 | TLP-002-000009056 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009060 | TLP-002-000009060 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009074 | TLP-002-000009074 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009079 | TLP-002-000009082 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009087 | TLP-002-000009117 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009119 | TLP-002-000009119 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009121 | TLP-002-000009121 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009123 | TLP-002-000009124 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009131 | TLP-002-000009148 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION 006 61**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009178 | TLP-002-000009178 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009226 | TLP-002-000009226 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009238 | TLP-002-000009238 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009322 | TLP-002-000009322 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009332 | TLP-002-000009332 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009348 | TLP-002-000009348 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009351 | TLP-002-000009352 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009354 | TLP-002-000009354 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009397 | TLP-002-000009397 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009411 | TLP-002-000009411 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009428 | TLP-002-000009428 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009431 | TLP-002-000009435 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION 00281

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009439 | TLP-002-000009439 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009465 | TLP-002-000009465 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009527 | TLP-002-000009528 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009541 | TLP-002-000009541 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009545 | TLP-002-000009545 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009565 | TLP-002-000009565 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009594 | TLP-002-000009596 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009600 | TLP-002-000009600 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009607 | TLP-002-000009607 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009673 | TLP-002-000009674 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009924 | TLP-002-000009924 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009944 | TLP-002-000009944 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 0026**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009958 | TLP-002-000009958 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010015 | TLP-002-000010015 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010044 | TLP-002-000010047 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010050 | TLP-002-000010050 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010052 | TLP-002-000010052 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010054 | TLP-002-000010058 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010086 | TLP-002-000010086 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010105 | TLP-002-000010105 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010117 | TLP-002-000010117 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010121 | TLP-002-000010121 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010123 | TLP-002-000010123 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010135 | TLP-002-000010135 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010153 | TLP-002-000010153 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010155 | TLP-002-000010156 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010177 | TLP-002-000010178 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010180 | TLP-002-000010180 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010191 | TLP-002-000010191 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010229 | TLP-002-000010234 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010236 | TLP-002-000010238 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010292 | TLP-002-000010292 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010294 | TLP-002-000010294 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010306 | TLP-002-000010306 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010327 | TLP-002-000010327 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010355 | TLP-002-000010359 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010361 | TLP-002-000010364 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010373 | TLP-002-000010373 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010387 | TLP-002-000010387 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010392 | TLP-002-000010393 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010408 | TLP-002-000010408 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010416 | TLP-002-000010416 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010440 | TLP-002-000010440 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010442 | TLP-002-000010442 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010445 | TLP-002-000010446 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010466 | TLP-002-000010466 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010502 | TLP-002-000010504 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010507 | TLP-002-000010509 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION 001361

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010511 | TLP-002-000010519 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010521 | TLP-002-000010521 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010574 | TLP-002-000010574 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010609 | TLP-002-000010609 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010617 | TLP-002-000010619 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010630 | TLP-002-000010630 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010632 | TLP-002-000010632 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010644 | TLP-002-000010644 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010656 | TLP-002-000010656 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010658 | TLP-002-000010663 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010676 | TLP-002-000010676 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010696 | TLP-002-000010699 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 002aG1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010703 | TLP-002-000010703 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010736 | TLP-002-000010745 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010747 | TLP-002-000010747 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010776 | TLP-002-000010786 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010788 | TLP-002-000010815 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010819 | TLP-002-000010819 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010821 | TLP-002-000010821 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010844 | TLP-002-000010844 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010901 | TLP-002-000010902 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010908 | TLP-002-000010909 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010917 | TLP-002-000010920 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010923 | TLP-002-000010924 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION 036

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000010927 | TLP-002-000010927 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010929 | TLP-002-000010929 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010932 | TLP-002-000010932 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010937 | TLP-002-000010937 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010982 | TLP-002-000010982 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010984 | TLP-002-000010987 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010995 | TLP-002-000010995 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011014 | TLP-002-000011023 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011034 | TLP-002-000011073 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011116 | TLP-002-000011116 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011120 | TLP-002-000011121 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011126 | TLP-002-000011148 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000011160 | TLP-002-000011161 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011218 | TLP-002-000011218 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011232 | TLP-002-000011232 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011262 | TLP-002-000011263 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011266 | TLP-002-000011266 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011286 | TLP-002-000011303 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011306 | TLP-002-000011306 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011331 | TLP-002-000011331 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011337 | TLP-002-000011337 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011353 | TLP-002-000011353 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011363 | TLP-002-000011363 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011378 | TLP-002-000011378 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000009 | TLP-009-000000009 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000017 | TLP-009-000000017 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000031 | TLP-009-000000032 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000043 | TLP-009-000000043 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000046 | TLP-009-000000046 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000048 | TLP-009-000000048 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000050 | TLP-009-000000050 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000053 | TLP-009-000000053 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000056 | TLP-009-000000057 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000065 | TLP-009-000000066 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000068 | TLP-009-000000068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000077 | TLP-009-000000077 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000081 | TLP-009-000000081 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000197 | TLP-009-000000197 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000220 | TLP-009-000000220 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000223 | TLP-009-000000223 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000281 | TLP-009-000000281 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000283 | TLP-009-000000283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000296 | TLP-009-000000297 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000321 | TLP-009-000000321 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000323 | TLP-009-000000323 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000348 | TLP-009-000000349 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000404 | TLP-009-000000404 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000455 | TLP-009-000000455 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00021**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000460 | TLP-009-000000463 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000484 | TLP-009-000000485 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000490 | TLP-009-000000490 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000492 | TLP-009-000000493 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000523 | TLP-009-000000523 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000529 | TLP-009-000000529 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000536 | TLP-009-000000536 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000557 | TLP-009-000000557 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000560 | TLP-009-000000561 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000564 | TLP-009-000000565 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000573 | TLP-009-000000573 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000578 | TLP-009-000000578 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION LOG 36.1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000590 | TLP-009-000000590 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000600 | TLP-009-000000600 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000613 | TLP-009-000000613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000619 | TLP-009-000000619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000664 | TLP-009-000000664 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000673 | TLP-009-000000673 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000679 | TLP-009-000000679 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000684 | TLP-009-000000684 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000686 | TLP-009-000000686 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000691 | TLP-009-000000691 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000693 | TLP-009-000000693 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000701 | TLP-009-000000702 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000704 | TLP-009-000000704 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000707 | TLP-009-000000707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000709 | TLP-009-000000709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000712 | TLP-009-000000712 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000715 | TLP-009-000000716 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000719 | TLP-009-000000720 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000723 | TLP-009-000000723 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000727 | TLP-009-000000727 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000730 | TLP-009-000000730 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000732 | TLP-009-000000732 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000738 | TLP-009-000000738 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000742 | TLP-009-000000743 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000747 | TLP-009-000000748 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000759 | TLP-009-000000759 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000766 | TLP-009-000000767 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000770 | TLP-009-000000770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000777 | TLP-009-000000777 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000787 | TLP-009-000000787 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000789 | TLP-009-000000789 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000833 | TLP-009-000000835 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000837 | TLP-009-000000837 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000840 | TLP-009-000000840 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000845 | TLP-009-000000845 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000847 | TLP-009-000000848 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000856 | TLP-009-000000857 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000867 | TLP-009-000000867 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000887 | TLP-009-000000887 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000897 | TLP-009-000000897 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000909 | TLP-009-000000909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000911 | TLP-009-000000913 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000923 | TLP-009-000000924 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000928 | TLP-009-000000929 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000952 | TLP-009-000000952 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000956 | TLP-009-000000956 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000969 | TLP-009-000000969 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000972 | TLP-009-000000972 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 06R01**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000974 | TLP-009-000000974 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000980 | TLP-009-000000983 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000985 | TLP-009-000000985 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000987 | TLP-009-000000987 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001003 | TLP-009-000001003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001020 | TLP-009-000001020 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001044 | TLP-009-000001045 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001047 | TLP-009-000001047 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001051 | TLP-009-000001051 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001067 | TLP-009-000001067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001074 | TLP-009-000001074 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001084 | TLP-009-000001085 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 100261**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001094 | TLP-009-000001094 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001096 | TLP-009-000001096 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001105 | TLP-009-000001105 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001126 | TLP-009-000001126 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001134 | TLP-009-000001134 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001149 | TLP-009-000001150 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001159 | TLP-009-000001159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001163 | TLP-009-000001164 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001166 | TLP-009-000001166 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001170 | TLP-009-000001172 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001174 | TLP-009-000001174 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001177 | TLP-009-000001178 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG 6**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001191 | TLP-009-000001193 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001210 | TLP-009-000001213 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001228 | TLP-009-000001228 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001262 | TLP-009-000001263 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001285 | TLP-009-000001285 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001296 | TLP-009-000001296 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001318 | TLP-009-000001319 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001352 | TLP-009-000001352 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001384 | TLP-009-000001385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001405 | TLP-009-000001405 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001413 | TLP-009-000001413 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001438 | TLP-009-000001438 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001441 | TLP-009-000001441 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001445 | TLP-009-000001445 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001447 | TLP-009-000001447 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001452 | TLP-009-000001454 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001503 | TLP-009-000001503 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001517 | TLP-009-000001517 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001535 | TLP-009-000001536 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001538 | TLP-009-000001538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001540 | TLP-009-000001541 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001552 | TLP-009-000001553 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001572 | TLP-009-000001572 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001577 | TLP-009-000001577 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001592 | TLP-009-000001593 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001602 | TLP-009-000001602 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001614 | TLP-009-000001614 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001616 | TLP-009-000001616 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001620 | TLP-009-000001620 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001628 | TLP-009-000001628 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001639 | TLP-009-000001639 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001648 | TLP-009-000001648 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001650 | TLP-009-000001650 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001652 | TLP-009-000001652 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001666 | TLP-009-000001667 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001670 | TLP-009-000001671 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001674 | TLP-009-000001674 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001680 | TLP-009-000001680 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001698 | TLP-009-000001699 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001710 | TLP-009-000001710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001712 | TLP-009-000001712 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001725 | TLP-009-000001726 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001730 | TLP-009-000001730 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001732 | TLP-009-000001733 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001740 | TLP-009-000001740 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001760 | TLP-009-000001760 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001769 | TLP-009-000001770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001785 | TLP-009-000001785 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001787 | TLP-009-000001787 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001833 | TLP-009-000001833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001859 | TLP-009-000001860 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001864 | TLP-009-000001864 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001867 | TLP-009-000001867 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001869 | TLP-009-000001869 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001877 | TLP-009-000001878 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001884 | TLP-009-000001884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001895 | TLP-009-000001895 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001897 | TLP-009-000001897 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001909 | TLP-009-000001909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001923 | TLP-009-000001923 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000001941 | TLP-009-000001941 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001954 | TLP-009-000001958 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001963 | TLP-009-000001965 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001971 | TLP-009-000001971 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001976 | TLP-009-000001976 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001996 | TLP-009-000001996 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002002 | TLP-009-000002002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002004 | TLP-009-000002006 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002014 | TLP-009-000002014 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002018 | TLP-009-000002018 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002021 | TLP-009-000002022 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002026 | TLP-009-000002026 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 0026.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002028 | TLP-009-000002031 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002036 | TLP-009-000002036 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002048 | TLP-009-000002048 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002051 | TLP-009-000002051 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002056 | TLP-009-000002058 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002061 | TLP-009-000002061 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002063 | TLP-009-000002065 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002067 | TLP-009-000002067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002069 | TLP-009-000002069 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002083 | TLP-009-000002083 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002086 | TLP-009-000002086 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002096 | TLP-009-000002096 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002099 | TLP-009-000002099 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002106 | TLP-009-000002107 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002109 | TLP-009-000002109 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002120 | TLP-009-000002120 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002132 | TLP-009-000002132 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002135 | TLP-009-000002135 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002146 | TLP-009-000002147 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002153 | TLP-009-000002153 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002158 | TLP-009-000002159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002162 | TLP-009-000002162 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002168 | TLP-009-000002168 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002170 | TLP-009-000002170 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002179 | TLP-009-000002179 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002214 | TLP-009-000002214 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002218 | TLP-009-000002219 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002234 | TLP-009-000002237 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002248 | TLP-009-000002248 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002274 | TLP-009-000002274 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002309 | TLP-009-000002309 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002358 | TLP-009-000002358 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002369 | TLP-009-000002369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002383 | TLP-009-000002383 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002385 | TLP-009-000002385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002389 | TLP-009-000002389 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002396 | TLP-009-000002396 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002399 | TLP-009-000002399 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002403 | TLP-009-000002405 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002407 | TLP-009-000002408 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002413 | TLP-009-000002414 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002422 | TLP-009-000002422 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002424 | TLP-009-000002424 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002429 | TLP-009-000002430 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002434 | TLP-009-000002435 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002437 | TLP-009-000002439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002445 | TLP-009-000002447 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002450 | TLP-009-000002450 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002453 | TLP-009-000002453 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002455 | TLP-009-000002455 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002459 | TLP-009-000002459 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002463 | TLP-009-000002463 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002469 | TLP-009-000002469 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002471 | TLP-009-000002472 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002474 | TLP-009-000002477 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002480 | TLP-009-000002485 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002488 | TLP-009-000002493 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002498 | TLP-009-000002499 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002501 | TLP-009-000002505 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002507 | TLP-009-000002510 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002513 | TLP-009-000002517 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002519 | TLP-009-000002519 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002521 | TLP-009-000002525 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002528 | TLP-009-000002529 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002531 | TLP-009-000002531 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002538 | TLP-009-000002538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002540 | TLP-009-000002540 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002543 | TLP-009-000002543 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002548 | TLP-009-000002549 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002551 | TLP-009-000002551 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002553 | TLP-009-000002555 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002560 | TLP-009-000002560 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002565 | TLP-009-000002565 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002579 | TLP-009-000002580 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002582 | TLP-009-000002583 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002585 | TLP-009-000002586 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002589 | TLP-009-000002589 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002591 | TLP-009-000002591 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002596 | TLP-009-000002596 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002600 | TLP-009-000002600 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002603 | TLP-009-000002605 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002608 | TLP-009-000002609 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002614 | TLP-009-000002614 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002619 | TLP-009-000002619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 0026**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002621 | TLP-009-000002621 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002623 | TLP-009-000002623 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002625 | TLP-009-000002625 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002634 | TLP-009-000002637 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002656 | TLP-009-000002656 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002660 | TLP-009-000002660 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002663 | TLP-009-000002663 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002667 | TLP-009-000002667 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002670 | TLP-009-000002670 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002681 | TLP-009-000002681 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002698 | TLP-009-000002698 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002708 | TLP-009-000002708 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00231**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002722 | TLP-009-000002722 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002725 | TLP-009-000002725 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002729 | TLP-009-000002729 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002739 | TLP-009-000002740 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002744 | TLP-009-000002744 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002752 | TLP-009-000002752 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002762 | TLP-009-000002762 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002769 | TLP-009-000002769 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002771 | TLP-009-000002771 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002779 | TLP-009-000002779 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002798 | TLP-009-000002798 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002821 | TLP-009-000002821 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 0026**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002834 | TLP-009-000002834 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002843 | TLP-009-000002843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002846 | TLP-009-000002846 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002851 | TLP-009-000002852 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002856 | TLP-009-000002856 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002858 | TLP-009-000002858 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002867 | TLP-009-000002867 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002870 | TLP-009-000002870 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002872 | TLP-009-000002874 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002881 | TLP-009-000002881 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002883 | TLP-009-000002883 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002906 | TLP-009-000002907 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002912 | TLP-009-000002912 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002934 | TLP-009-000002934 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002936 | TLP-009-000002936 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002961 | TLP-009-000002961 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002974 | TLP-009-000002974 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002978 | TLP-009-000002981 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003006 | TLP-009-000003006 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003040 | TLP-009-000003040 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003052 | TLP-009-000003052 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003068 | TLP-009-000003068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003071 | TLP-009-000003071 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003074 | TLP-009-000003074 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 10026**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003080 | TLP-009-000003082 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003127 | TLP-009-000003127 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003145 | TLP-009-000003145 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003157 | TLP-009-000003157 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003160 | TLP-009-000003160 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003170 | TLP-009-000003172 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003177 | TLP-009-000003177 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003181 | TLP-009-000003181 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003186 | TLP-009-000003186 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003189 | TLP-009-000003189 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003197 | TLP-009-000003197 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003200 | TLP-009-000003200 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003206 | TLP-009-000003206 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003210 | TLP-009-000003210 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003218 | TLP-009-000003218 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003220 | TLP-009-000003220 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003222 | TLP-009-000003222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003224 | TLP-009-000003224 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003240 | TLP-009-000003240 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003249 | TLP-009-000003251 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003292 | TLP-009-000003292 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003298 | TLP-009-000003298 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003303 | TLP-009-000003303 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003306 | TLP-009-000003306 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003310 | TLP-009-000003311 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003335 | TLP-009-000003335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003351 | TLP-009-000003351 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003357 | TLP-009-000003357 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003363 | TLP-009-000003367 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003372 | TLP-009-000003372 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003374 | TLP-009-000003375 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003388 | TLP-009-000003388 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003394 | TLP-009-000003394 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003399 | TLP-009-000003399 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003419 | TLP-009-000003419 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003421 | TLP-009-000003421 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003440 | TLP-009-000003440 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003442 | TLP-009-000003442 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003445 | TLP-009-000003445 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003481 | TLP-009-000003481 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003497 | TLP-009-000003497 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003510 | TLP-009-000003512 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003543 | TLP-009-000003543 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003563 | TLP-009-000003563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003565 | TLP-009-000003565 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003567 | TLP-009-000003567 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003573 | TLP-009-000003573 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003578 | TLP-009-000003578 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003597 | TLP-009-000003597 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003601 | TLP-009-000003601 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003604 | TLP-009-000003604 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003609 | TLP-009-000003610 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003612 | TLP-009-000003612 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003637 | TLP-009-000003637 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003640 | TLP-009-000003641 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003656 | TLP-009-000003657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003660 | TLP-009-000003660 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003676 | TLP-009-000003676 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003692 | TLP-009-000003692 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003702 | TLP-009-000003702 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003704 | TLP-009-000003704 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003710 | TLP-009-000003710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003713 | TLP-009-000003713 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003725 | TLP-009-000003726 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003728 | TLP-009-000003728 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003742 | TLP-009-000003742 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003788 | TLP-009-000003788 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003809 | TLP-009-000003809 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003813 | TLP-009-000003815 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003901 | TLP-009-000003902 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003904 | TLP-009-000003906 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003942 | TLP-009-000003942 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003973 | TLP-009-000003974 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003976 | TLP-009-000003976 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003980 | TLP-009-000003980 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003997 | TLP-009-000003998 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004003 | TLP-009-000004003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004005 | TLP-009-000004005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004044 | TLP-009-000004044 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004053 | TLP-009-000004054 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004057 | TLP-009-000004057 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004061 | TLP-009-000004061 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004077 | TLP-009-000004078 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004097 | TLP-009-000004097 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG 61**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004400 | TLP-009-000004402 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004408 | TLP-009-000004408 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004418 | TLP-009-000004418 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004447 | TLP-009-000004448 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004464 | TLP-009-000004465 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004573 | TLP-009-000004573 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004594 | TLP-009-000004602 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004611 | TLP-009-000004611 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004614 | TLP-009-000004614 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004669 | TLP-009-000004669 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004679 | TLP-009-000004679 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004689 | TLP-009-000004689 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004706 | TLP-009-000004706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004710 | TLP-009-000004710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004725 | TLP-009-000004725 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004739 | TLP-009-000004739 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004747 | TLP-009-000004751 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004779 | TLP-009-000004781 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004796 | TLP-009-000004796 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004806 | TLP-009-000004806 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004819 | TLP-009-000004819 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004838 | TLP-009-000004838 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004840 | TLP-009-000004841 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004843 | TLP-009-000004843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004853 | TLP-009-000004854 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004894 | TLP-009-000004895 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004909 | TLP-009-000004909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004936 | TLP-009-000004936 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004938 | TLP-009-000004938 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004944 | TLP-009-000004946 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004953 | TLP-009-000004953 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004956 | TLP-009-000004956 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004961 | TLP-009-000004962 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004967 | TLP-009-000004967 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004970 | TLP-009-000004970 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004980 | TLP-009-000004981 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG 061

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000004990 | TLP-009-000004992 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004999 | TLP-009-000004999 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005001 | TLP-009-000005001 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005004 | TLP-009-000005005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005012 | TLP-009-000005012 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005017 | TLP-009-000005017 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005021 | TLP-009-000005021 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005024 | TLP-009-000005024 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005031 | TLP-009-000005031 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005036 | TLP-009-000005036 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005041 | TLP-009-000005043 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005049 | TLP-009-000005049 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005067 | TLP-009-000005068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005073 | TLP-009-000005073 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005075 | TLP-009-000005075 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005077 | TLP-009-000005077 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005079 | TLP-009-000005079 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005089 | TLP-009-000005090 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005096 | TLP-009-000005099 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005109 | TLP-009-000005110 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005115 | TLP-009-000005115 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005121 | TLP-009-000005121 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005126 | TLP-009-000005126 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005143 | TLP-009-000005143 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005146 | TLP-009-000005146 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005152 | TLP-009-000005152 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005159 | TLP-009-000005161 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005163 | TLP-009-000005165 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005177 | TLP-009-000005177 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005183 | TLP-009-000005183 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005202 | TLP-009-000005202 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005208 | TLP-009-000005210 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005223 | TLP-009-000005223 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005230 | TLP-009-000005230 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005233 | TLP-009-000005233 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005235 | TLP-009-000005235 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005240 | TLP-009-000005240 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005244 | TLP-009-000005244 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005250 | TLP-009-000005251 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005253 | TLP-009-000005253 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005255 | TLP-009-000005255 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005260 | TLP-009-000005260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005265 | TLP-009-000005265 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005274 | TLP-009-000005275 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005278 | TLP-009-000005278 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005284 | TLP-009-000005285 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005298 | TLP-009-000005298 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005318 | TLP-009-000005318 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005325 | TLP-009-000005325 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005327 | TLP-009-000005328 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005335 | TLP-009-000005335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005342 | TLP-009-000005342 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005345 | TLP-009-000005345 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005351 | TLP-009-000005353 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005366 | TLP-009-000005366 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005369 | TLP-009-000005369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005375 | TLP-009-000005375 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005381 | TLP-009-000005381 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005390 | TLP-009-000005390 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005408 | TLP-009-000005409 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005415 | TLP-009-000005415 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005418 | TLP-009-000005418 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005423 | TLP-009-000005423 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005425 | TLP-009-000005425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005428 | TLP-009-000005428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005440 | TLP-009-000005440 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005449 | TLP-009-000005449 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005458 | TLP-009-000005458 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005472 | TLP-009-000005472 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005478 | TLP-009-000005480 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005489 | TLP-009-000005489 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005492 | TLP-009-000005492 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 008.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005495 | TLP-009-000005495 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005498 | TLP-009-000005498 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005503 | TLP-009-000005504 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005506 | TLP-009-000005506 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005514 | TLP-009-000005515 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005529 | TLP-009-000005529 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005532 | TLP-009-000005532 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005540 | TLP-009-000005540 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005542 | TLP-009-000005542 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005544 | TLP-009-000005545 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005548 | TLP-009-000005549 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005552 | TLP-009-000005552 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 20061**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005557 | TLP-009-000005557 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005564 | TLP-009-000005564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005576 | TLP-009-000005576 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005578 | TLP-009-000005578 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005585 | TLP-009-000005585 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005587 | TLP-009-000005587 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005591 | TLP-009-000005591 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005596 | TLP-009-000005596 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005602 | TLP-009-000005602 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005604 | TLP-009-000005604 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005635 | TLP-009-000005635 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005641 | TLP-009-000005641 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005644 | TLP-009-000005649 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005654 | TLP-009-000005655 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005664 | TLP-009-000005664 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005708 | TLP-009-000005709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005711 | TLP-009-000005711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005714 | TLP-009-000005714 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005716 | TLP-009-000005717 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005735 | TLP-009-000005735 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005737 | TLP-009-000005737 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005747 | TLP-009-000005747 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005758 | TLP-009-000005758 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005791 | TLP-009-000005791 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005802 | TLP-009-000005803 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005810 | TLP-009-000005810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005831 | TLP-009-000005831 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005839 | TLP-009-000005839 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005841 | TLP-009-000005841 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005843 | TLP-009-000005843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005863 | TLP-009-000005863 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005866 | TLP-009-000005866 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005869 | TLP-009-000005869 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005887 | TLP-009-000005890 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005910 | TLP-009-000005910 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005921 | TLP-009-000005922 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005928 | TLP-009-000005929 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005933 | TLP-009-000005933 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005945 | TLP-009-000005945 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005947 | TLP-009-000005947 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005950 | TLP-009-000005951 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005966 | TLP-009-000005966 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005991 | TLP-009-000005991 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006002 | TLP-009-000006002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006009 | TLP-009-000006009 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006011 | TLP-009-000006012 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006025 | TLP-009-000006025 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006027 | TLP-009-000006027 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006032 | TLP-009-000006032 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006056 | TLP-009-000006056 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006067 | TLP-009-000006067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006091 | TLP-009-000006091 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006136 | TLP-009-000006136 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006152 | TLP-009-000006153 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006161 | TLP-009-000006161 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006170 | TLP-009-000006170 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006173 | TLP-009-000006174 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006179 | TLP-009-000006179 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006204 | TLP-009-000006204 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006229 | TLP-009-000006229 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG 261**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006249 | TLP-009-000006249 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006270 | TLP-009-000006270 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006283 | TLP-009-000006283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006286 | TLP-009-000006286 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006288 | TLP-009-000006288 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006320 | TLP-009-000006320 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006334 | TLP-009-000006334 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006336 | TLP-009-000006336 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006338 | TLP-009-000006338 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006354 | TLP-009-000006354 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006357 | TLP-009-000006357 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006372 | TLP-009-000006372 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006444 | TLP-009-000006444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006447 | TLP-009-000006447 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006453 | TLP-009-000006453 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006458 | TLP-009-000006458 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006466 | TLP-009-000006467 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006469 | TLP-009-000006469 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006476 | TLP-009-000006476 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006487 | TLP-009-000006487 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006491 | TLP-009-000006491 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006495 | TLP-009-000006495 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006502 | TLP-009-000006502 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006508 | TLP-009-000006508 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006517 | TLP-009-000006517 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006535 | TLP-009-000006535 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006539 | TLP-009-000006539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006552 | TLP-009-000006552 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006564 | TLP-009-000006564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006568 | TLP-009-000006568 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006570 | TLP-009-000006571 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006579 | TLP-009-000006581 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006590 | TLP-009-000006590 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006597 | TLP-009-000006597 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006604 | TLP-009-000006604 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006614 | TLP-009-000006614 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00361**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006627 | TLP-009-000006627 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006630 | TLP-009-000006630 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006632 | TLP-009-000006632 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006639 | TLP-009-000006640 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006668 | TLP-009-000006668 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006674 | TLP-009-000006674 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006707 | TLP-009-000006707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006711 | TLP-009-000006711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006731 | TLP-009-000006731 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006733 | TLP-009-000006733 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006792 | TLP-009-000006793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006804 | TLP-009-000006804 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00026L**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006818 | TLP-009-000006818 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006871 | TLP-009-000006871 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006952 | TLP-009-000006952 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007144 | TLP-009-000007144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007148 | TLP-009-000007148 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007151 | TLP-009-000007151 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007195 | TLP-009-000007197 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007199 | TLP-009-000007201 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007203 | TLP-009-000007205 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007218 | TLP-009-000007219 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007224 | TLP-009-000007225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007238 | TLP-009-000007238 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG 61**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007245 | TLP-009-000007245 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007247 | TLP-009-000007247 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007287 | TLP-009-000007302 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007313 | TLP-009-000007313 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007315 | TLP-009-000007316 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007338 | TLP-009-000007339 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007347 | TLP-009-000007347 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007351 | TLP-009-000007351 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007357 | TLP-009-000007357 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007359 | TLP-009-000007359 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007363 | TLP-009-000007364 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007384 | TLP-009-000007384 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007391 | TLP-009-000007393 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007399 | TLP-009-000007399 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007451 | TLP-009-000007451 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007453 | TLP-009-000007453 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007460 | TLP-009-000007460 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007482 | TLP-009-000007482 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007517 | TLP-009-000007517 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007527 | TLP-009-000007527 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007544 | TLP-009-000007544 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007550 | TLP-009-000007550 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007564 | TLP-009-000007564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007571 | TLP-009-000007571 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007575 | TLP-009-000007575 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007584 | TLP-009-000007584 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007594 | TLP-009-000007594 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007597 | TLP-009-000007597 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007618 | TLP-009-000007619 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007627 | TLP-009-000007627 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007645 | TLP-009-000007645 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007651 | TLP-009-000007651 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007658 | TLP-009-000007658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007663 | TLP-009-000007664 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007673 | TLP-009-000007673 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007677 | TLP-009-000007678 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 100236**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007683 | TLP-009-000007683 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007707 | TLP-009-000007708 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007727 | TLP-009-000007727 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007729 | TLP-009-000007729 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007738 | TLP-009-000007739 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007745 | TLP-009-000007745 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007755 | TLP-009-000007755 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007770 | TLP-009-000007770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007774 | TLP-009-000007774 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007782 | TLP-009-000007782 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007793 | TLP-009-000007793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007799 | TLP-009-000007799 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007801 | TLP-009-000007802 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007817 | TLP-009-000007818 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007823 | TLP-009-000007823 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007828 | TLP-009-000007828 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007863 | TLP-009-000007863 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007865 | TLP-009-000007865 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007874 | TLP-009-000007874 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007905 | TLP-009-000007906 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007929 | TLP-009-000007930 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007942 | TLP-009-000007942 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007960 | TLP-009-000007961 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007972 | TLP-009-000007972 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000007981 | TLP-009-000007981 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007990 | TLP-009-000007990 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008003 | TLP-009-000008004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008023 | TLP-009-000008023 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008042 | TLP-009-000008042 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008061 | TLP-009-000008061 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008089 | TLP-009-000008089 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008100 | TLP-009-000008100 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008102 | TLP-009-000008102 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008108 | TLP-009-000008108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008113 | TLP-009-000008115 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008117 | TLP-009-000008117 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008129 | TLP-009-000008130 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008143 | TLP-009-000008143 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008145 | TLP-009-000008145 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008147 | TLP-009-000008147 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008205 | TLP-009-000008205 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008207 | TLP-009-000008208 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008214 | TLP-009-000008214 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008216 | TLP-009-000008216 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008232 | TLP-009-000008233 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008240 | TLP-009-000008240 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008260 | TLP-009-000008260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008291 | TLP-009-000008291 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 000361**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008321 | TLP-009-000008321 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008330 | TLP-009-000008330 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008332 | TLP-009-000008332 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008344 | TLP-009-000008344 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008381 | TLP-009-000008381 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008384 | TLP-009-000008384 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008386 | TLP-009-000008386 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008402 | TLP-009-000008403 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008423 | TLP-009-000008423 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008425 | TLP-009-000008425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008427 | TLP-009-000008428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008454 | TLP-009-000008454 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION 060266

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008463 | TLP-009-000008463 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008468 | TLP-009-000008468 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008472 | TLP-009-000008472 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008475 | TLP-009-000008475 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008497 | TLP-009-000008497 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008505 | TLP-009-000008505 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008510 | TLP-009-000008510 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008545 | TLP-009-000008545 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008618 | TLP-009-000008618 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008639 | TLP-009-000008639 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008673 | TLP-009-000008673 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008707 | TLP-009-000008707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008711 | TLP-009-000008711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008724 | TLP-009-000008724 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008728 | TLP-009-000008729 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008745 | TLP-009-000008745 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008751 | TLP-009-000008751 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008758 | TLP-009-000008758 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008771 | TLP-009-000008771 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008773 | TLP-009-000008773 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008782 | TLP-009-000008783 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008791 | TLP-009-000008791 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008800 | TLP-009-000008800 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008807 | TLP-009-000008811 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION LOG 61

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008823 | TLP-009-000008823 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008825 | TLP-009-000008825 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008828 | TLP-009-000008828 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008831 | TLP-009-000008831 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008833 | TLP-009-000008833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008836 | TLP-009-000008836 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008849 | TLP-009-000008849 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008862 | TLP-009-000008862 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008872 | TLP-009-000008874 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008884 | TLP-009-000008884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008894 | TLP-009-000008894 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008903 | TLP-009-000008903 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG 236**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008906 | TLP-009-000008906 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008918 | TLP-009-000008918 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008920 | TLP-009-000008920 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008928 | TLP-009-000008928 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008938 | TLP-009-000008938 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008953 | TLP-009-000008954 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008978 | TLP-009-000008979 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008997 | TLP-009-000008997 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009001 | TLP-009-000009001 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009003 | TLP-009-000009003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009022 | TLP-009-000009023 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009029 | TLP-009-000009029 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 10036**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009031 | TLP-009-000009032 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009038 | TLP-009-000009038 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009066 | TLP-009-000009066 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009129 | TLP-009-000009129 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009161 | TLP-009-000009161 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009172 | TLP-009-000009172 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009175 | TLP-009-000009175 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009177 | TLP-009-000009177 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009179 | TLP-009-000009180 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009220 | TLP-009-000009220 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009272 | TLP-009-000009272 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009281 | TLP-009-000009281 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION LOG 261

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009283 | TLP-009-000009283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009305 | TLP-009-000009306 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009309 | TLP-009-000009309 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009320 | TLP-009-000009320 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009322 | TLP-009-000009325 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009335 | TLP-009-000009335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009359 | TLP-009-000009359 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009378 | TLP-009-000009378 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009392 | TLP-009-000009392 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009394 | TLP-009-000009394 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009423 | TLP-009-000009423 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009425 | TLP-009-000009425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009444 | TLP-009-000009444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009446 | TLP-009-000009446 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009480 | TLP-009-000009480 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009488 | TLP-009-000009488 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009499 | TLP-009-000009499 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009539 | TLP-009-000009539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009550 | TLP-009-000009550 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009556 | TLP-009-000009556 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009587 | TLP-009-000009587 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009589 | TLP-009-000009590 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009596 | TLP-009-000009600 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009620 | TLP-009-000009620 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009623 | TLP-009-000009623 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009627 | TLP-009-000009627 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009632 | TLP-009-000009633 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009637 | TLP-009-000009637 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009661 | TLP-009-000009661 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009665 | TLP-009-000009665 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009667 | TLP-009-000009667 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009717 | TLP-009-000009717 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009719 | TLP-009-000009722 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009794 | TLP-009-000009829 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009831 | TLP-009-000009857 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009877 | TLP-009-000009877 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009895 | TLP-009-000009910 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009925 | TLP-009-000009926 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009929 | TLP-009-000009929 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009931 | TLP-009-000009931 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009939 | TLP-009-000009940 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009948 | TLP-009-000009949 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009951 | TLP-009-000009954 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009972 | TLP-009-000009972 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009974 | TLP-009-000009975 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009988 | TLP-009-000009989 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009991 | TLP-009-000009991 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009993 | TLP-009-000009997 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000009999 | TLP-009-000010011 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010033 | TLP-009-000010039 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010046 | TLP-009-000010046 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010056 | TLP-009-000010057 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010096 | TLP-009-000010096 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010103 | TLP-009-000010105 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010107 | TLP-009-000010109 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010121 | TLP-009-000010121 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010123 | TLP-009-000010123 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010162 | TLP-009-000010166 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010169 | TLP-009-000010173 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010176 | TLP-009-000010176 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 006.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010179 | TLP-009-000010179 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010181 | TLP-009-000010181 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010193 | TLP-009-000010193 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010195 | TLP-009-000010195 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010198 | TLP-009-000010198 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010207 | TLP-009-000010207 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010219 | TLP-009-000010220 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010225 | TLP-009-000010225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010227 | TLP-009-000010228 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010240 | TLP-009-000010242 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010244 | TLP-009-000010244 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010274 | TLP-009-000010275 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION LOG 6.1

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010279 | TLP-009-000010282 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010289 | TLP-009-000010290 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010306 | TLP-009-000010311 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010313 | TLP-009-000010313 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010315 | TLP-009-000010315 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010317 | TLP-009-000010317 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010326 | TLP-009-000010326 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010332 | TLP-009-000010332 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010336 | TLP-009-000010338 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010351 | TLP-009-000010351 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010362 | TLP-009-000010362 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010367 | TLP-009-000010368 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010370 | TLP-009-000010373 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010380 | TLP-009-000010380 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010382 | TLP-009-000010399 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010405 | TLP-009-000010408 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010410 | TLP-009-000010410 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010415 | TLP-009-000010417 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010420 | TLP-009-000010420 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010428 | TLP-009-000010428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010443 | TLP-009-000010445 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010456 | TLP-009-000010456 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010465 | TLP-009-000010466 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010468 | TLP-009-000010468 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010474 | TLP-009-000010477 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010489 | TLP-009-000010491 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010493 | TLP-009-000010494 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010496 | TLP-009-000010504 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010506 | TLP-009-000010509 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010533 | TLP-009-000010533 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010573 | TLP-009-000010574 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010576 | TLP-009-000010576 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010578 | TLP-009-000010578 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010582 | TLP-009-000010582 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010587 | TLP-009-000010592 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010599 | TLP-009-000010599 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010602 | TLP-009-000010602 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010608 | TLP-009-000010608 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010624 | TLP-009-000010636 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010638 | TLP-009-000010642 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010647 | TLP-009-000010650 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010652 | TLP-009-000010654 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010656 | TLP-009-000010657 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010659 | TLP-009-000010660 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010668 | TLP-009-000010669 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010682 | TLP-009-000010683 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010686 | TLP-009-000010688 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010696 | TLP-009-000010699 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010711 | TLP-009-000010715 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010721 | TLP-009-000010721 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010728 | TLP-009-000010728 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010733 | TLP-009-000010733 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010737 | TLP-009-000010739 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010761 | TLP-009-000010762 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010765 | TLP-009-000010765 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010777 | TLP-009-000010780 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010787 | TLP-009-000010789 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010794 | TLP-009-000010803 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010818 | TLP-009-000010820 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010822 | TLP-009-000010830 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000010832 | TLP-009-000010833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010835 | TLP-009-000010835 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010893 | TLP-009-000010893 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010945 | TLP-009-000010945 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010948 | TLP-009-000010948 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010969 | TLP-009-000010970 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011001 | TLP-009-000011002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011004 | TLP-009-000011004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011010 | TLP-009-000011010 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011012 | TLP-009-000011013 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011015 | TLP-009-000011015 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011026 | TLP-009-000011026 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011095 | TLP-009-000011095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011113 | TLP-009-000011114 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011118 | TLP-009-000011118 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011124 | TLP-009-000011124 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011134 | TLP-009-000011135 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011139 | TLP-009-000011146 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011150 | TLP-009-000011155 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011209 | TLP-009-000011209 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011257 | TLP-009-000011258 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011265 | TLP-009-000011265 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011267 | TLP-009-000011268 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011270 | TLP-009-000011270 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011277 | TLP-009-000011281 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011283 | TLP-009-000011283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011290 | TLP-009-000011291 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011295 | TLP-009-000011297 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011318 | TLP-009-000011320 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011330 | TLP-009-000011331 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011337 | TLP-009-000011337 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011340 | TLP-009-000011340 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011346 | TLP-009-000011346 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011348 | TLP-009-000011349 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011351 | TLP-009-000011352 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011355 | TLP-009-000011365 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011367 | TLP-009-000011368 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011382 | TLP-009-000011387 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011389 | TLP-009-000011406 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011412 | TLP-009-000011413 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011429 | TLP-009-000011429 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011437 | TLP-009-000011438 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011440 | TLP-009-000011448 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011450 | TLP-009-000011460 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011462 | TLP-009-000011462 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011464 | TLP-009-000011464 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011466 | TLP-009-000011471 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011484 | TLP-009-000011484 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011486 | TLP-009-000011491 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011493 | TLP-009-000011494 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011496 | TLP-009-000011498 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011521 | TLP-009-000011523 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011531 | TLP-009-000011555 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011561 | TLP-009-000011562 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011564 | TLP-009-000011564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011566 | TLP-009-000011575 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011577 | TLP-009-000011577 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011672 | TLP-009-000011672 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011742 | TLP-009-000011743 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011753 | TLP-009-000011753 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION INDEX**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011811 | TLP-009-000011811 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011817 | TLP-009-000011817 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011834 | TLP-009-000011834 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011844 | TLP-009-000011846 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011850 | TLP-009-000011850 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011932 | TLP-009-000011932 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011968 | TLP-009-000011968 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011970 | TLP-009-000011973 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012005 | TLP-009-000012005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012016 | TLP-009-000012016 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012039 | TLP-009-000012041 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012086 | TLP-009-000012086 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012100 | TLP-009-000012103 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012109 | TLP-009-000012110 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012120 | TLP-009-000012120 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012126 | TLP-009-000012128 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012131 | TLP-009-000012131 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012134 | TLP-009-000012134 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012172 | TLP-009-000012172 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012204 | TLP-009-000012204 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012216 | TLP-009-000012217 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012219 | TLP-009-000012229 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012231 | TLP-009-000012233 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012237 | TLP-009-000012255 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG 2-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012257 | TLP-009-000012263 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012265 | TLP-009-000012267 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012269 | TLP-009-000012269 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012275 | TLP-009-000012275 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012286 | TLP-009-000012287 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012289 | TLP-009-000012292 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012299 | TLP-009-000012301 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012303 | TLP-009-000012303 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012333 | TLP-009-000012333 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012348 | TLP-009-000012348 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012376 | TLP-009-000012377 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012443 | TLP-009-000012443 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012445 | TLP-009-000012445 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012457 | TLP-009-000012461 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012468 | TLP-009-000012468 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012524 | TLP-009-000012524 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012527 | TLP-009-000012527 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012535 | TLP-009-000012535 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012548 | TLP-009-000012552 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012554 | TLP-009-000012556 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012563 | TLP-009-000012563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012591 | TLP-009-000012591 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012597 | TLP-009-000012597 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012629 | TLP-009-000012633 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00036**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012636 | TLP-009-000012637 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012639 | TLP-009-000012648 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012650 | TLP-009-000012653 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012655 | TLP-009-000012656 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012658 | TLP-009-000012664 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012668 | TLP-009-000012683 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012709 | TLP-009-000012709 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012718 | TLP-009-000012719 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012733 | TLP-009-000012733 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012736 | TLP-009-000012737 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012739 | TLP-009-000012739 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012744 | TLP-009-000012745 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION LOG 26

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000012752 | TLP-009-000012753 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012755 | TLP-009-000012755 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012760 | TLP-009-000012761 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012768 | TLP-009-000012768 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012834 | TLP-009-000012840 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012887 | TLP-009-000012887 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012901 | TLP-009-000012901 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012915 | TLP-009-000012915 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012956 | TLP-009-000012956 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012984 | TLP-009-000012984 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012994 | TLP-009-000012994 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013002 | TLP-009-000013002 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION 006.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013024 | TLP-009-000013024 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013034 | TLP-009-000013039 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013043 | TLP-009-000013043 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013054 | TLP-009-000013055 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013059 | TLP-009-000013059 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013084 | TLP-009-000013084 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013086 | TLP-009-000013086 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013090 | TLP-009-000013090 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013092 | TLP-009-000013092 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013096 | TLP-009-000013096 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013099 | TLP-009-000013104 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013108 | TLP-009-000013108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013110 | TLP-009-000013112 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013119 | TLP-009-000013119 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013133 | TLP-009-000013133 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013144 | TLP-009-000013144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013156 | TLP-009-000013159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013161 | TLP-009-000013161 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013163 | TLP-009-000013164 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013167 | TLP-009-000013167 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013170 | TLP-009-000013170 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013174 | TLP-009-000013174 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013180 | TLP-009-000013180 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013183 | TLP-009-000013183 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 006-1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013204 | TLP-009-000013204 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013206 | TLP-009-000013206 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013208 | TLP-009-000013208 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013210 | TLP-009-000013217 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013219 | TLP-009-000013222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013226 | TLP-009-000013226 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013232 | TLP-009-000013234 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013241 | TLP-009-000013244 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013265 | TLP-009-000013266 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013301 | TLP-009-000013301 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013303 | TLP-009-000013307 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013311 | TLP-009-000013315 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013317 | TLP-009-000013320 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013324 | TLP-009-000013325 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013335 | TLP-009-000013336 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013338 | TLP-009-000013340 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013388 | TLP-009-000013388 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013390 | TLP-009-000013391 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013398 | TLP-009-000013409 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013411 | TLP-009-000013421 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013428 | TLP-009-000013428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013430 | TLP-009-000013435 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013450 | TLP-009-000013452 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013454 | TLP-009-000013454 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013456 | TLP-009-000013478 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013480 | TLP-009-000013480 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013482 | TLP-009-000013485 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013490 | TLP-009-000013493 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013495 | TLP-009-000013504 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013507 | TLP-009-000013507 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013509 | TLP-009-000013509 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013513 | TLP-009-000013514 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013516 | TLP-009-000013519 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013533 | TLP-009-000013535 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013537 | TLP-009-000013537 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013558 | TLP-009-000013558 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013586 | TLP-009-000013586 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013588 | TLP-009-000013588 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013620 | TLP-009-000013629 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013631 | TLP-009-000013636 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013645 | TLP-009-000013645 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013649 | TLP-009-000013649 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013658 | TLP-009-000013658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013661 | TLP-009-000013685 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013691 | TLP-009-000013691 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013693 | TLP-009-000013694 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013707 | TLP-009-000013710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013716 | TLP-009-000013716 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013726 | TLP-009-000013726 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013729 | TLP-009-000013730 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013732 | TLP-009-000013736 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013743 | TLP-009-000013745 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013749 | TLP-009-000013750 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013764 | TLP-009-000013764 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013766 | TLP-009-000013766 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013774 | TLP-009-000013775 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013778 | TLP-009-000013778 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013793 | TLP-009-000013793 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013799 | TLP-009-000013799 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013809 | TLP-009-000013810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00236**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013812 | TLP-009-000013812 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013814 | TLP-009-000013814 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013817 | TLP-009-000013818 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013837 | TLP-009-000013837 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013840 | TLP-009-000013840 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013878 | TLP-009-000013878 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013918 | TLP-009-000013918 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013924 | TLP-009-000013924 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013985 | TLP-009-000013987 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013991 | TLP-009-000013991 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013998 | TLP-009-000013998 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014005 | TLP-009-000014005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014010 | TLP-009-000014011 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014014 | TLP-009-000014014 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014016 | TLP-009-000014016 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014019 | TLP-009-000014020 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014022 | TLP-009-000014022 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014025 | TLP-009-000014025 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014028 | TLP-009-000014029 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014032 | TLP-009-000014033 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014036 | TLP-009-000014039 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014041 | TLP-009-000014053 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014064 | TLP-009-000014064 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014066 | TLP-009-000014066 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014086 | TLP-009-000014086 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014088 | TLP-009-000014090 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014108 | TLP-009-000014108 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014130 | TLP-009-000014130 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014132 | TLP-009-000014132 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014157 | TLP-009-000014157 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014159 | TLP-009-000014159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014179 | TLP-009-000014180 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014210 | TLP-009-000014210 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014217 | TLP-009-000014217 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014219 | TLP-009-000014221 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014231 | TLP-009-000014233 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION 00036

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014235 | TLP-009-000014240 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014242 | TLP-009-000014245 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014247 | TLP-009-000014247 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014249 | TLP-009-000014249 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014251 | TLP-009-000014251 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014254 | TLP-009-000014254 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014256 | TLP-009-000014256 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014258 | TLP-009-000014258 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014261 | TLP-009-000014261 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014263 | TLP-009-000014263 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014266 | TLP-009-000014267 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014269 | TLP-009-000014273 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014276 | TLP-009-000014281 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014294 | TLP-009-000014294 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014317 | TLP-009-000014317 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014370 | TLP-009-000014370 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014372 | TLP-009-000014373 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014377 | TLP-009-000014377 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014379 | TLP-009-000014379 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014381 | TLP-009-000014381 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014383 | TLP-009-000014386 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014392 | TLP-009-000014392 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014427 | TLP-009-000014427 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014430 | TLP-009-000014434 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00026-1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014436 | TLP-009-000014436 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014448 | TLP-009-000014448 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014494 | TLP-009-000014500 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014502 | TLP-009-000014503 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014506 | TLP-009-000014506 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014517 | TLP-009-000014528 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014532 | TLP-009-000014536 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014550 | TLP-009-000014550 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014552 | TLP-009-000014552 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014583 | TLP-009-000014583 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014585 | TLP-009-000014586 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014596 | TLP-009-000014596 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014613 | TLP-009-000014613 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014630 | TLP-009-000014630 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014634 | TLP-009-000014634 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014638 | TLP-009-000014639 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014641 | TLP-009-000014641 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014644 | TLP-009-000014644 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014646 | TLP-009-000014646 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014677 | TLP-009-000014677 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014679 | TLP-009-000014681 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014685 | TLP-009-000014685 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014717 | TLP-009-000014718 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014722 | TLP-009-000014722 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014728 | TLP-009-000014735 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014757 | TLP-009-000014757 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014761 | TLP-009-000014761 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014764 | TLP-009-000014765 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014767 | TLP-009-000014768 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014770 | TLP-009-000014785 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014787 | TLP-009-000014792 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014794 | TLP-009-000014794 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014796 | TLP-009-000014798 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014800 | TLP-009-000014812 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014814 | TLP-009-000014814 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014818 | TLP-009-000014821 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014823 | TLP-009-000014831 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014836 | TLP-009-000014837 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014863 | TLP-009-000014863 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014865 | TLP-009-000014865 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014867 | TLP-009-000014867 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014869 | TLP-009-000014869 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014872 | TLP-009-000014872 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014874 | TLP-009-000014874 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014894 | TLP-009-000014894 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014898 | TLP-009-000014901 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014903 | TLP-009-000014905 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014907 | TLP-009-000014908 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014924 | TLP-009-000014932 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014934 | TLP-009-000014956 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014958 | TLP-009-000014960 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014964 | TLP-009-000014965 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014991 | TLP-009-000014998 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015000 | TLP-009-000015001 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015003 | TLP-009-000015007 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015010 | TLP-009-000015011 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015013 | TLP-009-000015018 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015022 | TLP-009-000015026 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015034 | TLP-009-000015035 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015055 | TLP-009-000015056 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00261**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015058 | TLP-009-000015058 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015060 | TLP-009-000015064 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015066 | TLP-009-000015067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015069 | TLP-009-000015069 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015073 | TLP-009-000015073 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015079 | TLP-009-000015085 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015111 | TLP-009-000015111 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015117 | TLP-009-000015117 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015122 | TLP-009-000015122 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015133 | TLP-009-000015134 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015137 | TLP-009-000015137 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015140 | TLP-009-000015140 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015148 | TLP-009-000015150 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015153 | TLP-009-000015156 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015159 | TLP-009-000015159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015161 | TLP-009-000015164 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015176 | TLP-009-000015176 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015184 | TLP-009-000015185 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015201 | TLP-009-000015201 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015204 | TLP-009-000015204 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015211 | TLP-009-000015212 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015222 | TLP-009-000015222 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015224 | TLP-009-000015224 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015226 | TLP-009-000015226 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015229 | TLP-009-000015249 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015255 | TLP-009-000015255 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015264 | TLP-009-000015264 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015286 | TLP-009-000015289 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015296 | TLP-009-000015317 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015323 | TLP-009-000015330 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015332 | TLP-009-000015335 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015337 | TLP-009-000015339 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015345 | TLP-009-000015345 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015358 | TLP-009-000015358 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015360 | TLP-009-000015360 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015362 | TLP-009-000015390 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015414 | TLP-009-000015414 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015427 | TLP-009-000015427 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015432 | TLP-009-000015432 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015436 | TLP-009-000015437 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015449 | TLP-009-000015460 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015462 | TLP-009-000015468 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015479 | TLP-009-000015480 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015486 | TLP-009-000015486 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015497 | TLP-009-000015497 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015506 | TLP-009-000015507 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015524 | TLP-009-000015526 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015535 | TLP-009-000015539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015541 | TLP-009-000015541 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015562 | TLP-009-000015563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015619 | TLP-009-000015620 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015634 | TLP-009-000015634 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015642 | TLP-009-000015644 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015651 | TLP-009-000015661 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015663 | TLP-009-000015666 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015671 | TLP-009-000015671 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015673 | TLP-009-000015688 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015690 | TLP-009-000015691 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015699 | TLP-009-000015701 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015703 | TLP-009-000015704 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015732 | TLP-009-000015732 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015734 | TLP-009-000015734 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015754 | TLP-009-000015754 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015763 | TLP-009-000015763 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015772 | TLP-009-000015772 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015774 | TLP-009-000015776 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015778 | TLP-009-000015779 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015781 | TLP-009-000015781 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015786 | TLP-009-000015787 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015807 | TLP-009-000015812 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015822 | TLP-009-000015822 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015830 | TLP-009-000015830 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00026**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015835 | TLP-009-000015836 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015844 | TLP-009-000015844 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015881 | TLP-009-000015881 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015884 | TLP-009-000015884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015887 | TLP-009-000015887 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015916 | TLP-009-000015919 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015921 | TLP-009-000015922 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015952 | TLP-009-000015954 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015957 | TLP-009-000015963 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015978 | TLP-009-000015978 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015980 | TLP-009-000015980 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015988 | TLP-009-000015991 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000015993 | TLP-009-000015995 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015998 | TLP-009-000015999 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016001 | TLP-009-000016004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016014 | TLP-009-000016014 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016019 | TLP-009-000016019 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016025 | TLP-009-000016028 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016030 | TLP-009-000016031 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016042 | TLP-009-000016042 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016057 | TLP-009-000016057 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016068 | TLP-009-000016076 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016080 | TLP-009-000016080 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016088 | TLP-009-000016089 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION LOG 21**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016101 | TLP-009-000016101 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016103 | TLP-009-000016103 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016105 | TLP-009-000016106 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016112 | TLP-009-000016112 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016124 | TLP-009-000016124 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016128 | TLP-009-000016128 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016185 | TLP-009-000016185 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016205 | TLP-009-000016209 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016211 | TLP-009-000016218 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016227 | TLP-009-000016227 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016267 | TLP-009-000016274 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016278 | TLP-009-000016278 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016282 | TLP-009-000016282 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016284 | TLP-009-000016284 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016332 | TLP-009-000016333 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016337 | TLP-009-000016337 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016346 | TLP-009-000016346 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016353 | TLP-009-000016353 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016357 | TLP-009-000016357 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016359 | TLP-009-000016360 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016377 | TLP-009-000016377 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016401 | TLP-009-000016406 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016408 | TLP-009-000016412 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016416 | TLP-009-000016416 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016418 | TLP-009-000016418 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016420 | TLP-009-000016422 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016424 | TLP-009-000016429 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016431 | TLP-009-000016440 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016442 | TLP-009-000016442 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016446 | TLP-009-000016447 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016460 | TLP-009-000016460 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016462 | TLP-009-000016462 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016468 | TLP-009-000016470 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016472 | TLP-009-000016478 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016502 | TLP-009-000016503 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016509 | TLP-009-000016509 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016521 | TLP-009-000016521 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016549 | TLP-009-000016550 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016599 | TLP-009-000016599 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016609 | TLP-009-000016609 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016622 | TLP-009-000016622 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016645 | TLP-009-000016646 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016654 | TLP-009-000016655 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016658 | TLP-009-000016660 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016663 | TLP-009-000016663 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016666 | TLP-009-000016670 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016720 | TLP-009-000016720 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016725 | TLP-009-000016728 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016756 | TLP-009-000016756 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016771 | TLP-009-000016772 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016774 | TLP-009-000016775 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016811 | TLP-009-000016811 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016815 | TLP-009-000016816 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016898 | TLP-009-000016898 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016901 | TLP-009-000016902 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016912 | TLP-009-000016914 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016916 | TLP-009-000016917 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016919 | TLP-009-000016919 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016925 | TLP-009-000016925 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016927 | TLP-009-000016927 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 60036**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016936 | TLP-009-000016936 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016940 | TLP-009-000016944 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016951 | TLP-009-000016951 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016961 | TLP-009-000016962 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016964 | TLP-009-000016965 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017015 | TLP-009-000017018 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017020 | TLP-009-000017027 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017053 | TLP-009-000017053 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017058 | TLP-009-000017059 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017072 | TLP-009-000017072 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017093 | TLP-009-000017093 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017107 | TLP-009-000017107 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017109 | TLP-009-000017124 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017139 | TLP-009-000017141 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017143 | TLP-009-000017143 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017165 | TLP-009-000017165 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017168 | TLP-009-000017168 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017170 | TLP-009-000017171 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017184 | TLP-009-000017184 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017221 | TLP-009-000017221 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017223 | TLP-009-000017225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017234 | TLP-009-000017234 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017237 | TLP-009-000017237 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017257 | TLP-009-000017262 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017266 | TLP-009-000017266 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017268 | TLP-009-000017269 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017280 | TLP-009-000017283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017297 | TLP-009-000017301 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017305 | TLP-009-000017309 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017315 | TLP-009-000017316 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017329 | TLP-009-000017329 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017332 | TLP-009-000017332 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017339 | TLP-009-000017339 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017360 | TLP-009-000017360 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017362 | TLP-009-000017362 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017370 | TLP-009-000017370 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017372 | TLP-009-000017372 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017384 | TLP-009-000017384 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017386 | TLP-009-000017386 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017399 | TLP-009-000017399 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017422 | TLP-009-000017422 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017426 | TLP-009-000017426 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017428 | TLP-009-000017428 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017431 | TLP-009-000017432 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017441 | TLP-009-000017441 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017444 | TLP-009-000017444 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017449 | TLP-009-000017450 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017455 | TLP-009-000017455 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017472 | TLP-009-000017472 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017497 | TLP-009-000017498 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017525 | TLP-009-000017526 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017535 | TLP-009-000017535 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017538 | TLP-009-000017538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017542 | TLP-009-000017543 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017550 | TLP-009-000017551 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017585 | TLP-009-000017585 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017588 | TLP-009-000017588 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017594 | TLP-009-000017595 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017608 | TLP-009-000017610 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017612 | TLP-009-000017621 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017625 | TLP-009-000017625 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017627 | TLP-009-000017629 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017632 | TLP-009-000017633 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017687 | TLP-009-000017692 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017698 | TLP-009-000017698 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017710 | TLP-009-000017711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017716 | TLP-009-000017716 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017748 | TLP-009-000017751 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017754 | TLP-009-000017756 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017760 | TLP-009-000017760 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017762 | TLP-009-000017762 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017764 | TLP-009-000017764 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017770 | TLP-009-000017770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017807 | TLP-009-000017810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017812 | TLP-009-000017817 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017829 | TLP-009-000017829 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017833 | TLP-009-000017833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017839 | TLP-009-000017839 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017853 | TLP-009-000017853 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017862 | TLP-009-000017865 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017877 | TLP-009-000017877 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017895 | TLP-009-000017895 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017907 | TLP-009-000017912 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017919 | TLP-009-000017919 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

PRODUCTION 00036

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000017921 | TLP-009-000017921 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017925 | TLP-009-000017925 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017934 | TLP-009-000017934 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017938 | TLP-009-000017938 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017943 | TLP-009-000017943 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017952 | TLP-009-000017952 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017977 | TLP-009-000017980 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018005 | TLP-009-000018005 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018008 | TLP-009-000018009 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018011 | TLP-009-000018012 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018023 | TLP-009-000018024 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018028 | TLP-009-000018034 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 00036**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018036 | TLP-009-000018042 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018044 | TLP-009-000018050 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018053 | TLP-009-000018053 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018076 | TLP-009-000018078 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018099 | TLP-009-000018102 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018139 | TLP-009-000018144 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018146 | TLP-009-000018146 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018159 | TLP-009-000018159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018169 | TLP-009-000018169 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018171 | TLP-009-000018171 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018173 | TLP-009-000018173 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018185 | TLP-009-000018185 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 0026-1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018188 | TLP-009-000018190 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018200 | TLP-009-000018200 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018240 | TLP-009-000018241 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018255 | TLP-009-000018260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018278 | TLP-009-000018278 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018281 | TLP-009-000018285 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018294 | TLP-009-000018294 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018301 | TLP-009-000018304 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018328 | TLP-009-000018328 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018345 | TLP-009-000018349 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018361 | TLP-009-000018361 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018363 | TLP-009-000018370 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 10026.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018376 | TLP-009-000018376 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018383 | TLP-009-000018385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018393 | TLP-009-000018394 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018408 | TLP-009-000018409 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018415 | TLP-009-000018415 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018418 | TLP-009-000018419 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018426 | TLP-009-000018426 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018431 | TLP-009-000018431 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018439 | TLP-009-000018450 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018452 | TLP-009-000018453 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018527 | TLP-009-000018528 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018535 | TLP-009-000018535 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018540 | TLP-009-000018540 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018543 | TLP-009-000018547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018549 | TLP-009-000018549 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018553 | TLP-009-000018553 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018556 | TLP-009-000018556 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018561 | TLP-009-000018564 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018566 | TLP-009-000018567 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018582 | TLP-009-000018582 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018584 | TLP-009-000018584 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018597 | TLP-009-000018599 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018604 | TLP-009-000018604 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018626 | TLP-009-000018626 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018659 | TLP-009-000018661 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018663 | TLP-009-000018665 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018667 | TLP-009-000018667 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018678 | TLP-009-000018691 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018704 | TLP-009-000018706 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018708 | TLP-009-000018716 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018718 | TLP-009-000018722 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018724 | TLP-009-000018724 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018726 | TLP-009-000018726 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018731 | TLP-009-000018751 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018755 | TLP-009-000018757 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018759 | TLP-009-000018762 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 10026.1**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018764 | TLP-009-000018767 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018770 | TLP-009-000018770 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018782 | TLP-009-000018785 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018787 | TLP-009-000018787 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018790 | TLP-009-000018790 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018793 | TLP-009-000018794 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018797 | TLP-009-000018797 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018807 | TLP-009-000018808 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018810 | TLP-009-000018810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018812 | TLP-009-000018812 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018814 | TLP-009-000018814 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018816 | TLP-009-000018816 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018819 | TLP-009-000018819 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018821 | TLP-009-000018821 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018823 | TLP-009-000018834 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018840 | TLP-009-000018840 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018842 | TLP-009-000018842 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018844 | TLP-009-000018848 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018852 | TLP-009-000018852 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018857 | TLP-009-000018858 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018860 | TLP-009-000018860 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018862 | TLP-009-000018866 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018868 | TLP-009-000018873 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018879 | TLP-009-000018879 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018889 | TLP-009-000018890 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018901 | TLP-009-000018901 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018904 | TLP-009-000018904 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018929 | TLP-009-000018929 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018943 | TLP-009-000018943 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018961 | TLP-009-000018961 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018967 | TLP-009-000018967 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018969 | TLP-009-000018970 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018995 | TLP-009-000018999 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019004 | TLP-009-000019004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019039 | TLP-009-000019041 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019045 | TLP-009-000019045 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 001361**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019060 | TLP-009-000019060 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019062 | TLP-009-000019062 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019068 | TLP-009-000019068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019078 | TLP-009-000019079 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019082 | TLP-009-000019082 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019084 | TLP-009-000019095 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019109 | TLP-009-000019109 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019113 | TLP-009-000019113 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019120 | TLP-009-000019121 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019131 | TLP-009-000019131 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019134 | TLP-009-000019135 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019137 | TLP-009-000019147 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019149 | TLP-009-000019151 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019159 | TLP-009-000019163 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019168 | TLP-009-000019168 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019207 | TLP-009-000019207 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019209 | TLP-009-000019209 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019213 | TLP-009-000019219 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019221 | TLP-009-000019221 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019223 | TLP-009-000019225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019229 | TLP-009-000019234 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019247 | TLP-009-000019247 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019261 | TLP-009-000019262 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019271 | TLP-009-000019271 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019283 | TLP-009-000019283 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019287 | TLP-009-000019287 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019289 | TLP-009-000019289 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019301 | TLP-009-000019301 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019323 | TLP-009-000019323 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019342 | TLP-009-000019342 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019344 | TLP-009-000019344 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019346 | TLP-009-000019346 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019348 | TLP-009-000019348 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019351 | TLP-009-000019357 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019359 | TLP-009-000019360 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019369 | TLP-009-000019369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019380 | TLP-009-000019380 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019382 | TLP-009-000019382 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019386 | TLP-009-000019386 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019397 | TLP-009-000019398 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019404 | TLP-009-000019404 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019417 | TLP-009-000019417 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019419 | TLP-009-000019419 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019421 | TLP-009-000019421 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019438 | TLP-009-000019440 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019442 | TLP-009-000019447 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019479 | TLP-009-000019479 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019482 | TLP-009-000019482 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION L0026.1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019492 | TLP-009-000019499 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019505 | TLP-009-000019510 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019513 | TLP-009-000019514 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019528 | TLP-009-000019528 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019539 | TLP-009-000019539 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019543 | TLP-009-000019543 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019546 | TLP-009-000019547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019555 | TLP-009-000019555 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019581 | TLP-009-000019585 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019591 | TLP-009-000019592 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019631 | TLP-009-000019631 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019633 | TLP-009-000019633 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019639 | TLP-009-000019640 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019646 | TLP-009-000019646 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019655 | TLP-009-000019658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019680 | TLP-009-000019680 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019683 | TLP-009-000019683 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019695 | TLP-009-000019698 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019708 | TLP-009-000019708 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019712 | TLP-009-000019713 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019717 | TLP-009-000019721 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019730 | TLP-009-000019730 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019732 | TLP-009-000019736 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019760 | TLP-009-000019761 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019768 | TLP-009-000019768 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019774 | TLP-009-000019774 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019784 | TLP-009-000019785 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019791 | TLP-009-000019791 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019807 | TLP-009-000019810 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019826 | TLP-009-000019829 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019833 | TLP-009-000019833 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019845 | TLP-009-000019846 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019848 | TLP-009-000019848 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019868 | TLP-009-000019870 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019873 | TLP-009-000019877 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019884 | TLP-009-000019884 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019886 | TLP-009-000019886 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019890 | TLP-009-000019891 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019895 | TLP-009-000019897 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019904 | TLP-009-000019905 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019910 | TLP-009-000019910 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019926 | TLP-009-000019926 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019928 | TLP-009-000019929 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019934 | TLP-009-000019934 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019940 | TLP-009-000019941 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019943 | TLP-009-000019948 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019962 | TLP-009-000019962 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019971 | TLP-009-000019971 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION No. 1**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019976 | TLP-009-000019976 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019982 | TLP-009-000019982 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019989 | TLP-009-000019989 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020004 | TLP-009-000020004 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020006 | TLP-009-000020006 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020020 | TLP-009-000020024 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020026 | TLP-009-000020026 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020038 | TLP-009-000020041 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020049 | TLP-009-000020056 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020058 | TLP-009-000020058 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020061 | TLP-009-000020067 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020069 | TLP-009-000020072 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020075 | TLP-009-000020075 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020077 | TLP-009-000020081 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020090 | TLP-009-000020090 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020093 | TLP-009-000020093 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020109 | TLP-009-000020109 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020111 | TLP-009-000020111 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020114 | TLP-009-000020116 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020126 | TLP-009-000020126 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020131 | TLP-009-000020137 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020145 | TLP-009-000020145 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020147 | TLP-009-000020148 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020150 | TLP-009-000020150 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020152 | TLP-009-000020152 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020154 | TLP-009-000020154 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020156 | TLP-009-000020157 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020159 | TLP-009-000020159 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020165 | TLP-009-000020165 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020187 | TLP-009-000020191 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020199 | TLP-009-000020199 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020207 | TLP-009-000020207 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020209 | TLP-009-000020209 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020241 | TLP-009-000020241 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020246 | TLP-009-000020247 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020260 | TLP-009-000020260 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020265 | TLP-009-000020266 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020270 | TLP-009-000020271 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020274 | TLP-009-000020274 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020276 | TLP-009-000020276 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020298 | TLP-009-000020298 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020310 | TLP-009-000020312 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020317 | TLP-009-000020317 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020320 | TLP-009-000020320 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020336 | TLP-009-000020338 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020346 | TLP-009-000020350 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020352 | TLP-009-000020353 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020355 | TLP-009-000020355 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 10026.1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020360 | TLP-009-000020369 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020385 | TLP-009-000020385 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020396 | TLP-009-000020396 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020416 | TLP-009-000020416 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020429 | TLP-009-000020435 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020453 | TLP-009-000020458 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020468 | TLP-009-000020469 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020478 | TLP-009-000020478 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020485 | TLP-009-000020489 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020513 | TLP-009-000020513 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020539 | TLP-009-000020541 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020554 | TLP-009-000020555 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**PRODUCTION 002-1**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020557 | TLP-009-000020557 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020560 | TLP-009-000020560 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020562 | TLP-009-000020563 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020584 | TLP-009-000020605 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020624 | TLP-009-000020627 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020636 | TLP-009-000020652 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020654 | TLP-009-000020654 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020659 | TLP-009-000020664 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020707 | TLP-009-000020707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020738 | TLP-009-000020738 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020749 | TLP-009-000020749 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020755 | TLP-009-000020756 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

10/22/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000020758 | TLP-009-000020762 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC968 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |