UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-321-000000025 | to | ELP-321-000000025 |
| ELP-321-000000028 | to | ELP-321-000000028 |
| ELP-321-000000031 | to | ELP-321-000000031 |
| ELP-321-000000040 | to | ELP-321-000000040 |
| ELP-321-000000049 | to | ELP-321-000000049 |
| ELP-321-000000053 | to | ELP-321-000000053 |
| ELP-321-000000061 | to | ELP-321-000000061 |
| ELP-321-000000068 | to | ELP-321-000000068 |
| ELP-321-000000073 | to | ELP-321-000000073 |
| ELP-321-000000078 | to | ELP-321-000000079 |
| ELP-321-000000099 | to | ELP-321-000000099 |
| ELP-321-000000104 | to | ELP-321-000000104 |
| ELP-321-000000109 | to | ELP-321-000000109 |
| ELP-321-000000114 | to | ELP-321-000000114 |
| ELP-321-000000123 | to | ELP-321-000000123 |
| ELP-321-000000130 | to | ELP-321-000000130 |
| ELP-321-000000142 | to | ELP-321-000000142 |
| ELP-321-000000150 | to | ELP-321-000000150 |
| ELP-321-000000157 | to | ELP-321-000000157 |
| ELP-321-000000162 | to | ELP-321-000000162 |
| ELP-321-000000170 | to | ELP-321-000000170 |
| ELP-321-000000173 | to | ELP-321-000000173 |
| ELP-321-000000175 | to | ELP-321-000000175 |
| ELP-321-000000186 | to | ELP-321-000000186 |
| ELP-321-000000193 | to | ELP-321-000000193 |
| ELP-321-000000200 | to | ELP-321-000000200 |
| ELP-321-000000205 | to | ELP-321-000000208 |
| ELP-321-000000211 | to | ELP-321-000000211 |
| ELP-321-000000215 | to | ELP-321-000000216 |
| ELP-321-000000224 | to | ELP-321-000000225 |
| ELP-321-000000231 | to | ELP-321-000000231 |
| ELP-321-000000246 | to | ELP-321-000000246 |
| ELP-321-000000249 | to | ELP-321-000000249 |
| ELP-321-000000264 | to | ELP-321-000000264 |
| ELP-321-000000268 | to | ELP-321-000000268 |
| ELP-321-000000272 | to | ELP-321-000000272 |
| ELP-321-000000291 | to | ELP-321-000000291 |
| ELP-321-000000298 | to | ELP-321-000000298 |
| ELP-321-000000305 | to | ELP-321-000000306 |
| ELP-321-000000322 | to | ELP-321-000000322 |
| ELP-321-000000324 | to | ELP-321-000000324 |
| ELP-321-000000326 | to | ELP-321-000000326 |
| ELP-321-000000331 | to | ELP-321-000000331 |
| ELP-321-000000383 | to | ELP-321-000000383 |

| | | |
|---|---|---|
| ELP-321-000000407 | to | ELP-321-000000407 |
| ELP-321-000000411 | to | ELP-321-000000411 |
| ELP-321-000000414 | to | ELP-321-000000414 |
| ELP-321-000000417 | to | ELP-321-000000418 |
| ELP-321-000000423 | to | ELP-321-000000423 |
| ELP-321-000000425 | to | ELP-321-000000425 |
| ELP-321-000000427 | to | ELP-321-000000427 |
| ELP-321-000000431 | to | ELP-321-000000431 |
| ELP-321-000000435 | to | ELP-321-000000435 |
| ELP-321-000000439 | to | ELP-321-000000439 |
| ELP-321-000000444 | to | ELP-321-000000444 |
| ELP-321-000000446 | to | ELP-321-000000446 |
| ELP-321-000000451 | to | ELP-321-000000451 |
| ELP-321-000000464 | to | ELP-321-000000464 |
| ELP-321-000000466 | to | ELP-321-000000466 |
| ELP-321-000000468 | to | ELP-321-000000468 |
| ELP-321-000000487 | to | ELP-321-000000488 |
| ELP-321-000000502 | to | ELP-321-000000502 |
| ELP-321-000000504 | to | ELP-321-000000504 |
| ELP-321-000000509 | to | ELP-321-000000509 |
| ELP-321-000000517 | to | ELP-321-000000518 |
| ELP-321-000000520 | to | ELP-321-000000520 |
| ELP-321-000000529 | to | ELP-321-000000530 |
| ELP-321-000000542 | to | ELP-321-000000542 |
| ELP-321-000000571 | to | ELP-321-000000571 |
| ELP-321-000000579 | to | ELP-321-000000583 |
| ELP-321-000000585 | to | ELP-321-000000586 |
| ELP-321-000000588 | to | ELP-321-000000591 |
| ELP-321-000000622 | to | ELP-321-000000623 |
| ELP-321-000000625 | to | ELP-321-000000625 |
| ELP-321-000000627 | to | ELP-321-000000627 |
| ELP-321-000000630 | to | ELP-321-000000630 |
| ELP-321-000000638 | to | ELP-321-000000639 |
| ELP-321-000000646 | to | ELP-321-000000646 |
| ELP-321-000000655 | to | ELP-321-000000655 |
| ELP-321-000000658 | to | ELP-321-000000658 |
| ELP-321-000000660 | to | ELP-321-000000662 |
| ELP-321-000000664 | to | ELP-321-000000666 |
| ELP-321-000000669 | to | ELP-321-000000669 |
| ELP-321-000000671 | to | ELP-321-000000674 |
| ELP-321-000000676 | to | ELP-321-000000677 |
| ELP-321-000000679 | to | ELP-321-000000682 |
| ELP-321-000000708 | to | ELP-321-000000708 |
| ELP-321-000000711 | to | ELP-321-000000711 |

| | | |
|---|---|---|
| ELP-321-000000716 | to | ELP-321-000000717 |
| ELP-321-000000751 | to | ELP-321-000000752 |
| ELP-321-000000759 | to | ELP-321-000000759 |
| ELP-321-000000766 | to | ELP-321-000000767 |
| ELP-321-000000775 | to | ELP-321-000000776 |
| ELP-321-000000790 | to | ELP-321-000000791 |
| ELP-321-000000793 | to | ELP-321-000000793 |
| ELP-321-000000815 | to | ELP-321-000000817 |
| ELP-321-000000855 | to | ELP-321-000000855 |
| ELP-321-000000866 | to | ELP-321-000000866 |
| ELP-321-000000870 | to | ELP-321-000000871 |
| ELP-321-000000875 | to | ELP-321-000000875 |
| ELP-321-000000879 | to | ELP-321-000000879 |
| ELP-321-000000890 | to | ELP-321-000000890 |
| ELP-321-000000948 | to | ELP-321-000000953 |
| ELP-321-000000966 | to | ELP-321-000000966 |
| ELP-321-000000989 | to | ELP-321-000000990 |
| ELP-321-000000992 | to | ELP-321-000000996 |
| ELP-321-000001010 | to | ELP-321-000001012 |
| ELP-321-000001014 | to | ELP-321-000001014 |
| ELP-321-000001018 | to | ELP-321-000001018 |
| ELP-321-000001036 | to | ELP-321-000001036 |
| ELP-321-000001078 | to | ELP-321-000001079 |
| ELP-321-000001097 | to | ELP-321-000001101 |
| ELP-321-000001103 | to | ELP-321-000001106 |
| ELP-321-000001119 | to | ELP-321-000001120 |
| ELP-321-000001122 | to | ELP-321-000001126 |
| ELP-321-000001133 | to | ELP-321-000001133 |
| ELP-321-000001142 | to | ELP-321-000001142 |
| ELP-321-000001156 | to | ELP-321-000001159 |
| ELP-321-000001181 | to | ELP-321-000001181 |
| ELP-321-000001183 | to | ELP-321-000001183 |
| ELP-321-000001197 | to | ELP-321-000001197 |
| ELP-321-000001214 | to | ELP-321-000001221 |
| ELP-321-000001228 | to | ELP-321-000001232 |
| ELP-321-000001243 | to | ELP-321-000001243 |
| ELP-321-000001247 | to | ELP-321-000001247 |
| ELP-321-000001249 | to | ELP-321-000001249 |
| ELP-321-000001252 | to | ELP-321-000001252 |
| ELP-321-000001256 | to | ELP-321-000001256 |
| ELP-321-000001258 | to | ELP-321-000001259 |
| ELP-321-000001264 | to | ELP-321-000001264 |
| ELP-321-000001267 | to | ELP-321-000001270 |
| ELP-321-000001273 | to | ELP-321-000001276 |

| | | |
|---|---|---|
| ELP-321-000001278 | to | ELP-321-000001280 |
| ELP-321-000001282 | to | ELP-321-000001284 |
| ELP-321-000001288 | to | ELP-321-000001292 |
| ELP-321-000001294 | to | ELP-321-000001295 |
| ELP-321-000001303 | to | ELP-321-000001304 |
| ELP-321-000001306 | to | ELP-321-000001307 |
| ELP-321-000001312 | to | ELP-321-000001317 |
| ELP-321-000001328 | to | ELP-321-000001331 |
| ELP-321-000001370 | to | ELP-321-000001370 |
| ELP-321-000001415 | to | ELP-321-000001421 |
| ELP-321-000001597 | to | ELP-321-000001597 |
| ELP-321-000001607 | to | ELP-321-000001607 |
| ELP-321-000001610 | to | ELP-321-000001610 |
| ELP-321-000001633 | to | ELP-321-000001633 |
| ELP-321-000001640 | to | ELP-321-000001640 |
| ELP-321-000001676 | to | ELP-321-000001676 |
| ELP-321-000001705 | to | ELP-321-000001705 |
| ELP-321-000001707 | to | ELP-321-000001707 |
| ELP-321-000001710 | to | ELP-321-000001710 |
| ELP-321-000001716 | to | ELP-321-000001717 |
| ELP-321-000001722 | to | ELP-321-000001723 |
| ELP-321-000001729 | to | ELP-321-000001731 |
| ELP-321-000001733 | to | ELP-321-000001733 |
| ELP-321-000001748 | to | ELP-321-000001751 |
| ELP-321-000001770 | to | ELP-321-000001771 |
| ELP-321-000001780 | to | ELP-321-000001781 |
| ELP-321-000001793 | to | ELP-321-000001793 |
| ELP-321-000001796 | to | ELP-321-000001797 |
| ELP-321-000001802 | to | ELP-321-000001802 |
| ELP-321-000001810 | to | ELP-321-000001810 |
| ELP-321-000001814 | to | ELP-321-000001814 |
| ELP-321-000001822 | to | ELP-321-000001822 |
| ELP-321-000001825 | to | ELP-321-000001826 |
| ELP-321-000001846 | to | ELP-321-000001846 |
| ELP-321-000001854 | to | ELP-321-000001854 |
| ELP-321-000001862 | to | ELP-321-000001863 |
| ELP-321-000001871 | to | ELP-321-000001872 |
| ELP-321-000001883 | to | ELP-321-000001883 |
| ELP-321-000001885 | to | ELP-321-000001885 |
| ELP-321-000001891 | to | ELP-321-000001891 |
| ELP-321-000001923 | to | ELP-321-000001923 |
| ELP-321-000001939 | to | ELP-321-000001940 |
| ELP-321-000001949 | to | ELP-321-000001949 |
| ELP-321-000001959 | to | ELP-321-000001960 |

| | | |
|---|---|---|
| ELP-321-000001970 | to | ELP-321-000001970 |
| ELP-321-000001978 | to | ELP-321-000001978 |
| ELP-321-000001986 | to | ELP-321-000001986 |
| ELP-321-000001992 | to | ELP-321-000001992 |
| ELP-321-000002023 | to | ELP-321-000002023 |
| ELP-321-000002025 | to | ELP-321-000002027 |
| ELP-321-000002030 | to | ELP-321-000002031 |
| ELP-321-000002036 | to | ELP-321-000002039 |
| ELP-321-000002044 | to | ELP-321-000002044 |
| ELP-321-000002053 | to | ELP-321-000002053 |
| ELP-321-000002055 | to | ELP-321-000002057 |
| ELP-321-000002075 | to | ELP-321-000002075 |
| ELP-321-000002081 | to | ELP-321-000002086 |
| ELP-321-000002090 | to | ELP-321-000002091 |
| ELP-321-000002097 | to | ELP-321-000002098 |
| ELP-321-000002100 | to | ELP-321-000002102 |
| ELP-321-000002120 | to | ELP-321-000002123 |
| ELP-321-000002129 | to | ELP-321-000002130 |
| ELP-321-000002132 | to | ELP-321-000002133 |
| ELP-321-000002135 | to | ELP-321-000002136 |
| ELP-321-000002140 | to | ELP-321-000002140 |
| ELP-321-000002145 | to | ELP-321-000002145 |
| ELP-321-000002156 | to | ELP-321-000002156 |
| ELP-321-000002162 | to | ELP-321-000002162 |
| ELP-321-000002164 | to | ELP-321-000002164 |
| ELP-321-000002166 | to | ELP-321-000002167 |
| ELP-321-000002179 | to | ELP-321-000002180 |
| ELP-321-000002191 | to | ELP-321-000002191 |
| ELP-321-000002194 | to | ELP-321-000002194 |
| ELP-321-000002201 | to | ELP-321-000002201 |
| ELP-321-000002203 | to | ELP-321-000002203 |
| ELP-321-000002205 | to | ELP-321-000002205 |
| ELP-321-000002221 | to | ELP-321-000002221 |
| ELP-321-000002225 | to | ELP-321-000002225 |
| ELP-321-000002244 | to | ELP-321-000002245 |
| ELP-321-000002256 | to | ELP-321-000002256 |
| ELP-321-000002260 | to | ELP-321-000002260 |
| ELP-321-000002267 | to | ELP-321-000002267 |
| ELP-321-000002277 | to | ELP-321-000002277 |
| ELP-321-000002283 | to | ELP-321-000002283 |
| ELP-321-000002297 | to | ELP-321-000002297 |
| ELP-321-000002301 | to | ELP-321-000002302 |
| ELP-321-000002306 | to | ELP-321-000002306 |
| ELP-321-000002313 | to | ELP-321-000002313 |

| | | |
|---|---|---|
| ELP-321-000002323 | to | ELP-321-000002323 |
| ELP-321-000002326 | to | ELP-321-000002326 |
| ELP-321-000002329 | to | ELP-321-000002329 |
| ELP-321-000002333 | to | ELP-321-000002333 |
| ELP-321-000002345 | to | ELP-321-000002345 |
| ELP-321-000002368 | to | ELP-321-000002368 |
| ELP-321-000002371 | to | ELP-321-000002371 |
| ELP-321-000002374 | to | ELP-321-000002374 |
| ELP-321-000002382 | to | ELP-321-000002383 |
| ELP-321-000002388 | to | ELP-321-000002388 |
| ELP-321-000002391 | to | ELP-321-000002391 |
| ELP-321-000002397 | to | ELP-321-000002397 |
| ELP-321-000002399 | to | ELP-321-000002400 |
| ELP-321-000002404 | to | ELP-321-000002404 |
| ELP-321-000002407 | to | ELP-321-000002407 |
| ELP-321-000002409 | to | ELP-321-000002409 |
| ELP-321-000002416 | to | ELP-321-000002417 |
| ELP-321-000002424 | to | ELP-321-000002424 |
| ELP-321-000002426 | to | ELP-321-000002426 |
| ELP-321-000002428 | to | ELP-321-000002428 |
| ELP-321-000002442 | to | ELP-321-000002443 |
| ELP-321-000002445 | to | ELP-321-000002445 |
| ELP-321-000002448 | to | ELP-321-000002448 |
| ELP-321-000002455 | to | ELP-321-000002455 |
| ELP-321-000002460 | to | ELP-321-000002460 |
| ELP-321-000002469 | to | ELP-321-000002470 |
| ELP-321-000002473 | to | ELP-321-000002473 |
| ELP-321-000002476 | to | ELP-321-000002476 |
| ELP-321-000002478 | to | ELP-321-000002478 |
| ELP-321-000002482 | to | ELP-321-000002482 |
| ELP-321-000002488 | to | ELP-321-000002489 |
| ELP-321-000002493 | to | ELP-321-000002493 |
| ELP-321-000002498 | to | ELP-321-000002498 |
| ELP-321-000002500 | to | ELP-321-000002501 |
| ELP-321-000002503 | to | ELP-321-000002503 |
| ELP-321-000002507 | to | ELP-321-000002507 |
| ELP-321-000002509 | to | ELP-321-000002509 |
| ELP-321-000002517 | to | ELP-321-000002517 |
| ELP-321-000002525 | to | ELP-321-000002526 |
| ELP-321-000002532 | to | ELP-321-000002532 |
| ELP-321-000002564 | to | ELP-321-000002565 |
| ELP-321-000002567 | to | ELP-321-000002569 |
| ELP-321-000002574 | to | ELP-321-000002574 |
| ELP-321-000002587 | to | ELP-321-000002587 |

| | | |
|---|---|---|
| ELP-321-000002596 | to | ELP-321-000002597 |
| ELP-321-000002599 | to | ELP-321-000002599 |
| ELP-321-000002609 | to | ELP-321-000002610 |
| ELP-321-000002614 | to | ELP-321-000002614 |
| ELP-321-000002622 | to | ELP-321-000002622 |
| ELP-321-000002628 | to | ELP-321-000002628 |
| ELP-321-000002632 | to | ELP-321-000002633 |
| ELP-321-000002642 | to | ELP-321-000002642 |
| ELP-321-000002689 | to | ELP-321-000002689 |
| ELP-321-000002696 | to | ELP-321-000002696 |
| ELP-321-000002712 | to | ELP-321-000002712 |
| ELP-321-000002721 | to | ELP-321-000002724 |
| ELP-321-000002730 | to | ELP-321-000002730 |
| ELP-321-000002732 | to | ELP-321-000002732 |
| ELP-321-000002741 | to | ELP-321-000002742 |
| ELP-321-000002744 | to | ELP-321-000002744 |
| ELP-321-000002751 | to | ELP-321-000002751 |
| ELP-321-000002787 | to | ELP-321-000002788 |
| ELP-321-000002791 | to | ELP-321-000002791 |
| ELP-321-000002795 | to | ELP-321-000002796 |
| ELP-321-000002801 | to | ELP-321-000002801 |
| ELP-321-000002804 | to | ELP-321-000002805 |
| ELP-321-000002808 | to | ELP-321-000002808 |
| ELP-321-000002812 | to | ELP-321-000002812 |
| ELP-321-000002822 | to | ELP-321-000002823 |
| ELP-321-000002831 | to | ELP-321-000002833 |
| ELP-321-000002835 | to | ELP-321-000002837 |
| ELP-321-000002840 | to | ELP-321-000002840 |
| ELP-321-000002845 | to | ELP-321-000002846 |
| ELP-321-000002850 | to | ELP-321-000002851 |
| ELP-321-000002861 | to | ELP-321-000002861 |
| ELP-321-000002869 | to | ELP-321-000002869 |
| ELP-321-000002878 | to | ELP-321-000002878 |
| ELP-321-000002889 | to | ELP-321-000002889 |
| ELP-321-000002901 | to | ELP-321-000002901 |
| ELP-321-000002903 | to | ELP-321-000002903 |
| ELP-321-000002910 | to | ELP-321-000002910 |
| ELP-321-000002912 | to | ELP-321-000002912 |
| ELP-321-000002941 | to | ELP-321-000002941 |
| ELP-321-000002954 | to | ELP-321-000002954 |
| ELP-321-000002957 | to | ELP-321-000002957 |
| ELP-321-000002967 | to | ELP-321-000002967 |
| ELP-321-000002982 | to | ELP-321-000002982 |
| ELP-321-000002988 | to | ELP-321-000002988 |

| | | |
|---|---|---|
| ELP-321-000002991 | to | ELP-321-000002991 |
| ELP-321-000003001 | to | ELP-321-000003006 |
| ELP-321-000003009 | to | ELP-321-000003014 |
| ELP-321-000003048 | to | ELP-321-000003048 |
| ELP-321-000003057 | to | ELP-321-000003057 |
| ELP-321-000003059 | to | ELP-321-000003059 |
| ELP-321-000003061 | to | ELP-321-000003061 |
| ELP-321-000003082 | to | ELP-321-000003082 |
| ELP-321-000003084 | to | ELP-321-000003084 |
| ELP-321-000003091 | to | ELP-321-000003091 |
| ELP-321-000003098 | to | ELP-321-000003098 |
| ELP-321-000003100 | to | ELP-321-000003102 |
| ELP-321-000003113 | to | ELP-321-000003113 |
| ELP-321-000003119 | to | ELP-321-000003119 |
| ELP-321-000003155 | to | ELP-321-000003156 |
| ELP-321-000003170 | to | ELP-321-000003173 |
| ELP-321-000003176 | to | ELP-321-000003176 |
| ELP-321-000003181 | to | ELP-321-000003181 |
| ELP-321-000003183 | to | ELP-321-000003186 |
| ELP-321-000003191 | to | ELP-321-000003191 |
| ELP-321-000003198 | to | ELP-321-000003198 |
| ELP-321-000003209 | to | ELP-321-000003210 |
| ELP-321-000003213 | to | ELP-321-000003214 |
| ELP-321-000003242 | to | ELP-321-000003242 |
| ELP-321-000003253 | to | ELP-321-000003253 |
| ELP-321-000003292 | to | ELP-321-000003292 |
| ELP-321-000003297 | to | ELP-321-000003298 |
| ELP-321-000003313 | to | ELP-321-000003313 |
| ELP-321-000003327 | to | ELP-321-000003328 |
| ELP-321-000003332 | to | ELP-321-000003332 |
| ELP-321-000003345 | to | ELP-321-000003345 |
| ELP-321-000003351 | to | ELP-321-000003351 |
| ELP-321-000003354 | to | ELP-321-000003354 |
| ELP-321-000003363 | to | ELP-321-000003363 |
| ELP-321-000003387 | to | ELP-321-000003387 |
| ELP-321-000003391 | to | ELP-321-000003395 |
| ELP-321-000003408 | to | ELP-321-000003408 |
| ELP-321-000003413 | to | ELP-321-000003413 |
| ELP-321-000003421 | to | ELP-321-000003421 |
| ELP-321-000003451 | to | ELP-321-000003452 |
| ELP-321-000003456 | to | ELP-321-000003458 |
| ELP-321-000003461 | to | ELP-321-000003462 |
| ELP-321-000003468 | to | ELP-321-000003468 |
| ELP-321-000003470 | to | ELP-321-000003470 |

| | | |
|---|---|---|
| ELP-321-000003473 | to | ELP-321-000003473 |
| ELP-321-000003477 | to | ELP-321-000003477 |
| ELP-321-000003480 | to | ELP-321-000003480 |
| ELP-321-000003494 | to | ELP-321-000003494 |
| ELP-321-000003498 | to | ELP-321-000003498 |
| ELP-321-000003508 | to | ELP-321-000003508 |
| ELP-321-000003514 | to | ELP-321-000003514 |
| ELP-321-000003524 | to | ELP-321-000003524 |
| ELP-321-000003529 | to | ELP-321-000003529 |
| ELP-321-000003531 | to | ELP-321-000003531 |
| ELP-321-000003533 | to | ELP-321-000003533 |
| ELP-321-000003542 | to | ELP-321-000003543 |
| ELP-321-000003556 | to | ELP-321-000003557 |
| ELP-321-000003564 | to | ELP-321-000003565 |
| ELP-321-000003587 | to | ELP-321-000003587 |
| ELP-321-000003589 | to | ELP-321-000003589 |
| ELP-321-000003593 | to | ELP-321-000003593 |
| ELP-321-000003602 | to | ELP-321-000003602 |
| ELP-321-000003616 | to | ELP-321-000003617 |
| ELP-321-000003623 | to | ELP-321-000003624 |
| ELP-321-000003645 | to | ELP-321-000003645 |
| ELP-321-000003647 | to | ELP-321-000003652 |
| ELP-321-000003668 | to | ELP-321-000003668 |
| ELP-321-000003672 | to | ELP-321-000003672 |
| ELP-321-000003674 | to | ELP-321-000003675 |
| ELP-321-000003678 | to | ELP-321-000003678 |
| ELP-321-000003680 | to | ELP-321-000003680 |
| ELP-321-000003684 | to | ELP-321-000003685 |
| ELP-321-000003692 | to | ELP-321-000003692 |
| ELP-321-000003700 | to | ELP-321-000003700 |
| ELP-321-000003704 | to | ELP-321-000003704 |
| ELP-321-000003709 | to | ELP-321-000003710 |
| ELP-321-000003714 | to | ELP-321-000003716 |
| ELP-321-000003719 | to | ELP-321-000003719 |
| ELP-321-000003725 | to | ELP-321-000003726 |
| ELP-321-000003759 | to | ELP-321-000003759 |
| ELP-321-000003762 | to | ELP-321-000003762 |
| ELP-321-000003776 | to | ELP-321-000003780 |
| ELP-321-000003787 | to | ELP-321-000003787 |
| ELP-321-000003790 | to | ELP-321-000003790 |
| ELP-321-000003827 | to | ELP-321-000003827 |
| ELP-321-000003835 | to | ELP-321-000003837 |
| ELP-321-000003839 | to | ELP-321-000003839 |
| ELP-321-000003842 | to | ELP-321-000003842 |

| | | |
|---|---|---|
| ELP-321-000003847 | to | ELP-321-000003848 |
| ELP-321-000003860 | to | ELP-321-000003860 |
| ELP-321-000003870 | to | ELP-321-000003870 |
| ELP-321-000003880 | to | ELP-321-000003881 |
| ELP-321-000003904 | to | ELP-321-000003905 |
| ELP-321-000003920 | to | ELP-321-000003923 |
| ELP-321-000003931 | to | ELP-321-000003931 |
| ELP-321-000003942 | to | ELP-321-000003943 |
| ELP-321-000003945 | to | ELP-321-000003948 |
| ELP-321-000003954 | to | ELP-321-000003954 |
| ELP-321-000003967 | to | ELP-321-000003968 |
| ELP-321-000003971 | to | ELP-321-000003971 |
| ELP-321-000003977 | to | ELP-321-000003977 |
| ELP-321-000003987 | to | ELP-321-000003987 |
| ELP-321-000003989 | to | ELP-321-000003989 |
| ELP-321-000003995 | to | ELP-321-000003995 |
| ELP-321-000004001 | to | ELP-321-000004001 |
| ELP-321-000004004 | to | ELP-321-000004004 |
| ELP-321-000004027 | to | ELP-321-000004027 |
| ELP-321-000004037 | to | ELP-321-000004037 |
| ELP-321-000004041 | to | ELP-321-000004042 |
| ELP-321-000004044 | to | ELP-321-000004044 |
| ELP-321-000004052 | to | ELP-321-000004052 |
| ELP-321-000004057 | to | ELP-321-000004057 |
| ELP-321-000004060 | to | ELP-321-000004061 |
| ELP-321-000004064 | to | ELP-321-000004064 |
| ELP-321-000004081 | to | ELP-321-000004083 |
| ELP-321-000004103 | to | ELP-321-000004103 |
| ELP-321-000004125 | to | ELP-321-000004125 |
| ELP-321-000004135 | to | ELP-321-000004135 |
| ELP-321-000004138 | to | ELP-321-000004141 |
| ELP-321-000004148 | to | ELP-321-000004148 |
| ELP-321-000004150 | to | ELP-321-000004150 |
| ELP-321-000004155 | to | ELP-321-000004155 |
| ELP-321-000004158 | to | ELP-321-000004158 |
| ELP-321-000004164 | to | ELP-321-000004164 |
| ELP-321-000004169 | to | ELP-321-000004170 |
| ELP-321-000004175 | to | ELP-321-000004175 |
| ELP-321-000004178 | to | ELP-321-000004179 |
| ELP-321-000004181 | to | ELP-321-000004182 |
| ELP-321-000004194 | to | ELP-321-000004195 |
| ELP-321-000004204 | to | ELP-321-000004204 |
| ELP-321-000004225 | to | ELP-321-000004227 |
| ELP-321-000004231 | to | ELP-321-000004232 |

| | | |
|---|---|---|
| ELP-321-000004234 | to | ELP-321-000004234 |
| ELP-321-000004244 | to | ELP-321-000004245 |
| ELP-321-000004247 | to | ELP-321-000004249 |
| ELP-321-000004252 | to | ELP-321-000004252 |
| ELP-321-000004256 | to | ELP-321-000004257 |
| ELP-321-000004260 | to | ELP-321-000004260 |
| ELP-321-000004264 | to | ELP-321-000004264 |
| ELP-321-000004272 | to | ELP-321-000004272 |
| ELP-321-000004275 | to | ELP-321-000004277 |
| ELP-321-000004279 | to | ELP-321-000004279 |
| ELP-321-000004290 | to | ELP-321-000004290 |
| ELP-321-000004302 | to | ELP-321-000004302 |
| ELP-321-000004309 | to | ELP-321-000004309 |
| ELP-321-000004313 | to | ELP-321-000004313 |
| ELP-321-000004316 | to | ELP-321-000004316 |
| ELP-321-000004319 | to | ELP-321-000004319 |
| ELP-321-000004321 | to | ELP-321-000004322 |
| ELP-321-000004325 | to | ELP-321-000004325 |
| ELP-321-000004328 | to | ELP-321-000004329 |
| ELP-321-000004341 | to | ELP-321-000004341 |
| ELP-321-000004351 | to | ELP-321-000004352 |
| ELP-321-000004355 | to | ELP-321-000004355 |
| ELP-321-000004365 | to | ELP-321-000004365 |
| ELP-321-000004384 | to | ELP-321-000004384 |
| ELP-321-000004388 | to | ELP-321-000004389 |
| ELP-321-000004406 | to | ELP-321-000004406 |
| ELP-321-000004411 | to | ELP-321-000004411 |
| ELP-321-000004414 | to | ELP-321-000004414 |
| ELP-321-000004438 | to | ELP-321-000004438 |
| ELP-321-000004447 | to | ELP-321-000004447 |
| ELP-321-000004454 | to | ELP-321-000004454 |
| ELP-321-000004470 | to | ELP-321-000004470 |
| ELP-321-000004499 | to | ELP-321-000004499 |
| ELP-321-000004502 | to | ELP-321-000004503 |
| ELP-321-000004507 | to | ELP-321-000004508 |
| ELP-321-000004510 | to | ELP-321-000004516 |
| ELP-321-000004536 | to | ELP-321-000004537 |
| ELP-321-000004544 | to | ELP-321-000004544 |
| ELP-321-000004556 | to | ELP-321-000004556 |
| ELP-321-000004559 | to | ELP-321-000004559 |
| ELP-321-000004561 | to | ELP-321-000004563 |
| ELP-321-000004566 | to | ELP-321-000004566 |
| ELP-321-000004588 | to | ELP-321-000004588 |
| ELP-321-000004596 | to | ELP-321-000004597 |

| ELP-321-000004605 | to | ELP-321-000004612 |
|---|---|---|
| ELP-321-000004625 | to | ELP-321-000004626 |
| ELP-321-000004633 | to | ELP-321-000004634 |
| ELP-321-000004690 | to | ELP-321-000004690 |
| ELP-321-000004694 | to | ELP-321-000004694 |
| ELP-321-000004698 | to | ELP-321-000004701 |
| ELP-321-000004713 | to | ELP-321-000004713 |
| ELP-321-000004718 | to | ELP-321-000004718 |
| ELP-321-000004722 | to | ELP-321-000004724 |
| ELP-321-000004727 | to | ELP-321-000004746 |
| ELP-321-000004778 | to | ELP-321-000004780 |
| ELP-321-000004822 | to | ELP-321-000004822 |
| ELP-321-000004824 | to | ELP-321-000004825 |
| ELP-321-000004828 | to | ELP-321-000004828 |
| ELP-321-000004917 | to | ELP-321-000004917 |
| ELP-321-000004921 | to | ELP-321-000004924 |
| ELP-321-000004927 | to | ELP-321-000004932 |
| ELP-321-000004935 | to | ELP-321-000004937 |
| ELP-321-000004942 | to | ELP-321-000004947 |
| ELP-321-000004953 | to | ELP-321-000004959 |
| ELP-321-000004961 | to | ELP-321-000004961 |
| ELP-321-000004970 | to | ELP-321-000004970 |
| ELP-321-000004974 | to | ELP-321-000004974 |
| ELP-321-000005021 | to | ELP-321-000005027 |
| ELP-321-000005033 | to | ELP-321-000005034 |
| ELP-321-000005047 | to | ELP-321-000005047 |
| ELP-321-000005058 | to | ELP-321-000005064 |
| ELP-321-000005066 | to | ELP-321-000005066 |
| ELP-321-000005078 | to | ELP-321-000005084 |
| ELP-321-000005086 | to | ELP-321-000005086 |
| ELP-321-000005089 | to | ELP-321-000005103 |
| ELP-321-000005106 | to | ELP-321-000005106 |
| ELP-321-000005117 | to | ELP-321-000005120 |
| ELP-321-000005184 | to | ELP-321-000005184 |
| ELP-321-000005225 | to | ELP-321-000005225 |
| ELP-321-000005264 | to | ELP-321-000005264 |
| ELP-321-000005278 | to | ELP-321-000005279 |
| ELP-321-000005281 | to | ELP-321-000005283 |
| ELP-321-000005285 | to | ELP-321-000005285 |
| ELP-321-000005293 | to | ELP-321-000005309 |
| ELP-321-000005311 | to | ELP-321-000005330 |
| ELP-321-000005332 | to | ELP-321-000005335 |
| ELP-321-000005337 | to | ELP-321-000005337 |
| ELP-321-000005387 | to | ELP-321-000005387 |

| | | |
|---|---|---|
| ELP-321-000005401 | to | ELP-321-000005401 |
| ELP-321-000005403 | to | ELP-321-000005403 |
| ELP-321-000005405 | to | ELP-321-000005406 |
| ELP-321-000005408 | to | ELP-321-000005409 |
| ELP-321-000005411 | to | ELP-321-000005411 |
| ELP-321-000005413 | to | ELP-321-000005413 |
| ELP-321-000005416 | to | ELP-321-000005416 |
| ELP-321-000005418 | to | ELP-321-000005421 |
| ELP-321-000005423 | to | ELP-321-000005423 |
| ELP-321-000005428 | to | ELP-321-000005428 |
| ELP-321-000005437 | to | ELP-321-000005449 |
| ELP-321-000005453 | to | ELP-321-000005453 |
| ELP-321-000005511 | to | ELP-321-000005511 |
| ELP-321-000005587 | to | ELP-321-000005587 |
| ELP-321-000005589 | to | ELP-321-000005590 |
| ELP-321-000005674 | to | ELP-321-000005674 |
| ELP-321-000005676 | to | ELP-321-000005676 |
| ELP-321-000005678 | to | ELP-321-000005678 |
| ELP-321-000005680 | to | ELP-321-000005681 |
| ELP-321-000005683 | to | ELP-321-000005683 |
| ELP-321-000005685 | to | ELP-321-000005685 |
| ELP-321-000005742 | to | ELP-321-000005746 |
| ELP-321-000005749 | to | ELP-321-000005749 |
| ELP-321-000005751 | to | ELP-321-000005751 |
| ELP-321-000005753 | to | ELP-321-000005753 |
| ELP-321-000005755 | to | ELP-321-000005755 |
| ELP-321-000005777 | to | ELP-321-000005777 |
| ELP-321-000005809 | to | ELP-321-000005812 |
| ELP-321-000005814 | to | ELP-321-000005815 |
| ELP-321-000005817 | to | ELP-321-000005817 |
| ELP-321-000005819 | to | ELP-321-000005819 |
| ELP-321-000005821 | to | ELP-321-000005822 |
| ELP-321-000005827 | to | ELP-321-000005827 |
| ELP-321-000005829 | to | ELP-321-000005829 |
| ELP-321-000005832 | to | ELP-321-000005832 |
| ELP-321-000005835 | to | ELP-321-000005836 |
| ELP-321-000005839 | to | ELP-321-000005839 |
| ELP-321-000005842 | to | ELP-321-000005842 |
| ELP-321-000005845 | to | ELP-321-000005845 |
| ELP-321-000005847 | to | ELP-321-000005847 |
| ELP-321-000005849 | to | ELP-321-000005849 |
| ELP-321-000005852 | to | ELP-321-000005852 |
| ELP-321-000005854 | to | ELP-321-000005870 |
| ELP-321-000005872 | to | ELP-321-000005872 |

| | | |
|---|---|---|
| ELP-321-000005875 | to | ELP-321-000005889 |
| ELP-321-000005909 | to | ELP-321-000005913 |
| ELP-321-000005955 | to | ELP-321-000005955 |
| ELP-321-000005957 | to | ELP-321-000005957 |
| ELP-321-000005992 | to | ELP-321-000005994 |
| ELP-321-000005996 | to | ELP-321-000005999 |
| ELP-321-000006056 | to | ELP-321-000006058 |
| ELP-321-000006060 | to | ELP-321-000006066 |
| ELP-321-000006074 | to | ELP-321-000006074 |
| ELP-321-000006079 | to | ELP-321-000006079 |
| ELP-321-000006104 | to | ELP-321-000006106 |
| ELP-321-000006145 | to | ELP-321-000006145 |
| ELP-321-000006148 | to | ELP-321-000006158 |
| ELP-321-000006161 | to | ELP-321-000006185 |
| ELP-321-000006189 | to | ELP-321-000006189 |
| ELP-321-000006198 | to | ELP-321-000006204 |
| ELP-321-000006208 | to | ELP-321-000006213 |
| ELP-321-000006215 | to | ELP-321-000006222 |
| ELP-321-000006226 | to | ELP-321-000006226 |
| ELP-321-000006293 | to | ELP-321-000006293 |
| ELP-321-000006301 | to | ELP-321-000006301 |
| ELP-321-000006371 | to | ELP-321-000006371 |
| ELP-321-000006403 | to | ELP-321-000006413 |
| ELP-321-000006444 | to | ELP-321-000006444 |
| ELP-321-000006463 | to | ELP-321-000006464 |
| ELP-321-000006472 | to | ELP-321-000006473 |
| ELP-321-000006475 | to | ELP-321-000006475 |
| ELP-321-000006477 | to | ELP-321-000006479 |
| ELP-321-000006482 | to | ELP-321-000006486 |
| ELP-321-000006488 | to | ELP-321-000006488 |
| ELP-321-000006490 | to | ELP-321-000006490 |
| ELP-321-000006493 | to | ELP-321-000006493 |
| ELP-321-000006510 | to | ELP-321-000006510 |
| ELP-321-000006512 | to | ELP-321-000006512 |
| ELP-321-000006514 | to | ELP-321-000006514 |
| ELP-321-000006558 | to | ELP-321-000006560 |
| ELP-321-000006563 | to | ELP-321-000006563 |
| ELP-321-000006567 | to | ELP-321-000006567 |
| ELP-321-000006574 | to | ELP-321-000006577 |
| ELP-321-000006583 | to | ELP-321-000006583 |
| ELP-321-000006590 | to | ELP-321-000006590 |
| ELP-321-000006593 | to | ELP-321-000006598 |
| ELP-321-000006625 | to | ELP-321-000006627 |
| ELP-321-000006656 | to | ELP-321-000006665 |

15

| | | |
|---|---|---|
| ELP-321-000006680 | to | ELP-321-000006680 |
| ELP-321-000006683 | to | ELP-321-000006685 |
| ELP-321-000006691 | to | ELP-321-000006693 |
| ELP-321-000006703 | to | ELP-321-000006703 |
| ELP-321-000006709 | to | ELP-321-000006709 |
| ELP-321-000006711 | to | ELP-321-000006716 |
| ELP-321-000006739 | to | ELP-321-000006739 |
| ELP-321-000006741 | to | ELP-321-000006741 |
| ELP-321-000006773 | to | ELP-321-000006773 |
| ELP-321-000006775 | to | ELP-321-000006775 |
| ELP-321-000006786 | to | ELP-321-000006787 |
| ELP-321-000006791 | to | ELP-321-000006791 |
| ELP-321-000006806 | to | ELP-321-000006808 |
| ELP-321-000006828 | to | ELP-321-000006835 |
| ELP-321-000006837 | to | ELP-321-000006841 |
| ELP-321-000006854 | to | ELP-321-000006854 |
| ELP-321-000006856 | to | ELP-321-000006858 |
| ELP-321-000006862 | to | ELP-321-000006862 |
| ELP-321-000006865 | to | ELP-321-000006865 |
| ELP-321-000006872 | to | ELP-321-000006872 |
| ELP-321-000006885 | to | ELP-321-000006886 |
| ELP-321-000006892 | to | ELP-321-000006894 |
| ELP-321-000006907 | to | ELP-321-000006910 |
| ELP-321-000006926 | to | ELP-321-000006935 |
| ELP-321-000006937 | to | ELP-321-000006940 |
| ELP-321-000006942 | to | ELP-321-000006942 |
| ELP-321-000006944 | to | ELP-321-000006958 |
| ELP-321-000006967 | to | ELP-321-000006967 |
| ELP-321-000006969 | to | ELP-321-000006972 |
| ELP-321-000006974 | to | ELP-321-000006974 |
| ELP-321-000006999 | to | ELP-321-000007003 |
| ELP-321-000007014 | to | ELP-321-000007014 |
| ELP-321-000007016 | to | ELP-321-000007016 |
| ELP-321-000007032 | to | ELP-321-000007033 |
| ELP-321-000007036 | to | ELP-321-000007036 |
| ELP-321-000007071 | to | ELP-321-000007071 |
| ELP-321-000007076 | to | ELP-321-000007076 |
| ELP-321-000007082 | to | ELP-321-000007083 |
| ELP-321-000007085 | to | ELP-321-000007085 |
| ELP-321-000007087 | to | ELP-321-000007087 |
| ELP-321-000007089 | to | ELP-321-000007090 |
| ELP-321-000007103 | to | ELP-321-000007103 |
| ELP-321-000007105 | to | ELP-321-000007105 |
| ELP-321-000007109 | to | ELP-321-000007111 |

| | | |
|---|---|---|
| ELP-321-000007119 | to | ELP-321-000007126 |
| ELP-321-000007131 | to | ELP-321-000007131 |
| ELP-321-000007159 | to | ELP-321-000007161 |
| ELP-321-000007202 | to | ELP-321-000007202 |
| ELP-321-000007205 | to | ELP-321-000007206 |
| ELP-321-000007210 | to | ELP-321-000007210 |
| ELP-321-000007214 | to | ELP-321-000007214 |
| ELP-321-000007238 | to | ELP-321-000007238 |
| ELP-321-000007245 | to | ELP-321-000007246 |
| ELP-321-000007259 | to | ELP-321-000007260 |
| ELP-321-000007265 | to | ELP-321-000007267 |
| ELP-321-000007298 | to | ELP-321-000007301 |
| ELP-321-000007308 | to | ELP-321-000007312 |
| ELP-321-000007322 | to | ELP-321-000007322 |
| ELP-321-000007342 | to | ELP-321-000007342 |
| ELP-321-000007353 | to | ELP-321-000007357 |
| ELP-321-000007363 | to | ELP-321-000007365 |
| ELP-321-000007367 | to | ELP-321-000007367 |
| ELP-321-000007369 | to | ELP-321-000007369 |
| ELP-321-000007380 | to | ELP-321-000007382 |
| ELP-321-000007392 | to | ELP-321-000007392 |
| ELP-321-000007394 | to | ELP-321-000007396 |
| ELP-321-000007398 | to | ELP-321-000007399 |
| ELP-321-000007421 | to | ELP-321-000007421 |
| ELP-321-000007423 | to | ELP-321-000007423 |
| ELP-321-000007451 | to | ELP-321-000007452 |
| ELP-321-000007454 | to | ELP-321-000007454 |
| ELP-321-000007457 | to | ELP-321-000007457 |
| ELP-321-000007465 | to | ELP-321-000007466 |
| ELP-321-000007468 | to | ELP-321-000007468 |
| ELP-321-000007470 | to | ELP-321-000007470 |
| ELP-321-000007472 | to | ELP-321-000007472 |
| ELP-321-000007474 | to | ELP-321-000007477 |
| ELP-321-000007481 | to | ELP-321-000007482 |
| ELP-321-000007485 | to | ELP-321-000007491 |
| ELP-321-000007555 | to | ELP-321-000007555 |
| ELP-321-000007557 | to | ELP-321-000007557 |
| ELP-321-000007566 | to | ELP-321-000007567 |
| ELP-321-000007569 | to | ELP-321-000007569 |
| ELP-321-000007624 | to | ELP-321-000007624 |
| ELP-321-000007627 | to | ELP-321-000007627 |
| ELP-321-000007642 | to | ELP-321-000007642 |
| ELP-321-000007644 | to | ELP-321-000007644 |
| ELP-321-000007648 | to | ELP-321-000007648 |

| | | |
|---|---|---|
| ELP-321-000007668 | to | ELP-321-000007670 |
| ELP-321-000007691 | to | ELP-321-000007695 |
| ELP-321-000007714 | to | ELP-321-000007714 |
| ELP-321-000007770 | to | ELP-321-000007770 |
| ELP-321-000007772 | to | ELP-321-000007773 |
| ELP-321-000007781 | to | ELP-321-000007781 |
| ELP-321-000007786 | to | ELP-321-000007787 |
| ELP-321-000007823 | to | ELP-321-000007823 |
| ELP-321-000007825 | to | ELP-321-000007827 |
| ELP-321-000007833 | to | ELP-321-000007833 |
| ELP-321-000007835 | to | ELP-321-000007835 |
| ELP-321-000007837 | to | ELP-321-000007838 |
| ELP-321-000007840 | to | ELP-321-000007845 |
| ELP-321-000007847 | to | ELP-321-000007847 |
| ELP-321-000007866 | to | ELP-321-000007866 |
| ELP-321-000007912 | to | ELP-321-000007912 |
| ELP-321-000007914 | to | ELP-321-000007914 |
| ELP-321-000007917 | to | ELP-321-000007918 |
| ELP-321-000007982 | to | ELP-321-000007984 |
| ELP-321-000007991 | to | ELP-321-000007993 |
| ELP-321-000007995 | to | ELP-321-000007995 |
| ELP-321-000008004 | to | ELP-321-000008004 |
| ELP-321-000008007 | to | ELP-321-000008007 |
| ELP-321-000008018 | to | ELP-321-000008019 |
| ELP-321-000008027 | to | ELP-321-000008030 |
| ELP-321-000008048 | to | ELP-321-000008048 |
| ELP-321-000008050 | to | ELP-321-000008051 |
| ELP-321-000008053 | to | ELP-321-000008056 |
| ELP-321-000008059 | to | ELP-321-000008063 |
| ELP-321-000008065 | to | ELP-321-000008066 |
| ELP-321-000008068 | to | ELP-321-000008068 |
| ELP-321-000008070 | to | ELP-321-000008090 |
| ELP-321-000008097 | to | ELP-321-000008100 |
| ELP-321-000008116 | to | ELP-321-000008116 |
| ELP-321-000008119 | to | ELP-321-000008119 |
| ELP-321-000008127 | to | ELP-321-000008127 |
| ELP-321-000008138 | to | ELP-321-000008138 |
| ELP-321-000008141 | to | ELP-321-000008141 |
| ELP-321-000008152 | to | ELP-321-000008156 |
| ELP-321-000008170 | to | ELP-321-000008176 |
| ELP-321-000008215 | to | ELP-321-000008220 |
| ELP-321-000008222 | to | ELP-321-000008222 |
| ELP-321-000008224 | to | ELP-321-000008224 |
| ELP-321-000008238 | to | ELP-321-000008239 |

| | | |
|---|---|---|
| ELP-321-000008242 | to | ELP-321-000008242 |
| ELP-321-000008244 | to | ELP-321-000008245 |
| ELP-321-000008251 | to | ELP-321-000008251 |
| ELP-321-000008253 | to | ELP-321-000008253 |
| ELP-321-000008282 | to | ELP-321-000008283 |
| ELP-321-000008285 | to | ELP-321-000008285 |
| ELP-321-000008304 | to | ELP-321-000008304 |
| ELP-321-000008353 | to | ELP-321-000008353 |
| ELP-321-000008355 | to | ELP-321-000008355 |
| ELP-321-000008357 | to | ELP-321-000008357 |
| ELP-321-000008396 | to | ELP-321-000008396 |
| ELP-321-000008399 | to | ELP-321-000008400 |
| ELP-321-000008411 | to | ELP-321-000008411 |
| ELP-321-000008426 | to | ELP-321-000008427 |
| ELP-321-000008429 | to | ELP-321-000008431 |
| ELP-321-000008474 | to | ELP-321-000008474 |
| ELP-321-000008486 | to | ELP-321-000008486 |
| ELP-321-000008492 | to | ELP-321-000008492 |
| ELP-321-000008502 | to | ELP-321-000008505 |
| ELP-321-000008507 | to | ELP-321-000008510 |
| ELP-321-000008518 | to | ELP-321-000008519 |
| ELP-321-000008523 | to | ELP-321-000008523 |
| ELP-321-000008614 | to | ELP-321-000008614 |
| ELP-321-000008616 | to | ELP-321-000008616 |
| ELP-321-000008621 | to | ELP-321-000008622 |
| ELP-321-000008629 | to | ELP-321-000008629 |
| ELP-321-000008631 | to | ELP-321-000008633 |
| ELP-321-000008635 | to | ELP-321-000008636 |
| ELP-321-000008638 | to | ELP-321-000008646 |
| ELP-321-000008648 | to | ELP-321-000008648 |
| ELP-321-000008656 | to | ELP-321-000008656 |
| ELP-321-000008662 | to | ELP-321-000008662 |
| ELP-321-000008686 | to | ELP-321-000008686 |
| ELP-321-000008688 | to | ELP-321-000008694 |
| ELP-321-000008797 | to | ELP-321-000008797 |
| ELP-321-000008817 | to | ELP-321-000008818 |
| ELP-321-000008858 | to | ELP-321-000008858 |
| ELP-321-000008860 | to | ELP-321-000008861 |
| ELP-321-000008952 | to | ELP-321-000008952 |
| ELP-321-000008979 | to | ELP-321-000008979 |
| ELP-321-000008981 | to | ELP-321-000008984 |
| ELP-321-000008986 | to | ELP-321-000008986 |
| ELP-321-000009001 | to | ELP-321-000009001 |
| ELP-321-000009028 | to | ELP-321-000009030 |

| | | |
|---|---|---|
| ELP-321-000009034 | to | ELP-321-000009038 |
| ELP-321-000009040 | to | ELP-321-000009040 |
| ELP-321-000009048 | to | ELP-321-000009048 |
| ELP-321-000009050 | to | ELP-321-000009054 |
| ELP-321-000009077 | to | ELP-321-000009077 |
| ELP-321-000009080 | to | ELP-321-000009080 |
| ELP-321-000009086 | to | ELP-321-000009088 |
| ELP-321-000009090 | to | ELP-321-000009090 |
| ELP-321-000009092 | to | ELP-321-000009115 |
| ELP-321-000009117 | to | ELP-321-000009117 |
| ELP-321-000009119 | to | ELP-321-000009124 |
| ELP-321-000009173 | to | ELP-321-000009176 |
| ELP-321-000009186 | to | ELP-321-000009186 |
| ELP-321-000009196 | to | ELP-321-000009197 |
| ELP-321-000009208 | to | ELP-321-000009208 |
| ELP-321-000009211 | to | ELP-321-000009213 |
| ELP-321-000009231 | to | ELP-321-000009232 |
| ELP-321-000009235 | to | ELP-321-000009235 |
| ELP-321-000009237 | to | ELP-321-000009242 |
| ELP-321-000009244 | to | ELP-321-000009244 |
| ELP-321-000009248 | to | ELP-321-000009248 |
| ELP-321-000009252 | to | ELP-321-000009252 |
| ELP-321-000009254 | to | ELP-321-000009258 |
| ELP-321-000009272 | to | ELP-321-000009279 |
| ELP-321-000009281 | to | ELP-321-000009281 |
| ELP-321-000009283 | to | ELP-321-000009283 |
| ELP-321-000009285 | to | ELP-321-000009285 |
| ELP-321-000009287 | to | ELP-321-000009287 |
| ELP-321-000009289 | to | ELP-321-000009289 |
| ELP-321-000009291 | to | ELP-321-000009291 |
| ELP-321-000009294 | to | ELP-321-000009309 |
| ELP-321-000009314 | to | ELP-321-000009314 |
| ELP-321-000009317 | to | ELP-321-000009320 |
| ELP-321-000009339 | to | ELP-321-000009339 |
| ELP-321-000009341 | to | ELP-321-000009341 |
| ELP-321-000009344 | to | ELP-321-000009344 |
| ELP-321-000009359 | to | ELP-321-000009359 |
| ELP-321-000009364 | to | ELP-321-000009371 |
| ELP-321-000009434 | to | ELP-321-000009435 |
| ELP-321-000009437 | to | ELP-321-000009437 |
| ELP-321-000009467 | to | ELP-321-000009467 |
| ELP-321-000009476 | to | ELP-321-000009477 |
| ELP-321-000009479 | to | ELP-321-000009481 |
| ELP-321-000009512 | to | ELP-321-000009512 |

| | | |
|---|---|---|
| ELP-321-000009521 | to | ELP-321-000009523 |
| ELP-321-000009526 | to | ELP-321-000009528 |
| ELP-321-000009536 | to | ELP-321-000009538 |
| ELP-321-000009540 | to | ELP-321-000009540 |
| ELP-321-000009542 | to | ELP-321-000009542 |
| ELP-321-000009544 | to | ELP-321-000009545 |
| ELP-321-000009553 | to | ELP-321-000009561 |
| ELP-321-000009572 | to | ELP-321-000009575 |
| ELP-321-000009584 | to | ELP-321-000009584 |
| ELP-321-000009586 | to | ELP-321-000009589 |
| ELP-321-000009599 | to | ELP-321-000009606 |
| ELP-321-000009608 | to | ELP-321-000009610 |
| ELP-321-000009631 | to | ELP-321-000009631 |
| ELP-321-000009649 | to | ELP-321-000009649 |
| ELP-321-000009651 | to | ELP-321-000009652 |
| ELP-321-000009655 | to | ELP-321-000009656 |
| ELP-321-000009659 | to | ELP-321-000009661 |
| ELP-321-000009663 | to | ELP-321-000009665 |
| ELP-321-000009672 | to | ELP-321-000009672 |
| ELP-321-000009674 | to | ELP-321-000009674 |
| ELP-321-000009711 | to | ELP-321-000009711 |
| ELP-321-000009720 | to | ELP-321-000009722 |
| ELP-321-000009725 | to | ELP-321-000009725 |
| ELP-321-000009730 | to | ELP-321-000009731 |
| ELP-321-000009741 | to | ELP-321-000009741 |
| ELP-321-000009748 | to | ELP-321-000009748 |
| ELP-321-000009751 | to | ELP-321-000009751 |
| ELP-321-000009753 | to | ELP-321-000009757 |
| ELP-321-000009759 | to | ELP-321-000009760 |
| ELP-321-000009764 | to | ELP-321-000009767 |
| ELP-321-000009780 | to | ELP-321-000009780 |
| ELP-321-000009783 | to | ELP-321-000009783 |
| ELP-321-000009789 | to | ELP-321-000009790 |
| ELP-321-000009807 | to | ELP-321-000009807 |
| ELP-321-000009826 | to | ELP-321-000009827 |
| ELP-321-000009830 | to | ELP-321-000009831 |
| ELP-321-000009835 | to | ELP-321-000009838 |
| ELP-321-000009841 | to | ELP-321-000009842 |
| ELP-321-000009851 | to | ELP-321-000009852 |
| ELP-321-000009876 | to | ELP-321-000009877 |
| ELP-321-000009880 | to | ELP-321-000009881 |
| ELP-321-000009883 | to | ELP-321-000009884 |
| ELP-321-000009889 | to | ELP-321-000009891 |
| ELP-321-000009894 | to | ELP-321-000009912 |

| | | |
|---|---|---|
| ELP-321-000009914 | to | ELP-321-000009941 |
| ELP-321-000009944 | to | ELP-321-000009957 |
| ELP-326-000000004 | to | ELP-326-000000005 |
| ELP-326-000000007 | to | ELP-326-000000007 |
| ELP-326-000000013 | to | ELP-326-000000014 |
| ELP-326-000000021 | to | ELP-326-000000021 |
| ELP-326-000000023 | to | ELP-326-000000025 |
| ELP-326-000000027 | to | ELP-326-000000027 |
| ELP-326-000000031 | to | ELP-326-000000033 |
| ELP-326-000000035 | to | ELP-326-000000036 |
| ELP-326-000000043 | to | ELP-326-000000044 |
| ELP-326-000000047 | to | ELP-326-000000049 |
| ELP-326-000000052 | to | ELP-326-000000052 |
| ELP-326-000000055 | to | ELP-326-000000055 |
| ELP-326-000000059 | to | ELP-326-000000059 |
| ELP-326-000000077 | to | ELP-326-000000079 |
| ELP-326-000000083 | to | ELP-326-000000086 |
| ELP-326-000000093 | to | ELP-326-000000093 |
| ELP-326-000000109 | to | ELP-326-000000109 |
| ELP-326-000000113 | to | ELP-326-000000113 |
| ELP-326-000000116 | to | ELP-326-000000116 |
| ELP-326-000000118 | to | ELP-326-000000120 |
| ELP-326-000000123 | to | ELP-326-000000124 |
| ELP-326-000000129 | to | ELP-326-000000130 |
| ELP-326-000000162 | to | ELP-326-000000162 |
| ELP-326-000000166 | to | ELP-326-000000166 |
| ELP-326-000000172 | to | ELP-326-000000173 |
| ELP-326-000000178 | to | ELP-326-000000178 |
| ELP-326-000000182 | to | ELP-326-000000182 |
| ELP-326-000000256 | to | ELP-326-000000263 |
| ELP-326-000000266 | to | ELP-326-000000266 |
| ELP-326-000000270 | to | ELP-326-000000270 |
| ELP-326-000000292 | to | ELP-326-000000292 |
| ELP-326-000000294 | to | ELP-326-000000295 |
| ELP-326-000000311 | to | ELP-326-000000311 |
| ELP-326-000000317 | to | ELP-326-000000318 |
| ELP-326-000000321 | to | ELP-326-000000322 |
| ELP-326-000000324 | to | ELP-326-000000324 |
| ELP-326-000000326 | to | ELP-326-000000326 |
| ELP-326-000000332 | to | ELP-326-000000332 |
| ELP-326-000000338 | to | ELP-326-000000338 |
| ELP-326-000000340 | to | ELP-326-000000340 |
| ELP-326-000000345 | to | ELP-326-000000345 |
| ELP-326-000000357 | to | ELP-326-000000357 |

| | | |
|---|---|---|
| ELP-326-000000359 | to | ELP-326-000000359 |
| ELP-326-000000369 | to | ELP-326-000000370 |
| ELP-326-000000379 | to | ELP-326-000000379 |
| ELP-326-000000381 | to | ELP-326-000000381 |
| ELP-326-000000390 | to | ELP-326-000000390 |
| ELP-326-000000395 | to | ELP-326-000000396 |
| ELP-326-000000399 | to | ELP-326-000000399 |
| ELP-326-000000401 | to | ELP-326-000000401 |
| ELP-326-000000407 | to | ELP-326-000000407 |
| ELP-326-000000409 | to | ELP-326-000000409 |
| ELP-326-000000411 | to | ELP-326-000000411 |
| ELP-326-000000415 | to | ELP-326-000000415 |
| ELP-326-000000418 | to | ELP-326-000000418 |
| ELP-326-000000420 | to | ELP-326-000000420 |
| ELP-326-000000435 | to | ELP-326-000000435 |
| ELP-326-000000437 | to | ELP-326-000000437 |
| ELP-326-000000442 | to | ELP-326-000000442 |
| ELP-326-000000451 | to | ELP-326-000000451 |
| ELP-326-000000454 | to | ELP-326-000000454 |
| ELP-326-000000461 | to | ELP-326-000000461 |
| ELP-326-000000463 | to | ELP-326-000000467 |
| ELP-326-000000470 | to | ELP-326-000000470 |
| ELP-326-000000490 | to | ELP-326-000000490 |
| ELP-326-000000496 | to | ELP-326-000000496 |
| ELP-326-000000500 | to | ELP-326-000000500 |
| ELP-326-000000505 | to | ELP-326-000000505 |
| ELP-326-000000514 | to | ELP-326-000000514 |
| ELP-326-000000520 | to | ELP-326-000000520 |
| ELP-326-000000529 | to | ELP-326-000000531 |
| ELP-326-000000533 | to | ELP-326-000000533 |
| ELP-326-000000540 | to | ELP-326-000000540 |
| ELP-326-000000546 | to | ELP-326-000000546 |
| ELP-326-000000567 | to | ELP-326-000000567 |
| ELP-326-000000577 | to | ELP-326-000000577 |
| ELP-326-000000580 | to | ELP-326-000000580 |
| ELP-326-000000587 | to | ELP-326-000000587 |
| ELP-326-000000589 | to | ELP-326-000000590 |
| ELP-326-000000594 | to | ELP-326-000000595 |
| ELP-326-000000601 | to | ELP-326-000000602 |
| ELP-326-000000604 | to | ELP-326-000000605 |
| ELP-326-000000607 | to | ELP-326-000000608 |
| ELP-326-000000616 | to | ELP-326-000000616 |
| ELP-326-000000624 | to | ELP-326-000000624 |
| ELP-326-000000628 | to | ELP-326-000000628 |

| | | |
|---|---|---|
| ELP-326-000000633 | to | ELP-326-000000633 |
| ELP-326-000000638 | to | ELP-326-000000639 |
| ELP-326-000000644 | to | ELP-326-000000644 |
| ELP-326-000000657 | to | ELP-326-000000657 |
| ELP-326-000000659 | to | ELP-326-000000659 |
| ELP-326-000000664 | to | ELP-326-000000664 |
| ELP-326-000000673 | to | ELP-326-000000673 |
| ELP-326-000000691 | to | ELP-326-000000691 |
| ELP-326-000000699 | to | ELP-326-000000702 |
| ELP-326-000000704 | to | ELP-326-000000704 |
| ELP-326-000000707 | to | ELP-326-000000709 |
| ELP-326-000000715 | to | ELP-326-000000715 |
| ELP-326-000000721 | to | ELP-326-000000721 |
| ELP-326-000000736 | to | ELP-326-000000736 |
| ELP-326-000000745 | to | ELP-326-000000745 |
| ELP-326-000000750 | to | ELP-326-000000751 |
| ELP-326-000000756 | to | ELP-326-000000759 |
| ELP-326-000000765 | to | ELP-326-000000765 |
| ELP-326-000000772 | to | ELP-326-000000772 |
| ELP-326-000000774 | to | ELP-326-000000774 |
| ELP-326-000000790 | to | ELP-326-000000790 |
| ELP-326-000000793 | to | ELP-326-000000793 |
| ELP-326-000000797 | to | ELP-326-000000798 |
| ELP-326-000000800 | to | ELP-326-000000803 |
| ELP-326-000000806 | to | ELP-326-000000806 |
| ELP-326-000000810 | to | ELP-326-000000811 |
| ELP-326-000000826 | to | ELP-326-000000828 |
| ELP-326-000000831 | to | ELP-326-000000833 |
| ELP-326-000000837 | to | ELP-326-000000839 |
| ELP-326-000000860 | to | ELP-326-000000860 |
| ELP-326-000000871 | to | ELP-326-000000871 |
| ELP-326-000000890 | to | ELP-326-000000890 |
| ELP-326-000000897 | to | ELP-326-000000897 |
| ELP-326-000000912 | to | ELP-326-000000912 |
| ELP-326-000000942 | to | ELP-326-000000944 |
| ELP-326-000000949 | to | ELP-326-000000949 |
| ELP-326-000000961 | to | ELP-326-000000962 |
| ELP-326-000000975 | to | ELP-326-000000975 |
| ELP-326-000000979 | to | ELP-326-000000979 |
| ELP-326-000000989 | to | ELP-326-000000989 |
| ELP-326-000000993 | to | ELP-326-000000993 |
| ELP-326-000001015 | to | ELP-326-000001015 |
| ELP-326-000001025 | to | ELP-326-000001025 |
| ELP-326-000001027 | to | ELP-326-000001027 |

| | | |
|---|---|---|
| ELP-326-000001037 | to | ELP-326-000001038 |
| ELP-326-000001041 | to | ELP-326-000001041 |
| ELP-326-000001050 | to | ELP-326-000001051 |
| ELP-326-000001058 | to | ELP-326-000001058 |
| ELP-326-000001063 | to | ELP-326-000001063 |
| ELP-326-000001066 | to | ELP-326-000001066 |
| ELP-326-000001080 | to | ELP-326-000001080 |
| ELP-326-000001087 | to | ELP-326-000001087 |
| ELP-326-000001090 | to | ELP-326-000001090 |
| ELP-326-000001095 | to | ELP-326-000001095 |
| ELP-326-000001105 | to | ELP-326-000001105 |
| ELP-326-000001108 | to | ELP-326-000001108 |
| ELP-326-000001116 | to | ELP-326-000001116 |
| ELP-326-000001131 | to | ELP-326-000001131 |
| ELP-326-000001134 | to | ELP-326-000001136 |
| ELP-326-000001140 | to | ELP-326-000001142 |
| ELP-326-000001147 | to | ELP-326-000001147 |
| ELP-326-000001152 | to | ELP-326-000001152 |
| ELP-326-000001154 | to | ELP-326-000001154 |
| ELP-326-000001156 | to | ELP-326-000001159 |
| ELP-326-000001161 | to | ELP-326-000001162 |
| ELP-326-000001167 | to | ELP-326-000001168 |
| ELP-326-000001170 | to | ELP-326-000001170 |
| ELP-326-000001179 | to | ELP-326-000001179 |
| ELP-326-000001184 | to | ELP-326-000001184 |
| ELP-326-000001189 | to | ELP-326-000001189 |
| ELP-326-000001194 | to | ELP-326-000001194 |
| ELP-326-000001198 | to | ELP-326-000001199 |
| ELP-326-000001202 | to | ELP-326-000001202 |
| ELP-326-000001208 | to | ELP-326-000001208 |
| ELP-326-000001210 | to | ELP-326-000001211 |
| ELP-326-000001213 | to | ELP-326-000001214 |
| ELP-326-000001216 | to | ELP-326-000001216 |
| ELP-326-000001223 | to | ELP-326-000001223 |
| ELP-326-000001234 | to | ELP-326-000001234 |
| ELP-326-000001244 | to | ELP-326-000001244 |
| ELP-326-000001256 | to | ELP-326-000001256 |
| ELP-326-000001260 | to | ELP-326-000001260 |
| ELP-326-000001265 | to | ELP-326-000001265 |
| ELP-326-000001272 | to | ELP-326-000001272 |
| ELP-326-000001278 | to | ELP-326-000001278 |
| ELP-326-000001286 | to | ELP-326-000001288 |
| ELP-326-000001296 | to | ELP-326-000001297 |
| ELP-326-000001305 | to | ELP-326-000001305 |

| | | |
|---|---|---|
| ELP-326-000001308 | to | ELP-326-000001308 |
| ELP-326-000001311 | to | ELP-326-000001311 |
| ELP-326-000001315 | to | ELP-326-000001315 |
| ELP-326-000001317 | to | ELP-326-000001318 |
| ELP-326-000001323 | to | ELP-326-000001323 |
| ELP-326-000001325 | to | ELP-326-000001327 |
| ELP-326-000001333 | to | ELP-326-000001335 |
| ELP-326-000001338 | to | ELP-326-000001339 |
| ELP-326-000001346 | to | ELP-326-000001346 |
| ELP-326-000001352 | to | ELP-326-000001352 |
| ELP-326-000001355 | to | ELP-326-000001355 |
| ELP-326-000001358 | to | ELP-326-000001358 |
| ELP-326-000001364 | to | ELP-326-000001364 |
| ELP-326-000001370 | to | ELP-326-000001370 |
| ELP-326-000001372 | to | ELP-326-000001373 |
| ELP-326-000001375 | to | ELP-326-000001378 |
| ELP-326-000001382 | to | ELP-326-000001382 |
| ELP-326-000001384 | to | ELP-326-000001385 |
| ELP-326-000001387 | to | ELP-326-000001392 |
| ELP-326-000001401 | to | ELP-326-000001401 |
| ELP-326-000001403 | to | ELP-326-000001403 |
| ELP-326-000001405 | to | ELP-326-000001405 |
| ELP-326-000001412 | to | ELP-326-000001412 |
| ELP-326-000001417 | to | ELP-326-000001417 |
| ELP-326-000001425 | to | ELP-326-000001425 |
| ELP-326-000001428 | to | ELP-326-000001430 |
| ELP-326-000001444 | to | ELP-326-000001444 |
| ELP-326-000001448 | to | ELP-326-000001448 |
| ELP-326-000001451 | to | ELP-326-000001452 |
| ELP-326-000001454 | to | ELP-326-000001454 |
| ELP-326-000001460 | to | ELP-326-000001460 |
| ELP-326-000001466 | to | ELP-326-000001466 |
| ELP-326-000001471 | to | ELP-326-000001476 |
| ELP-326-000001482 | to | ELP-326-000001483 |
| ELP-326-000001487 | to | ELP-326-000001488 |
| ELP-326-000001491 | to | ELP-326-000001492 |
| ELP-326-000001494 | to | ELP-326-000001494 |
| ELP-326-000001508 | to | ELP-326-000001510 |
| ELP-326-000001517 | to | ELP-326-000001517 |
| ELP-326-000001523 | to | ELP-326-000001523 |
| ELP-326-000001537 | to | ELP-326-000001539 |
| ELP-326-000001543 | to | ELP-326-000001543 |
| ELP-326-000001545 | to | ELP-326-000001545 |
| ELP-326-000001550 | to | ELP-326-000001551 |

| | | |
|---|---|---|
| ELP-326-000001553 | to | ELP-326-000001553 |
| ELP-326-000001556 | to | ELP-326-000001556 |
| ELP-326-000001562 | to | ELP-326-000001562 |
| ELP-326-000001564 | to | ELP-326-000001566 |
| ELP-326-000001568 | to | ELP-326-000001569 |
| ELP-326-000001581 | to | ELP-326-000001582 |
| ELP-326-000001585 | to | ELP-326-000001586 |
| ELP-326-000001595 | to | ELP-326-000001595 |
| ELP-326-000001599 | to | ELP-326-000001599 |
| ELP-326-000001601 | to | ELP-326-000001601 |
| ELP-326-000001628 | to | ELP-326-000001628 |
| ELP-326-000001636 | to | ELP-326-000001636 |
| ELP-326-000001638 | to | ELP-326-000001638 |
| ELP-326-000001642 | to | ELP-326-000001643 |
| ELP-326-000001646 | to | ELP-326-000001647 |
| ELP-326-000001653 | to | ELP-326-000001653 |
| ELP-326-000001657 | to | ELP-326-000001660 |
| ELP-326-000001662 | to | ELP-326-000001664 |
| ELP-326-000001667 | to | ELP-326-000001667 |
| ELP-326-000001670 | to | ELP-326-000001670 |
| ELP-326-000001674 | to | ELP-326-000001676 |
| ELP-326-000001710 | to | ELP-326-000001711 |
| ELP-326-000001715 | to | ELP-326-000001716 |
| ELP-326-000001718 | to | ELP-326-000001718 |
| ELP-326-000001723 | to | ELP-326-000001723 |
| ELP-326-000001726 | to | ELP-326-000001726 |
| ELP-326-000001728 | to | ELP-326-000001730 |
| ELP-326-000001737 | to | ELP-326-000001738 |
| ELP-326-000001740 | to | ELP-326-000001740 |
| ELP-326-000001742 | to | ELP-326-000001742 |
| ELP-326-000001750 | to | ELP-326-000001750 |
| ELP-326-000001752 | to | ELP-326-000001752 |
| ELP-326-000001754 | to | ELP-326-000001756 |
| ELP-326-000001765 | to | ELP-326-000001765 |
| ELP-326-000001768 | to | ELP-326-000001769 |
| ELP-326-000001776 | to | ELP-326-000001777 |
| ELP-326-000001788 | to | ELP-326-000001788 |
| ELP-326-000001796 | to | ELP-326-000001796 |
| ELP-326-000001804 | to | ELP-326-000001804 |
| ELP-326-000001813 | to | ELP-326-000001814 |
| ELP-326-000001833 | to | ELP-326-000001833 |
| ELP-326-000001842 | to | ELP-326-000001842 |
| ELP-326-000001846 | to | ELP-326-000001846 |
| ELP-326-000001851 | to | ELP-326-000001851 |

| ELP-326-000001853 | to | ELP-326-000001857 |
|---|---|---|
| ELP-326-000001863 | to | ELP-326-000001865 |
| ELP-326-000001867 | to | ELP-326-000001867 |
| ELP-326-000001873 | to | ELP-326-000001874 |
| ELP-326-000001879 | to | ELP-326-000001879 |
| ELP-326-000001910 | to | ELP-326-000001910 |
| ELP-326-000001920 | to | ELP-326-000001924 |
| ELP-326-000001926 | to | ELP-326-000001927 |
| ELP-326-000001964 | to | ELP-326-000001964 |
| ELP-326-000001967 | to | ELP-326-000001967 |
| ELP-326-000002021 | to | ELP-326-000002021 |
| ELP-326-000002061 | to | ELP-326-000002061 |
| ELP-326-000002077 | to | ELP-326-000002077 |
| ELP-326-000002097 | to | ELP-326-000002097 |
| ELP-326-000002108 | to | ELP-326-000002108 |
| ELP-326-000002155 | to | ELP-326-000002155 |
| ELP-326-000002228 | to | ELP-326-000002228 |
| ELP-326-000002247 | to | ELP-326-000002247 |
| ELP-326-000002296 | to | ELP-326-000002296 |
| ELP-326-000002303 | to | ELP-326-000002303 |
| ELP-326-000002329 | to | ELP-326-000002329 |
| ELP-326-000002342 | to | ELP-326-000002342 |
| ELP-326-000002505 | to | ELP-326-000002505 |
| ELP-326-000002521 | to | ELP-326-000002521 |
| ELP-326-000002536 | to | ELP-326-000002536 |
| ELP-326-000002597 | to | ELP-326-000002600 |
| ELP-326-000002610 | to | ELP-326-000002611 |
| ELP-326-000002624 | to | ELP-326-000002625 |
| ELP-326-000002646 | to | ELP-326-000002646 |
| ELP-326-000002666 | to | ELP-326-000002666 |
| ELP-326-000002694 | to | ELP-326-000002694 |
| ELP-326-000002719 | to | ELP-326-000002719 |
| ELP-326-000002729 | to | ELP-326-000002729 |
| ELP-326-000002752 | to | ELP-326-000002752 |
| ELP-326-000002759 | to | ELP-326-000002759 |
| ELP-326-000002774 | to | ELP-326-000002774 |
| ELP-326-000002810 | to | ELP-326-000002811 |
| ELP-326-000002813 | to | ELP-326-000002814 |
| ELP-326-000002831 | to | ELP-326-000002831 |
| ELP-326-000002840 | to | ELP-326-000002840 |
| ELP-326-000002883 | to | ELP-326-000002883 |
| ELP-326-000002922 | to | ELP-326-000002922 |
| ELP-326-000002933 | to | ELP-326-000002933 |
| ELP-326-000002981 | to | ELP-326-000002981 |

| | | |
|---|---|---|
| ELP-326-000003002 | to | ELP-326-000003002 |
| ELP-326-000003010 | to | ELP-326-000003015 |
| ELP-326-000003019 | to | ELP-326-000003019 |
| ELP-326-000003028 | to | ELP-326-000003028 |
| ELP-326-000003043 | to | ELP-326-000003043 |
| ELP-326-000003045 | to | ELP-326-000003047 |
| ELP-326-000003049 | to | ELP-326-000003049 |
| ELP-326-000003051 | to | ELP-326-000003053 |
| ELP-326-000003058 | to | ELP-326-000003061 |
| ELP-326-000003067 | to | ELP-326-000003069 |
| ELP-326-000003074 | to | ELP-326-000003075 |
| ELP-326-000003109 | to | ELP-326-000003109 |
| ELP-326-000003114 | to | ELP-326-000003114 |
| ELP-326-000003164 | to | ELP-326-000003164 |
| ELP-326-000003171 | to | ELP-326-000003171 |
| ELP-326-000003185 | to | ELP-326-000003185 |
| ELP-326-000003194 | to | ELP-326-000003194 |
| ELP-326-000003251 | to | ELP-326-000003251 |
| ELP-326-000003265 | to | ELP-326-000003265 |
| ELP-326-000003269 | to | ELP-326-000003269 |
| ELP-326-000003278 | to | ELP-326-000003278 |
| ELP-326-000003289 | to | ELP-326-000003289 |
| ELP-326-000003302 | to | ELP-326-000003302 |
| ELP-326-000003304 | to | ELP-326-000003308 |
| ELP-326-000003316 | to | ELP-326-000003316 |
| ELP-326-000003336 | to | ELP-326-000003337 |
| ELP-326-000003349 | to | ELP-326-000003349 |
| ELP-326-000003356 | to | ELP-326-000003356 |
| ELP-326-000003361 | to | ELP-326-000003364 |
| ELP-326-000003369 | to | ELP-326-000003370 |
| ELP-326-000003386 | to | ELP-326-000003386 |
| ELP-326-000003388 | to | ELP-326-000003388 |
| ELP-326-000003421 | to | ELP-326-000003423 |
| ELP-326-000003428 | to | ELP-326-000003428 |
| ELP-326-000003453 | to | ELP-326-000003453 |
| ELP-326-000003455 | to | ELP-326-000003455 |
| ELP-326-000003462 | to | ELP-326-000003462 |
| ELP-326-000003468 | to | ELP-326-000003469 |
| ELP-326-000003481 | to | ELP-326-000003481 |
| ELP-326-000003488 | to | ELP-326-000003488 |
| ELP-326-000003493 | to | ELP-326-000003493 |
| ELP-326-000003530 | to | ELP-326-000003530 |
| ELP-326-000003532 | to | ELP-326-000003532 |
| ELP-326-000003534 | to | ELP-326-000003534 |

| | | |
|---|---|---|
| ELP-326-000003540 | to | ELP-326-000003540 |
| ELP-326-000003552 | to | ELP-326-000003552 |
| ELP-326-000003563 | to | ELP-326-000003563 |
| ELP-326-000003579 | to | ELP-326-000003579 |
| ELP-326-000003593 | to | ELP-326-000003594 |
| ELP-326-000003618 | to | ELP-326-000003618 |
| ELP-326-000003622 | to | ELP-326-000003622 |
| ELP-326-000003637 | to | ELP-326-000003637 |
| ELP-326-000003639 | to | ELP-326-000003639 |
| ELP-326-000003641 | to | ELP-326-000003642 |
| ELP-326-000003644 | to | ELP-326-000003644 |
| ELP-326-000003646 | to | ELP-326-000003646 |
| ELP-326-000003649 | to | ELP-326-000003649 |
| ELP-326-000003670 | to | ELP-326-000003670 |
| ELP-326-000003672 | to | ELP-326-000003672 |
| ELP-326-000003685 | to | ELP-326-000003685 |
| ELP-326-000003695 | to | ELP-326-000003695 |
| ELP-326-000003697 | to | ELP-326-000003697 |
| ELP-326-000003699 | to | ELP-326-000003700 |
| ELP-326-000003705 | to | ELP-326-000003705 |
| ELP-326-000003762 | to | ELP-326-000003762 |
| ELP-326-000003784 | to | ELP-326-000003784 |
| ELP-326-000003815 | to | ELP-326-000003815 |
| ELP-326-000003840 | to | ELP-326-000003840 |
| ELP-326-000003909 | to | ELP-326-000003909 |
| ELP-326-000003915 | to | ELP-326-000003915 |
| ELP-326-000003919 | to | ELP-326-000003919 |
| ELP-326-000003942 | to | ELP-326-000003942 |
| ELP-326-000003958 | to | ELP-326-000003958 |
| ELP-326-000003972 | to | ELP-326-000003972 |
| ELP-326-000004020 | to | ELP-326-000004020 |
| ELP-326-000004095 | to | ELP-326-000004098 |
| ELP-326-000004104 | to | ELP-326-000004104 |
| ELP-326-000004154 | to | ELP-326-000004155 |
| ELP-326-000004157 | to | ELP-326-000004160 |
| ELP-326-000004166 | to | ELP-326-000004166 |
| ELP-326-000004176 | to | ELP-326-000004176 |
| ELP-326-000004183 | to | ELP-326-000004183 |
| ELP-326-000004186 | to | ELP-326-000004189 |
| ELP-326-000004200 | to | ELP-326-000004200 |
| ELP-326-000004208 | to | ELP-326-000004209 |
| ELP-326-000004212 | to | ELP-326-000004212 |
| ELP-326-000004216 | to | ELP-326-000004216 |
| ELP-326-000004218 | to | ELP-326-000004219 |

| | | |
|---|---|---|
| ELP-326-000004224 | to | ELP-326-000004224 |
| ELP-326-000004237 | to | ELP-326-000004237 |
| ELP-326-000004246 | to | ELP-326-000004259 |
| ELP-326-000004265 | to | ELP-326-000004268 |
| ELP-326-000004272 | to | ELP-326-000004283 |
| ELP-326-000004286 | to | ELP-326-000004286 |
| ELP-326-000004294 | to | ELP-326-000004295 |
| ELP-326-000004297 | to | ELP-326-000004302 |
| ELP-326-000004309 | to | ELP-326-000004309 |
| ELP-326-000004311 | to | ELP-326-000004311 |
| ELP-326-000004315 | to | ELP-326-000004316 |
| ELP-326-000004320 | to | ELP-326-000004324 |
| ELP-326-000004327 | to | ELP-326-000004334 |
| ELP-326-000004336 | to | ELP-326-000004336 |
| ELP-326-000004353 | to | ELP-326-000004353 |
| ELP-326-000004355 | to | ELP-326-000004355 |
| ELP-326-000004357 | to | ELP-326-000004357 |
| ELP-326-000004388 | to | ELP-326-000004389 |
| ELP-326-000004392 | to | ELP-326-000004392 |
| ELP-326-000004395 | to | ELP-326-000004397 |
| ELP-326-000004400 | to | ELP-326-000004401 |
| ELP-326-000004406 | to | ELP-326-000004413 |
| ELP-326-000004415 | to | ELP-326-000004419 |
| ELP-326-000004425 | to | ELP-326-000004429 |
| ELP-326-000004433 | to | ELP-326-000004436 |
| ELP-326-000004457 | to | ELP-326-000004458 |
| ELP-326-000004464 | to | ELP-326-000004464 |
| ELP-326-000004474 | to | ELP-326-000004475 |
| ELP-326-000004491 | to | ELP-326-000004491 |
| ELP-326-000004493 | to | ELP-326-000004499 |
| ELP-326-000004501 | to | ELP-326-000004502 |
| ELP-326-000004504 | to | ELP-326-000004507 |
| ELP-326-000004509 | to | ELP-326-000004512 |
| ELP-326-000004523 | to | ELP-326-000004524 |
| ELP-326-000004528 | to | ELP-326-000004528 |
| ELP-326-000004531 | to | ELP-326-000004531 |
| ELP-326-000004533 | to | ELP-326-000004533 |
| ELP-326-000004541 | to | ELP-326-000004541 |
| ELP-326-000004556 | to | ELP-326-000004558 |
| ELP-326-000004574 | to | ELP-326-000004576 |
| ELP-326-000004580 | to | ELP-326-000004580 |
| ELP-326-000004587 | to | ELP-326-000004588 |
| ELP-326-000004590 | to | ELP-326-000004597 |
| ELP-326-000004602 | to | ELP-326-000004607 |

| | | |
|---|---|---|
| ELP-326-000004648 | to | ELP-326-000004648 |
| ELP-326-000004651 | to | ELP-326-000004669 |
| ELP-326-000004672 | to | ELP-326-000004672 |
| ELP-326-000004694 | to | ELP-326-000004694 |
| ELP-326-000004696 | to | ELP-326-000004696 |
| ELP-326-000004700 | to | ELP-326-000004700 |
| ELP-326-000004714 | to | ELP-326-000004714 |
| ELP-326-000004716 | to | ELP-326-000004716 |
| ELP-326-000004729 | to | ELP-326-000004729 |
| ELP-326-000004774 | to | ELP-326-000004778 |
| ELP-326-000004780 | to | ELP-326-000004780 |
| ELP-326-000004791 | to | ELP-326-000004791 |
| ELP-326-000004794 | to | ELP-326-000004796 |
| ELP-326-000004798 | to | ELP-326-000004802 |
| ELP-326-000004815 | to | ELP-326-000004816 |
| ELP-326-000004857 | to | ELP-326-000004857 |
| ELP-326-000004875 | to | ELP-326-000004875 |
| ELP-326-000004877 | to | ELP-326-000004877 |
| ELP-326-000004885 | to | ELP-326-000004887 |
| ELP-326-000004901 | to | ELP-326-000004902 |
| ELP-326-000004905 | to | ELP-326-000004905 |
| ELP-326-000004907 | to | ELP-326-000004909 |
| ELP-326-000004925 | to | ELP-326-000004929 |
| ELP-326-000004931 | to | ELP-326-000004933 |
| ELP-326-000004938 | to | ELP-326-000004939 |
| ELP-326-000004956 | to | ELP-326-000004980 |
| ELP-326-000004984 | to | ELP-326-000005003 |
| ELP-326-000005029 | to | ELP-326-000005029 |
| ELP-326-000005073 | to | ELP-326-000005073 |
| ELP-326-000005081 | to | ELP-326-000005081 |
| ELP-326-000005106 | to | ELP-326-000005112 |
| ELP-326-000005114 | to | ELP-326-000005114 |
| ELP-326-000005121 | to | ELP-326-000005121 |
| ELP-326-000005133 | to | ELP-326-000005133 |
| ELP-326-000005138 | to | ELP-326-000005138 |
| ELP-326-000005166 | to | ELP-326-000005168 |
| ELP-326-000005175 | to | ELP-326-000005175 |
| ELP-326-000005207 | to | ELP-326-000005221 |
| ELP-326-000005241 | to | ELP-326-000005245 |
| ELP-326-000005277 | to | ELP-326-000005277 |
| ELP-326-000005279 | to | ELP-326-000005280 |
| ELP-326-000005282 | to | ELP-326-000005283 |
| ELP-326-000005300 | to | ELP-326-000005301 |
| ELP-326-000005303 | to | ELP-326-000005303 |

| | | |
|---|---|---|
| ELP-326-000005306 | to | ELP-326-000005306 |
| ELP-326-000005308 | to | ELP-326-000005308 |
| ELP-326-000005314 | to | ELP-326-000005317 |
| ELP-326-000005329 | to | ELP-326-000005329 |
| ELP-326-000005332 | to | ELP-326-000005334 |
| ELP-326-000005360 | to | ELP-326-000005363 |
| ELP-326-000005366 | to | ELP-326-000005366 |
| ELP-326-000005368 | to | ELP-326-000005368 |
| ELP-326-000005376 | to | ELP-326-000005385 |
| ELP-326-000005392 | to | ELP-326-000005392 |
| ELP-326-000005395 | to | ELP-326-000005398 |
| ELP-326-000005400 | to | ELP-326-000005400 |
| ELP-326-000005403 | to | ELP-326-000005405 |
| ELP-326-000005410 | to | ELP-326-000005416 |
| ELP-326-000005421 | to | ELP-326-000005421 |
| ELP-326-000005424 | to | ELP-326-000005431 |
| ELP-326-000005448 | to | ELP-326-000005452 |
| ELP-326-000005456 | to | ELP-326-000005456 |
| ELP-326-000005480 | to | ELP-326-000005482 |
| ELP-326-000005484 | to | ELP-326-000005484 |
| ELP-326-000005486 | to | ELP-326-000005492 |
| ELP-326-000005494 | to | ELP-326-000005495 |
| ELP-326-000005500 | to | ELP-326-000005503 |
| ELP-326-000005505 | to | ELP-326-000005505 |
| ELP-326-000005507 | to | ELP-326-000005509 |
| ELP-326-000005516 | to | ELP-326-000005517 |
| ELP-326-000005520 | to | ELP-326-000005520 |
| ELP-326-000005529 | to | ELP-326-000005529 |
| ELP-326-000005543 | to | ELP-326-000005547 |
| ELP-326-000005549 | to | ELP-326-000005549 |
| ELP-326-000005556 | to | ELP-326-000005556 |
| ELP-326-000005558 | to | ELP-326-000005558 |
| ELP-326-000005570 | to | ELP-326-000005571 |
| ELP-326-000005573 | to | ELP-326-000005574 |
| ELP-326-000005577 | to | ELP-326-000005582 |
| ELP-326-000005585 | to | ELP-326-000005585 |
| ELP-326-000005593 | to | ELP-326-000005599 |
| ELP-326-000005602 | to | ELP-326-000005602 |
| ELP-326-000005606 | to | ELP-326-000005607 |
| ELP-326-000005620 | to | ELP-326-000005621 |
| ELP-326-000005632 | to | ELP-326-000005635 |
| ELP-326-000005639 | to | ELP-326-000005640 |
| ELP-326-000005643 | to | ELP-326-000005668 |
| ELP-326-000005676 | to | ELP-326-000005676 |

| | | |
|---|---|---|
| ELP-326-000005680 | to | ELP-326-000005680 |
| ELP-326-000005685 | to | ELP-326-000005685 |
| ELP-326-000005688 | to | ELP-326-000005688 |
| ELP-326-000005692 | to | ELP-326-000005692 |
| ELP-326-000005695 | to | ELP-326-000005697 |
| ELP-326-000005708 | to | ELP-326-000005712 |
| ELP-326-000005727 | to | ELP-326-000005727 |
| ELP-326-000005730 | to | ELP-326-000005731 |
| ELP-326-000005733 | to | ELP-326-000005734 |
| ELP-326-000005737 | to | ELP-326-000005737 |
| ELP-326-000005741 | to | ELP-326-000005743 |
| ELP-326-000005745 | to | ELP-326-000005748 |
| ELP-326-000005750 | to | ELP-326-000005750 |
| ELP-326-000005766 | to | ELP-326-000005768 |
| ELP-326-000005781 | to | ELP-326-000005782 |
| ELP-326-000005788 | to | ELP-326-000005790 |
| ELP-326-000005792 | to | ELP-326-000005792 |
| ELP-326-000005794 | to | ELP-326-000005796 |
| ELP-326-000005821 | to | ELP-326-000005823 |
| ELP-326-000005825 | to | ELP-326-000005834 |
| ELP-326-000005841 | to | ELP-326-000005841 |
| ELP-326-000005845 | to | ELP-326-000005846 |
| ELP-326-000005848 | to | ELP-326-000005848 |
| ELP-326-000005856 | to | ELP-326-000005858 |
| ELP-326-000005863 | to | ELP-326-000005875 |
| ELP-326-000005879 | to | ELP-326-000005880 |
| ELP-326-000005883 | to | ELP-326-000005884 |
| ELP-326-000005887 | to | ELP-326-000005888 |
| ELP-326-000005890 | to | ELP-326-000005890 |
| ELP-326-000005893 | to | ELP-326-000005894 |
| ELP-326-000005899 | to | ELP-326-000005900 |
| ELP-326-000005903 | to | ELP-326-000005904 |
| ELP-326-000005906 | to | ELP-326-000005906 |
| ELP-326-000005911 | to | ELP-326-000005912 |
| ELP-326-000005917 | to | ELP-326-000005919 |
| ELP-326-000005926 | to | ELP-326-000005926 |
| ELP-326-000005930 | to | ELP-326-000005930 |
| ELP-326-000005932 | to | ELP-326-000005934 |
| ELP-326-000005943 | to | ELP-326-000005957 |
| ELP-326-000005976 | to | ELP-326-000005976 |
| ELP-326-000005978 | to | ELP-326-000005978 |
| ELP-326-000005984 | to | ELP-326-000005985 |
| ELP-326-000005991 | to | ELP-326-000005991 |
| ELP-326-000006006 | to | ELP-326-000006007 |

| | | |
|---|---|---|
| ELP-326-000006017 | to | ELP-326-000006021 |
| ELP-326-000006023 | to | ELP-326-000006028 |
| ELP-326-000006030 | to | ELP-326-000006030 |
| ELP-326-000006043 | to | ELP-326-000006043 |
| ELP-326-000006048 | to | ELP-326-000006049 |
| ELP-326-000006054 | to | ELP-326-000006067 |
| ELP-326-000006069 | to | ELP-326-000006069 |
| ELP-326-000006074 | to | ELP-326-000006074 |
| ELP-326-000006079 | to | ELP-326-000006079 |
| ELP-326-000006091 | to | ELP-326-000006099 |
| ELP-326-000006105 | to | ELP-326-000006106 |
| ELP-326-000006108 | to | ELP-326-000006108 |
| ELP-326-000006115 | to | ELP-326-000006117 |
| ELP-326-000006122 | to | ELP-326-000006124 |
| ELP-326-000006129 | to | ELP-326-000006142 |
| ELP-326-000006144 | to | ELP-326-000006144 |
| ELP-326-000006152 | to | ELP-326-000006152 |
| ELP-326-000006157 | to | ELP-326-000006159 |
| ELP-326-000006196 | to | ELP-326-000006196 |
| ELP-326-000006206 | to | ELP-326-000006208 |
| ELP-326-000006211 | to | ELP-326-000006211 |
| ELP-326-000006214 | to | ELP-326-000006214 |
| ELP-326-000006216 | to | ELP-326-000006216 |
| ELP-326-000006218 | to | ELP-326-000006220 |
| ELP-326-000006224 | to | ELP-326-000006226 |
| ELP-326-000006234 | to | ELP-326-000006234 |
| ELP-326-000006236 | to | ELP-326-000006237 |
| ELP-326-000006243 | to | ELP-326-000006245 |
| ELP-326-000006247 | to | ELP-326-000006248 |
| ELP-326-000006250 | to | ELP-326-000006251 |
| ELP-326-000006254 | to | ELP-326-000006268 |
| ELP-326-000006272 | to | ELP-326-000006272 |
| ELP-326-000006276 | to | ELP-326-000006298 |
| ELP-326-000006300 | to | ELP-326-000006300 |
| ELP-326-000006307 | to | ELP-326-000006307 |
| ELP-326-000006320 | to | ELP-326-000006322 |
| ELP-326-000006332 | to | ELP-326-000006334 |
| ELP-326-000006353 | to | ELP-326-000006353 |
| ELP-326-000006365 | to | ELP-326-000006367 |
| ELP-326-000006373 | to | ELP-326-000006373 |
| ELP-326-000006376 | to | ELP-326-000006377 |
| ELP-326-000006385 | to | ELP-326-000006386 |
| ELP-326-000006395 | to | ELP-326-000006395 |
| ELP-326-000006399 | to | ELP-326-000006399 |

| | | |
|---|---|---|
| ELP-326-000006432 | to | ELP-326-000006432 |
| ELP-326-000006438 | to | ELP-326-000006439 |
| ELP-326-000006442 | to | ELP-326-000006442 |
| ELP-326-000006475 | to | ELP-326-000006476 |
| ELP-326-000006486 | to | ELP-326-000006488 |
| ELP-326-000006497 | to | ELP-326-000006500 |
| ELP-326-000006506 | to | ELP-326-000006506 |
| ELP-326-000006512 | to | ELP-326-000006512 |
| ELP-326-000006515 | to | ELP-326-000006515 |
| ELP-326-000006517 | to | ELP-326-000006518 |
| ELP-326-000006520 | to | ELP-326-000006520 |
| ELP-326-000006525 | to | ELP-326-000006525 |
| ELP-326-000006529 | to | ELP-326-000006529 |
| ELP-326-000006532 | to | ELP-326-000006538 |
| ELP-326-000006550 | to | ELP-326-000006552 |
| ELP-326-000006560 | to | ELP-326-000006567 |
| ELP-326-000006569 | to | ELP-326-000006574 |
| ELP-326-000006576 | to | ELP-326-000006579 |
| ELP-326-000006589 | to | ELP-326-000006589 |
| ELP-326-000006591 | to | ELP-326-000006592 |
| ELP-326-000006595 | to | ELP-326-000006595 |
| ELP-326-000006603 | to | ELP-326-000006604 |
| ELP-326-000006612 | to | ELP-326-000006614 |
| ELP-326-000006622 | to | ELP-326-000006624 |
| ELP-326-000006626 | to | ELP-326-000006626 |
| ELP-326-000006633 | to | ELP-326-000006633 |
| ELP-326-000006646 | to | ELP-326-000006646 |
| ELP-326-000006648 | to | ELP-326-000006648 |
| ELP-326-000006654 | to | ELP-326-000006654 |
| ELP-326-000006671 | to | ELP-326-000006671 |
| ELP-326-000006673 | to | ELP-326-000006674 |
| ELP-326-000006713 | to | ELP-326-000006718 |
| ELP-326-000006739 | to | ELP-326-000006739 |
| ELP-326-000006769 | to | ELP-326-000006770 |
| ELP-326-000006776 | to | ELP-326-000006776 |
| ELP-326-000006779 | to | ELP-326-000006779 |
| ELP-326-000006787 | to | ELP-326-000006792 |
| ELP-326-000006804 | to | ELP-326-000006814 |
| ELP-326-000006825 | to | ELP-326-000006826 |
| ELP-326-000006833 | to | ELP-326-000006834 |
| ELP-326-000006842 | to | ELP-326-000006852 |
| ELP-326-000006855 | to | ELP-326-000006855 |
| ELP-326-000006863 | to | ELP-326-000006864 |
| ELP-326-000006869 | to | ELP-326-000006869 |

| | | |
|---|---|---|
| ELP-326-000006871 | to | ELP-326-000006871 |
| ELP-326-000006881 | to | ELP-326-000006882 |
| ELP-326-000006884 | to | ELP-326-000006885 |
| ELP-326-000006888 | to | ELP-326-000006889 |
| ELP-326-000006900 | to | ELP-326-000006901 |
| ELP-326-000006910 | to | ELP-326-000006915 |
| ELP-326-000006923 | to | ELP-326-000006924 |
| ELP-326-000006941 | to | ELP-326-000006941 |
| ELP-326-000006943 | to | ELP-326-000006943 |
| ELP-326-000006945 | to | ELP-326-000006945 |
| ELP-326-000006947 | to | ELP-326-000006953 |
| ELP-326-000006955 | to | ELP-326-000006955 |
| ELP-326-000006957 | to | ELP-326-000006970 |
| ELP-326-000006972 | to | ELP-326-000006976 |
| ELP-326-000006984 | to | ELP-326-000006984 |
| ELP-326-000007003 | to | ELP-326-000007003 |
| ELP-326-000007007 | to | ELP-326-000007007 |
| ELP-326-000007012 | to | ELP-326-000007012 |
| ELP-326-000007014 | to | ELP-326-000007014 |
| ELP-326-000007026 | to | ELP-326-000007028 |
| ELP-326-000007032 | to | ELP-326-000007033 |
| ELP-326-000007035 | to | ELP-326-000007042 |
| ELP-326-000007075 | to | ELP-326-000007075 |
| ELP-326-000007091 | to | ELP-326-000007091 |
| ELP-326-000007097 | to | ELP-326-000007097 |
| ELP-326-000007104 | to | ELP-326-000007104 |
| ELP-326-000007128 | to | ELP-326-000007128 |
| ELP-326-000007130 | to | ELP-326-000007130 |
| ELP-326-000007140 | to | ELP-326-000007140 |
| ELP-326-000007150 | to | ELP-326-000007155 |
| ELP-326-000007157 | to | ELP-326-000007162 |
| ELP-326-000007188 | to | ELP-326-000007192 |
| ELP-326-000007194 | to | ELP-326-000007195 |
| ELP-326-000007203 | to | ELP-326-000007205 |
| ELP-326-000007209 | to | ELP-326-000007211 |
| ELP-326-000007292 | to | ELP-326-000007292 |
| ELP-326-000007294 | to | ELP-326-000007294 |
| ELP-326-000007303 | to | ELP-326-000007303 |
| ELP-326-000007307 | to | ELP-326-000007307 |
| ELP-326-000007311 | to | ELP-326-000007311 |
| ELP-326-000007316 | to | ELP-326-000007316 |
| ELP-326-000007318 | to | ELP-326-000007318 |
| ELP-326-000007320 | to | ELP-326-000007320 |
| ELP-326-000007324 | to | ELP-326-000007324 |

| | | |
|---|---|---|
| ELP-326-000007327 | to | ELP-326-000007327 |
| ELP-326-000007330 | to | ELP-326-000007330 |
| ELP-326-000007341 | to | ELP-326-000007343 |
| ELP-326-000007345 | to | ELP-326-000007348 |
| ELP-326-000007350 | to | ELP-326-000007352 |
| ELP-326-000007354 | to | ELP-326-000007354 |
| ELP-326-000007361 | to | ELP-326-000007366 |
| ELP-326-000007370 | to | ELP-326-000007370 |
| ELP-326-000007375 | to | ELP-326-000007375 |
| ELP-326-000007388 | to | ELP-326-000007388 |
| ELP-326-000007392 | to | ELP-326-000007392 |
| ELP-326-000007396 | to | ELP-326-000007396 |
| ELP-326-000007398 | to | ELP-326-000007399 |
| ELP-326-000007401 | to | ELP-326-000007401 |
| ELP-326-000007403 | to | ELP-326-000007403 |
| ELP-326-000007405 | to | ELP-326-000007405 |
| ELP-326-000007408 | to | ELP-326-000007408 |
| ELP-326-000007411 | to | ELP-326-000007411 |
| ELP-326-000007414 | to | ELP-326-000007417 |
| ELP-326-000007420 | to | ELP-326-000007420 |
| ELP-326-000007422 | to | ELP-326-000007422 |
| ELP-326-000007433 | to | ELP-326-000007436 |
| ELP-326-000007439 | to | ELP-326-000007440 |
| ELP-326-000007442 | to | ELP-326-000007443 |
| ELP-326-000007446 | to | ELP-326-000007446 |
| ELP-326-000007449 | to | ELP-326-000007449 |
| ELP-326-000007451 | to | ELP-326-000007452 |
| ELP-326-000007458 | to | ELP-326-000007463 |
| ELP-326-000007465 | to | ELP-326-000007465 |
| ELP-326-000007474 | to | ELP-326-000007476 |
| ELP-326-000007479 | to | ELP-326-000007480 |
| ELP-326-000007482 | to | ELP-326-000007483 |
| ELP-326-000007486 | to | ELP-326-000007491 |
| ELP-326-000007498 | to | ELP-326-000007500 |
| ELP-326-000007504 | to | ELP-326-000007504 |
| ELP-326-000007516 | to | ELP-326-000007517 |
| ELP-326-000007519 | to | ELP-326-000007520 |
| ELP-326-000007525 | to | ELP-326-000007526 |
| ELP-326-000007537 | to | ELP-326-000007538 |
| ELP-326-000007541 | to | ELP-326-000007542 |
| ELP-326-000007546 | to | ELP-326-000007546 |
| ELP-326-000007550 | to | ELP-326-000007550 |
| ELP-326-000007553 | to | ELP-326-000007553 |
| ELP-326-000007556 | to | ELP-326-000007556 |

| | | |
|---|---|---|
| ELP-326-000007559 | to | ELP-326-000007559 |
| ELP-326-000007566 | to | ELP-326-000007566 |
| ELP-326-000007568 | to | ELP-326-000007568 |
| ELP-326-000007574 | to | ELP-326-000007579 |
| ELP-326-000007585 | to | ELP-326-000007585 |
| ELP-326-000007587 | to | ELP-326-000007587 |
| ELP-326-000007590 | to | ELP-326-000007590 |
| ELP-326-000007601 | to | ELP-326-000007601 |
| ELP-326-000007610 | to | ELP-326-000007610 |
| ELP-326-000007615 | to | ELP-326-000007615 |
| ELP-326-000007619 | to | ELP-326-000007619 |
| ELP-326-000007626 | to | ELP-326-000007628 |
| ELP-326-000007631 | to | ELP-326-000007631 |
| ELP-326-000007633 | to | ELP-326-000007633 |
| ELP-326-000007645 | to | ELP-326-000007645 |
| ELP-326-000007651 | to | ELP-326-000007651 |
| ELP-326-000007654 | to | ELP-326-000007654 |
| ELP-326-000007659 | to | ELP-326-000007659 |
| ELP-326-000007663 | to | ELP-326-000007669 |
| ELP-326-000007672 | to | ELP-326-000007672 |
| ELP-326-000007682 | to | ELP-326-000007682 |
| ELP-326-000007684 | to | ELP-326-000007686 |
| ELP-326-000007696 | to | ELP-326-000007697 |
| ELP-326-000007703 | to | ELP-326-000007703 |
| ELP-326-000007705 | to | ELP-326-000007709 |
| ELP-326-000007711 | to | ELP-326-000007712 |
| ELP-326-000007715 | to | ELP-326-000007715 |
| ELP-326-000007723 | to | ELP-326-000007723 |
| ELP-326-000007734 | to | ELP-326-000007734 |
| ELP-326-000007737 | to | ELP-326-000007737 |
| ELP-326-000007742 | to | ELP-326-000007742 |
| ELP-326-000007746 | to | ELP-326-000007746 |
| ELP-326-000007750 | to | ELP-326-000007750 |
| ELP-326-000007752 | to | ELP-326-000007752 |
| ELP-326-000007760 | to | ELP-326-000007761 |
| ELP-326-000007765 | to | ELP-326-000007768 |
| ELP-326-000007778 | to | ELP-326-000007780 |
| ELP-326-000007784 | to | ELP-326-000007785 |
| ELP-326-000007796 | to | ELP-326-000007796 |
| ELP-326-000007800 | to | ELP-326-000007800 |
| ELP-326-000007802 | to | ELP-326-000007802 |
| ELP-326-000007804 | to | ELP-326-000007807 |
| ELP-326-000007809 | to | ELP-326-000007809 |
| ELP-326-000007815 | to | ELP-326-000007815 |

| | | |
|---|---|---|
| ELP-326-000007825 | to | ELP-326-000007826 |
| ELP-326-000007828 | to | ELP-326-000007828 |
| ELP-326-000007831 | to | ELP-326-000007831 |
| ELP-326-000007833 | to | ELP-326-000007833 |
| ELP-326-000007846 | to | ELP-326-000007847 |
| ELP-326-000007849 | to | ELP-326-000007851 |
| ELP-326-000007870 | to | ELP-326-000007870 |
| ELP-326-000007877 | to | ELP-326-000007877 |
| ELP-326-000007879 | to | ELP-326-000007879 |
| ELP-326-000007881 | to | ELP-326-000007881 |
| ELP-326-000007884 | to | ELP-326-000007884 |
| ELP-326-000007886 | to | ELP-326-000007886 |
| ELP-326-000007896 | to | ELP-326-000007897 |
| ELP-326-000007917 | to | ELP-326-000007917 |
| ELP-326-000007919 | to | ELP-326-000007920 |
| ELP-326-000007922 | to | ELP-326-000007922 |
| ELP-326-000007928 | to | ELP-326-000007928 |
| ELP-326-000007932 | to | ELP-326-000007933 |
| ELP-326-000007937 | to | ELP-326-000007940 |
| ELP-326-000007947 | to | ELP-326-000007947 |
| ELP-326-000007958 | to | ELP-326-000007959 |
| ELP-326-000007961 | to | ELP-326-000007964 |
| ELP-326-000007967 | to | ELP-326-000007968 |
| ELP-326-000007970 | to | ELP-326-000007970 |
| ELP-326-000007973 | to | ELP-326-000007974 |
| ELP-326-000007976 | to | ELP-326-000007976 |
| ELP-326-000007978 | to | ELP-326-000007978 |
| ELP-326-000007980 | to | ELP-326-000007983 |
| ELP-326-000008011 | to | ELP-326-000008011 |
| ELP-326-000008013 | to | ELP-326-000008015 |
| ELP-326-000008019 | to | ELP-326-000008019 |
| ELP-326-000008021 | to | ELP-326-000008022 |
| ELP-326-000008026 | to | ELP-326-000008026 |
| ELP-326-000008039 | to | ELP-326-000008041 |
| ELP-326-000008060 | to | ELP-326-000008060 |
| ELP-326-000008067 | to | ELP-326-000008067 |
| ELP-326-000008070 | to | ELP-326-000008074 |
| ELP-326-000008087 | to | ELP-326-000008087 |
| ELP-326-000008107 | to | ELP-326-000008107 |
| ELP-326-000008112 | to | ELP-326-000008113 |
| ELP-326-000008118 | to | ELP-326-000008121 |
| ELP-326-000008123 | to | ELP-326-000008124 |
| ELP-326-000008132 | to | ELP-326-000008133 |
| ELP-326-000008137 | to | ELP-326-000008137 |

| | | |
|---|---|---|
| ELP-326-000008143 | to | ELP-326-000008143 |
| ELP-326-000008145 | to | ELP-326-000008152 |
| ELP-326-000008154 | to | ELP-326-000008155 |
| ELP-326-000008157 | to | ELP-326-000008157 |
| ELP-326-000008162 | to | ELP-326-000008162 |
| ELP-326-000008171 | to | ELP-326-000008171 |
| ELP-326-000008185 | to | ELP-326-000008187 |
| ELP-326-000008191 | to | ELP-326-000008191 |
| ELP-326-000008193 | to | ELP-326-000008194 |
| ELP-326-000008196 | to | ELP-326-000008199 |
| ELP-326-000008210 | to | ELP-326-000008210 |
| ELP-326-000008212 | to | ELP-326-000008214 |
| ELP-326-000008216 | to | ELP-326-000008218 |
| ELP-326-000008222 | to | ELP-326-000008222 |
| ELP-326-000008237 | to | ELP-326-000008241 |
| ELP-326-000008244 | to | ELP-326-000008244 |
| ELP-326-000008253 | to | ELP-326-000008253 |
| ELP-326-000008258 | to | ELP-326-000008258 |
| ELP-326-000008270 | to | ELP-326-000008271 |
| ELP-326-000008274 | to | ELP-326-000008274 |
| ELP-326-000008286 | to | ELP-326-000008288 |
| ELP-326-000008290 | to | ELP-326-000008290 |
| ELP-326-000008302 | to | ELP-326-000008305 |
| ELP-326-000008307 | to | ELP-326-000008309 |
| ELP-326-000008313 | to | ELP-326-000008313 |
| ELP-326-000008316 | to | ELP-326-000008316 |
| ELP-326-000008346 | to | ELP-326-000008346 |
| ELP-326-000008351 | to | ELP-326-000008353 |
| ELP-326-000008356 | to | ELP-326-000008356 |
| ELP-326-000008362 | to | ELP-326-000008362 |
| ELP-326-000008367 | to | ELP-326-000008367 |
| ELP-326-000008384 | to | ELP-326-000008387 |
| ELP-326-000008391 | to | ELP-326-000008391 |
| ELP-326-000008393 | to | ELP-326-000008395 |
| ELP-326-000008402 | to | ELP-326-000008402 |
| ELP-326-000008415 | to | ELP-326-000008418 |
| ELP-326-000008420 | to | ELP-326-000008424 |
| ELP-326-000008427 | to | ELP-326-000008431 |
| ELP-326-000008434 | to | ELP-326-000008435 |
| ELP-326-000008438 | to | ELP-326-000008440 |
| ELP-326-000008442 | to | ELP-326-000008442 |
| ELP-326-000008444 | to | ELP-326-000008444 |
| ELP-326-000008446 | to | ELP-326-000008446 |
| ELP-326-000008448 | to | ELP-326-000008451 |

| | | |
|---|---|---|
| ELP-326-000008454 | to | ELP-326-000008454 |
| ELP-326-000008462 | to | ELP-326-000008462 |
| ELP-326-000008470 | to | ELP-326-000008470 |
| ELP-326-000008473 | to | ELP-326-000008473 |
| ELP-326-000008481 | to | ELP-326-000008481 |
| ELP-326-000008495 | to | ELP-326-000008495 |
| ELP-326-000008497 | to | ELP-326-000008500 |
| ELP-326-000008509 | to | ELP-326-000008509 |
| ELP-326-000008524 | to | ELP-326-000008524 |
| ELP-326-000008544 | to | ELP-326-000008544 |
| ELP-326-000008546 | to | ELP-326-000008546 |
| ELP-326-000008556 | to | ELP-326-000008556 |
| ELP-326-000008576 | to | ELP-326-000008576 |
| ELP-326-000008584 | to | ELP-326-000008585 |
| ELP-326-000008591 | to | ELP-326-000008591 |
| ELP-326-000008594 | to | ELP-326-000008594 |
| ELP-326-000008597 | to | ELP-326-000008599 |
| ELP-326-000008602 | to | ELP-326-000008602 |
| ELP-326-000008610 | to | ELP-326-000008614 |
| ELP-326-000008616 | to | ELP-326-000008617 |
| ELP-326-000008639 | to | ELP-326-000008641 |
| ELP-326-000008646 | to | ELP-326-000008646 |
| ELP-326-000008648 | to | ELP-326-000008648 |
| ELP-326-000008663 | to | ELP-326-000008664 |
| ELP-326-000008679 | to | ELP-326-000008680 |
| ELP-326-000008710 | to | ELP-326-000008710 |
| ELP-326-000008715 | to | ELP-326-000008715 |
| ELP-326-000008720 | to | ELP-326-000008720 |
| ELP-326-000008722 | to | ELP-326-000008722 |
| ELP-326-000008726 | to | ELP-326-000008729 |
| ELP-326-000008731 | to | ELP-326-000008731 |
| ELP-326-000008734 | to | ELP-326-000008734 |
| ELP-326-000008736 | to | ELP-326-000008736 |
| ELP-326-000008748 | to | ELP-326-000008748 |
| ELP-326-000008759 | to | ELP-326-000008759 |
| ELP-326-000008763 | to | ELP-326-000008765 |
| ELP-326-000008782 | to | ELP-326-000008785 |
| ELP-326-000008800 | to | ELP-326-000008800 |
| ELP-326-000008805 | to | ELP-326-000008805 |
| ELP-326-000008811 | to | ELP-326-000008811 |
| ELP-326-000008824 | to | ELP-326-000008825 |
| ELP-326-000008827 | to | ELP-326-000008829 |
| ELP-326-000008832 | to | ELP-326-000008832 |
| ELP-326-000008851 | to | ELP-326-000008852 |

| | | |
|---|---|---|
| ELP-326-000008863 | to | ELP-326-000008863 |
| ELP-326-000008865 | to | ELP-326-000008865 |
| ELP-326-000008867 | to | ELP-326-000008869 |
| ELP-326-000008873 | to | ELP-326-000008874 |
| ELP-326-000008877 | to | ELP-326-000008877 |
| ELP-326-000008881 | to | ELP-326-000008882 |
| ELP-326-000008885 | to | ELP-326-000008885 |
| ELP-326-000008907 | to | ELP-326-000008908 |
| ELP-326-000008913 | to | ELP-326-000008913 |
| ELP-326-000008920 | to | ELP-326-000008920 |
| ELP-326-000008926 | to | ELP-326-000008926 |
| ELP-326-000008928 | to | ELP-326-000008930 |
| ELP-326-000008939 | to | ELP-326-000008939 |
| ELP-326-000008945 | to | ELP-326-000008945 |
| ELP-326-000008948 | to | ELP-326-000008949 |
| ELP-326-000008953 | to | ELP-326-000008955 |
| ELP-326-000008970 | to | ELP-326-000008970 |
| ELP-326-000008988 | to | ELP-326-000008989 |
| ELP-326-000009012 | to | ELP-326-000009012 |
| ELP-326-000009019 | to | ELP-326-000009019 |
| ELP-326-000009032 | to | ELP-326-000009032 |
| ELP-326-000009039 | to | ELP-326-000009039 |
| ELP-326-000009041 | to | ELP-326-000009041 |
| ELP-326-000009050 | to | ELP-326-000009050 |
| ELP-326-000009053 | to | ELP-326-000009053 |
| ELP-326-000009055 | to | ELP-326-000009055 |
| ELP-326-000009064 | to | ELP-326-000009065 |
| ELP-326-000009067 | to | ELP-326-000009067 |
| ELP-326-000009069 | to | ELP-326-000009075 |
| ELP-326-000009089 | to | ELP-326-000009089 |
| ELP-326-000009092 | to | ELP-326-000009092 |
| ELP-326-000009104 | to | ELP-326-000009112 |
| ELP-326-000009127 | to | ELP-326-000009127 |
| ELP-326-000009129 | to | ELP-326-000009129 |
| ELP-326-000009138 | to | ELP-326-000009139 |
| ELP-326-000009157 | to | ELP-326-000009157 |
| ELP-326-000009162 | to | ELP-326-000009162 |
| ELP-326-000009165 | to | ELP-326-000009168 |
| ELP-326-000009176 | to | ELP-326-000009180 |
| ELP-326-000009187 | to | ELP-326-000009187 |
| ELP-326-000009193 | to | ELP-326-000009193 |
| ELP-326-000009197 | to | ELP-326-000009197 |
| ELP-326-000009220 | to | ELP-326-000009221 |
| ELP-326-000009237 | to | ELP-326-000009237 |

| | | |
|---|---|---|
| ELP-326-000009239 | to | ELP-326-000009241 |
| ELP-326-000009243 | to | ELP-326-000009243 |
| ELP-326-000009246 | to | ELP-326-000009248 |
| ELP-326-000009250 | to | ELP-326-000009252 |
| ELP-326-000009254 | to | ELP-326-000009255 |
| ELP-326-000009257 | to | ELP-326-000009257 |
| ELP-326-000009265 | to | ELP-326-000009266 |
| ELP-326-000009283 | to | ELP-326-000009283 |
| ELP-326-000009300 | to | ELP-326-000009300 |
| ELP-326-000009303 | to | ELP-326-000009303 |
| ELP-326-000009311 | to | ELP-326-000009311 |
| ELP-326-000009325 | to | ELP-326-000009326 |
| ELP-326-000009341 | to | ELP-326-000009341 |
| ELP-326-000009344 | to | ELP-326-000009344 |
| ELP-326-000009364 | to | ELP-326-000009364 |
| ELP-326-000009366 | to | ELP-326-000009366 |
| ELP-326-000009369 | to | ELP-326-000009369 |
| ELP-326-000009375 | to | ELP-326-000009378 |
| ELP-326-000009397 | to | ELP-326-000009397 |
| ELP-326-000009408 | to | ELP-326-000009408 |
| ELP-326-000009411 | to | ELP-326-000009414 |
| ELP-326-000009426 | to | ELP-326-000009427 |
| ELP-326-000009432 | to | ELP-326-000009432 |
| ELP-326-000009438 | to | ELP-326-000009438 |
| ELP-326-000009441 | to | ELP-326-000009441 |
| ELP-326-000009443 | to | ELP-326-000009443 |
| ELP-326-000009451 | to | ELP-326-000009451 |
| ELP-326-000009455 | to | ELP-326-000009456 |
| ELP-326-000009466 | to | ELP-326-000009466 |
| ELP-326-000009470 | to | ELP-326-000009470 |
| ELP-326-000009485 | to | ELP-326-000009485 |
| ELP-326-000009487 | to | ELP-326-000009488 |
| ELP-326-000009490 | to | ELP-326-000009490 |
| ELP-326-000009503 | to | ELP-326-000009503 |
| ELP-326-000009512 | to | ELP-326-000009512 |
| ELP-326-000009520 | to | ELP-326-000009520 |
| ELP-326-000009532 | to | ELP-326-000009532 |
| ELP-326-000009534 | to | ELP-326-000009534 |
| ELP-326-000009543 | to | ELP-326-000009543 |
| ELP-326-000009547 | to | ELP-326-000009547 |
| ELP-326-000009555 | to | ELP-326-000009555 |
| ELP-326-000009562 | to | ELP-326-000009565 |
| ELP-326-000009567 | to | ELP-326-000009567 |
| ELP-326-000009583 | to | ELP-326-000009584 |

| | | |
|---|---|---|
| ELP-326-000009588 | to | ELP-326-000009590 |
| ELP-326-000009593 | to | ELP-326-000009593 |
| ELP-326-000009596 | to | ELP-326-000009597 |
| ELP-326-000009604 | to | ELP-326-000009605 |
| ELP-326-000009615 | to | ELP-326-000009616 |
| ELP-326-000009618 | to | ELP-326-000009619 |
| ELP-326-000009624 | to | ELP-326-000009624 |
| ELP-326-000009628 | to | ELP-326-000009630 |
| ELP-326-000009650 | to | ELP-326-000009650 |
| ELP-326-000009653 | to | ELP-326-000009655 |
| ELP-326-000009659 | to | ELP-326-000009665 |
| ELP-326-000009670 | to | ELP-326-000009675 |
| ELP-326-000009685 | to | ELP-326-000009685 |
| ELP-326-000009691 | to | ELP-326-000009694 |
| ELP-326-000009696 | to | ELP-326-000009697 |
| ELP-326-000009699 | to | ELP-326-000009705 |
| ELP-326-000009707 | to | ELP-326-000009713 |
| ELP-326-000009719 | to | ELP-326-000009720 |
| ELP-326-000009722 | to | ELP-326-000009723 |
| ELP-326-000009727 | to | ELP-326-000009731 |
| ELP-326-000009737 | to | ELP-326-000009746 |
| ELP-326-000009748 | to | ELP-326-000009748 |
| ELP-326-000009750 | to | ELP-326-000009751 |
| ELP-326-000009753 | to | ELP-326-000009753 |
| ELP-326-000009767 | to | ELP-326-000009771 |
| ELP-326-000009773 | to | ELP-326-000009774 |
| ELP-326-000009776 | to | ELP-326-000009777 |
| ELP-326-000009779 | to | ELP-326-000009781 |
| ELP-326-000009783 | to | ELP-326-000009784 |
| ELP-326-000009788 | to | ELP-326-000009788 |
| ELP-326-000009790 | to | ELP-326-000009790 |
| ELP-326-000009801 | to | ELP-326-000009801 |
| ELP-326-000009803 | to | ELP-326-000009803 |
| ELP-326-000009814 | to | ELP-326-000009814 |
| ELP-326-000009823 | to | ELP-326-000009825 |
| ELP-326-000009830 | to | ELP-326-000009832 |
| ELP-326-000009834 | to | ELP-326-000009853 |
| ELP-326-000009858 | to | ELP-326-000009858 |
| ELP-326-000009860 | to | ELP-326-000009860 |
| ELP-326-000009871 | to | ELP-326-000009871 |
| ELP-326-000009886 | to | ELP-326-000009894 |
| ELP-326-000009896 | to | ELP-326-000009898 |
| ELP-326-000009903 | to | ELP-326-000009903 |
| ELP-326-000009905 | to | ELP-326-000009907 |

| | | |
|---|---|---|
| ELP-326-000009909 | to | ELP-326-000009909 |
| ELP-326-000009911 | to | ELP-326-000009919 |
| ELP-326-000009922 | to | ELP-326-000009923 |
| ELP-326-000009926 | to | ELP-326-000009926 |
| ELP-326-000009936 | to | ELP-326-000009936 |
| ELP-326-000009941 | to | ELP-326-000009941 |
| ELP-326-000009947 | to | ELP-326-000009947 |
| ELP-326-000009951 | to | ELP-326-000009951 |
| ELP-326-000009957 | to | ELP-326-000009957 |
| ELP-326-000009960 | to | ELP-326-000009960 |
| ELP-326-000009963 | to | ELP-326-000009963 |
| ELP-326-000009983 | to | ELP-326-000009983 |
| ELP-326-000009985 | to | ELP-326-000009985 |
| ELP-326-000009987 | to | ELP-326-000009988 |
| ELP-326-000009990 | to | ELP-326-000009991 |
| ELP-326-000009997 | to | ELP-326-000010003 |
| ELP-326-000010005 | to | ELP-326-000010006 |
| ELP-326-000010017 | to | ELP-326-000010021 |
| ELP-326-000010027 | to | ELP-326-000010027 |
| ELP-326-000010030 | to | ELP-326-000010031 |
| ELP-326-000010046 | to | ELP-326-000010049 |
| ELP-326-000010051 | to | ELP-326-000010051 |
| ELP-326-000010053 | to | ELP-326-000010053 |
| ELP-326-000010056 | to | ELP-326-000010060 |
| ELP-326-000010062 | to | ELP-326-000010063 |
| ELP-326-000010080 | to | ELP-326-000010081 |
| ELP-326-000010083 | to | ELP-326-000010083 |
| ELP-326-000010098 | to | ELP-326-000010098 |
| ELP-326-000010100 | to | ELP-326-000010100 |
| ELP-326-000010102 | to | ELP-326-000010102 |
| ELP-326-000010105 | to | ELP-326-000010107 |
| ELP-326-000010109 | to | ELP-326-000010111 |
| ELP-326-000010115 | to | ELP-326-000010116 |
| ELP-326-000010122 | to | ELP-326-000010122 |
| ELP-326-000010126 | to | ELP-326-000010126 |
| ELP-326-000010135 | to | ELP-326-000010135 |
| ELP-326-000010137 | to | ELP-326-000010140 |
| ELP-326-000010143 | to | ELP-326-000010143 |
| ELP-326-000010145 | to | ELP-326-000010145 |
| ELP-326-000010147 | to | ELP-326-000010149 |
| ELP-326-000010152 | to | ELP-326-000010156 |
| ELP-326-000010158 | to | ELP-326-000010158 |
| ELP-326-000010161 | to | ELP-326-000010162 |
| ELP-326-000010164 | to | ELP-326-000010164 |

| | | |
|---|---|---|
| ELP-326-000010171 | to | ELP-326-000010171 |
| ELP-326-000010173 | to | ELP-326-000010177 |
| ELP-326-000010179 | to | ELP-326-000010180 |
| ELP-326-000010188 | to | ELP-326-000010188 |
| ELP-326-000010191 | to | ELP-326-000010191 |
| ELP-326-000010194 | to | ELP-326-000010201 |
| ELP-326-000010206 | to | ELP-326-000010206 |
| ELP-326-000010208 | to | ELP-326-000010209 |
| ELP-326-000010217 | to | ELP-326-000010217 |
| ELP-326-000010220 | to | ELP-326-000010220 |
| ELP-326-000010245 | to | ELP-326-000010245 |
| ELP-326-000010252 | to | ELP-326-000010252 |
| ELP-326-000010257 | to | ELP-326-000010257 |
| ELP-326-000010270 | to | ELP-326-000010270 |
| ELP-326-000010272 | to | ELP-326-000010274 |
| ELP-326-000010278 | to | ELP-326-000010284 |
| ELP-326-000010290 | to | ELP-326-000010290 |
| ELP-326-000010309 | to | ELP-326-000010309 |
| ELP-326-000010313 | to | ELP-326-000010326 |
| ELP-326-000010335 | to | ELP-326-000010335 |
| ELP-326-000010347 | to | ELP-326-000010354 |
| ELP-326-000010359 | to | ELP-326-000010359 |
| ELP-326-000010361 | to | ELP-326-000010361 |
| ELP-326-000010366 | to | ELP-326-000010367 |
| ELP-326-000010381 | to | ELP-326-000010384 |
| ELP-326-000010392 | to | ELP-326-000010392 |
| ELP-326-000010409 | to | ELP-326-000010409 |
| ELP-326-000010411 | to | ELP-326-000010413 |
| ELP-326-000010418 | to | ELP-326-000010430 |
| ELP-326-000010439 | to | ELP-326-000010440 |
| ELP-326-000010448 | to | ELP-326-000010448 |
| ELP-326-000010450 | to | ELP-326-000010451 |
| ELP-326-000010455 | to | ELP-326-000010455 |
| ELP-326-000010457 | to | ELP-326-000010458 |
| ELP-326-000010464 | to | ELP-326-000010464 |
| ELP-326-000010471 | to | ELP-326-000010472 |
| ELP-326-000010479 | to | ELP-326-000010488 |
| ELP-326-000010493 | to | ELP-326-000010494 |
| ELP-326-000010500 | to | ELP-326-000010501 |
| ELP-326-000010505 | to | ELP-326-000010505 |
| ELP-326-000010509 | to | ELP-326-000010510 |
| ELP-326-000010514 | to | ELP-326-000010518 |
| ELP-326-000010520 | to | ELP-326-000010522 |
| ELP-326-000010524 | to | ELP-326-000010525 |

| ELP-326-000010527 | to | ELP-326-000010528 |
|---|---|---|
| ELP-326-000010530 | to | ELP-326-000010531 |
| ELP-326-000010533 | to | ELP-326-000010540 |
| ELP-326-000010542 | to | ELP-326-000010542 |
| ELP-326-000010546 | to | ELP-326-000010546 |
| ELP-326-000010548 | to | ELP-326-000010558 |
| ELP-326-000010568 | to | ELP-326-000010570 |
| ELP-326-000010578 | to | ELP-326-000010579 |
| ELP-326-000010598 | to | ELP-326-000010598 |
| ELP-326-000010600 | to | ELP-326-000010600 |
| ELP-326-000010605 | to | ELP-326-000010605 |
| ELP-326-000010609 | to | ELP-326-000010609 |
| ELP-326-000010618 | to | ELP-326-000010620 |
| ELP-326-000010622 | to | ELP-326-000010629 |
| ELP-326-000010631 | to | ELP-326-000010634 |
| ELP-326-000010637 | to | ELP-326-000010637 |
| ELP-326-000010640 | to | ELP-326-000010644 |
| ELP-326-000010659 | to | ELP-326-000010661 |
| ELP-326-000010666 | to | ELP-326-000010677 |
| ELP-326-000010685 | to | ELP-326-000010685 |
| ELP-326-000010688 | to | ELP-326-000010692 |
| ELP-326-000010697 | to | ELP-326-000010697 |
| ELP-326-000010710 | to | ELP-326-000010710 |
| ELP-326-000010712 | to | ELP-326-000010716 |
| ELP-326-000010718 | to | ELP-326-000010719 |
| ELP-326-000010721 | to | ELP-326-000010725 |
| ELP-326-000010728 | to | ELP-326-000010738 |
| ELP-326-000010740 | to | ELP-326-000010742 |
| ELP-326-000010754 | to | ELP-326-000010764 |
| ELP-326-000010766 | to | ELP-326-000010772 |
| ELP-326-000010779 | to | ELP-326-000010781 |
| ELP-326-000010792 | to | ELP-326-000010792 |
| ELP-326-000010796 | to | ELP-326-000010796 |
| ELP-326-000010798 | to | ELP-326-000010800 |
| ELP-326-000010803 | to | ELP-326-000010807 |
| ELP-326-000010810 | to | ELP-326-000010810 |
| ELP-326-000010813 | to | ELP-326-000010813 |
| ELP-326-000010816 | to | ELP-326-000010816 |
| ELP-326-000010822 | to | ELP-326-000010822 |
| ELP-326-000010824 | to | ELP-326-000010824 |
| ELP-326-000010827 | to | ELP-326-000010827 |
| ELP-326-000010830 | to | ELP-326-000010830 |
| ELP-326-000010832 | to | ELP-326-000010835 |
| ELP-326-000010837 | to | ELP-326-000010845 |

| | | |
|---|---|---|
| ELP-326-000010855 | to | ELP-326-000010855 |
| ELP-326-000010863 | to | ELP-326-000010866 |
| ELP-326-000010872 | to | ELP-326-000010872 |
| ELP-326-000010874 | to | ELP-326-000010875 |
| ELP-326-000010879 | to | ELP-326-000010879 |
| ELP-326-000010883 | to | ELP-326-000010885 |
| ELP-326-000010888 | to | ELP-326-000010894 |
| ELP-326-000010898 | to | ELP-326-000010898 |
| ELP-326-000010924 | to | ELP-326-000010925 |
| ELP-326-000010927 | to | ELP-326-000010928 |
| ELP-326-000010931 | to | ELP-326-000010933 |
| ELP-326-000010935 | to | ELP-326-000010935 |
| ELP-326-000010937 | to | ELP-326-000010938 |
| ELP-326-000010942 | to | ELP-326-000010942 |
| ELP-326-000010944 | to | ELP-326-000010944 |
| ELP-326-000010946 | to | ELP-326-000010948 |
| ELP-326-000010950 | to | ELP-326-000010950 |
| ELP-326-000010952 | to | ELP-326-000010954 |
| ELP-326-000010956 | to | ELP-326-000010960 |
| ELP-326-000010973 | to | ELP-326-000010973 |
| ELP-326-000010976 | to | ELP-326-000010976 |
| ELP-326-000010978 | to | ELP-326-000010981 |
| ELP-326-000010983 | to | ELP-326-000010991 |
| ELP-326-000011006 | to | ELP-326-000011012 |
| ELP-326-000011019 | to | ELP-326-000011019 |
| ELP-326-000011022 | to | ELP-326-000011022 |
| ELP-326-000011029 | to | ELP-326-000011029 |
| ELP-326-000011031 | to | ELP-326-000011032 |
| ELP-326-000011034 | to | ELP-326-000011034 |
| ELP-326-000011039 | to | ELP-326-000011040 |
| ELP-326-000011043 | to | ELP-326-000011043 |
| ELP-326-000011045 | to | ELP-326-000011045 |
| ELP-326-000011048 | to | ELP-326-000011050 |
| ELP-326-000011052 | to | ELP-326-000011053 |
| ELP-326-000011056 | to | ELP-326-000011071 |
| ELP-326-000011077 | to | ELP-326-000011081 |
| ELP-326-000011083 | to | ELP-326-000011084 |
| ELP-326-000011098 | to | ELP-326-000011101 |
| ELP-326-000011103 | to | ELP-326-000011103 |
| ELP-326-000011108 | to | ELP-326-000011109 |
| ELP-326-000011116 | to | ELP-326-000011116 |
| ELP-326-000011118 | to | ELP-326-000011118 |
| ELP-326-000011120 | to | ELP-326-000011123 |
| ELP-326-000011127 | to | ELP-326-000011127 |

| | | |
|---|---|---|
| ELP-326-000011129 | to | ELP-326-000011129 |
| ELP-326-000011133 | to | ELP-326-000011134 |
| ELP-326-000011139 | to | ELP-326-000011142 |
| ELP-326-000011145 | to | ELP-326-000011150 |
| ELP-326-000011155 | to | ELP-326-000011155 |
| ELP-326-000011159 | to | ELP-326-000011160 |
| ELP-326-000011165 | to | ELP-326-000011165 |
| ELP-326-000011168 | to | ELP-326-000011176 |
| ELP-326-000011182 | to | ELP-326-000011183 |
| ELP-326-000011199 | to | ELP-326-000011199 |
| ELP-326-000011201 | to | ELP-326-000011201 |
| ELP-326-000011203 | to | ELP-326-000011203 |
| ELP-326-000011212 | to | ELP-326-000011220 |
| ELP-326-000011224 | to | ELP-326-000011231 |
| ELP-326-000011233 | to | ELP-326-000011233 |
| ELP-326-000011240 | to | ELP-326-000011240 |
| ELP-326-000011243 | to | ELP-326-000011245 |
| ELP-326-000011250 | to | ELP-326-000011250 |
| ELP-326-000011256 | to | ELP-326-000011256 |
| ELP-326-000011258 | to | ELP-326-000011259 |
| ELP-326-000011261 | to | ELP-326-000011265 |
| ELP-326-000011269 | to | ELP-326-000011270 |
| ELP-326-000011279 | to | ELP-326-000011279 |
| ELP-326-000011285 | to | ELP-326-000011286 |
| ELP-326-000011290 | to | ELP-326-000011299 |
| ELP-326-000011301 | to | ELP-326-000011308 |
| ELP-326-000011310 | to | ELP-326-000011312 |
| ELP-326-000011315 | to | ELP-326-000011315 |
| ELP-326-000011317 | to | ELP-326-000011317 |
| ELP-326-000011320 | to | ELP-326-000011320 |
| ELP-326-000011325 | to | ELP-326-000011328 |
| ELP-326-000011333 | to | ELP-326-000011333 |
| ELP-326-000011335 | to | ELP-326-000011343 |
| ELP-326-000011352 | to | ELP-326-000011352 |
| ELP-326-000011360 | to | ELP-326-000011362 |
| ELP-326-000011365 | to | ELP-326-000011365 |
| ELP-326-000011367 | to | ELP-326-000011368 |
| ELP-326-000011370 | to | ELP-326-000011372 |
| ELP-326-000011376 | to | ELP-326-000011376 |
| ELP-326-000011380 | to | ELP-326-000011382 |
| ELP-326-000011384 | to | ELP-326-000011391 |
| ELP-326-000011394 | to | ELP-326-000011394 |
| ELP-326-000011403 | to | ELP-326-000011403 |
| ELP-326-000011409 | to | ELP-326-000011410 |

| | | |
|---|---|---|
| ELP-326-000011438 | to | ELP-326-000011440 |
| ELP-326-000011444 | to | ELP-326-000011444 |
| ELP-326-000011446 | to | ELP-326-000011449 |
| ELP-326-000011454 | to | ELP-326-000011456 |
| ELP-326-000011461 | to | ELP-326-000011461 |
| ELP-326-000011464 | to | ELP-326-000011465 |
| ELP-326-000011471 | to | ELP-326-000011471 |
| ELP-326-000011473 | to | ELP-326-000011474 |
| ELP-326-000011478 | to | ELP-326-000011479 |
| ELP-326-000011487 | to | ELP-326-000011489 |
| ELP-326-000011491 | to | ELP-326-000011491 |
| ELP-326-000011493 | to | ELP-326-000011493 |
| ELP-326-000011500 | to | ELP-326-000011500 |
| ELP-326-000011508 | to | ELP-326-000011508 |
| ELP-326-000011510 | to | ELP-326-000011517 |
| ELP-326-000011520 | to | ELP-326-000011522 |
| ELP-326-000011524 | to | ELP-326-000011525 |
| ELP-326-000011528 | to | ELP-326-000011531 |
| ELP-326-000011533 | to | ELP-326-000011533 |
| ELP-326-000011538 | to | ELP-326-000011538 |
| ELP-326-000011543 | to | ELP-326-000011544 |
| ELP-326-000011547 | to | ELP-326-000011550 |
| ELP-326-000011556 | to | ELP-326-000011556 |
| ELP-326-000011563 | to | ELP-326-000011563 |
| ELP-326-000011573 | to | ELP-326-000011577 |
| ELP-326-000011582 | to | ELP-326-000011583 |
| ELP-326-000011585 | to | ELP-326-000011585 |
| ELP-326-000011588 | to | ELP-326-000011588 |
| ELP-326-000011590 | to | ELP-326-000011591 |
| ELP-326-000011601 | to | ELP-326-000011601 |
| ELP-326-000011614 | to | ELP-326-000011614 |
| ELP-326-000011616 | to | ELP-326-000011616 |
| ELP-326-000011619 | to | ELP-326-000011620 |
| ELP-326-000011636 | to | ELP-326-000011637 |
| ELP-326-000011639 | to | ELP-326-000011649 |
| ELP-326-000011655 | to | ELP-326-000011656 |
| ELP-326-000011658 | to | ELP-326-000011661 |
| ELP-326-000011674 | to | ELP-326-000011676 |
| ELP-326-000011678 | to | ELP-326-000011682 |
| ELP-326-000011688 | to | ELP-326-000011690 |
| ELP-326-000011692 | to | ELP-326-000011700 |
| ELP-326-000011702 | to | ELP-326-000011703 |
| ELP-326-000011705 | to | ELP-326-000011712 |
| ELP-326-000011714 | to | ELP-326-000011714 |

| | | |
|---|---|---|
| ELP-326-000011716 | to | ELP-326-000011717 |
| ELP-326-000011720 | to | ELP-326-000011721 |
| ELP-326-000011741 | to | ELP-326-000011741 |
| ELP-326-000011743 | to | ELP-326-000011749 |
| ELP-326-000011754 | to | ELP-326-000011754 |
| ELP-326-000011758 | to | ELP-326-000011758 |
| ELP-326-000011762 | to | ELP-326-000011762 |
| ELP-326-000011768 | to | ELP-326-000011777 |
| ELP-326-000011779 | to | ELP-326-000011780 |
| ELP-326-000011782 | to | ELP-326-000011785 |
| ELP-326-000011794 | to | ELP-326-000011796 |
| ELP-326-000011799 | to | ELP-326-000011803 |
| ELP-326-000011809 | to | ELP-326-000011810 |
| ELP-326-000011825 | to | ELP-326-000011825 |
| ELP-326-000011848 | to | ELP-326-000011851 |
| ELP-326-000011866 | to | ELP-326-000011869 |
| ELP-326-000011876 | to | ELP-326-000011877 |
| ELP-326-000011879 | to | ELP-326-000011880 |
| ELP-326-000011899 | to | ELP-326-000011900 |
| ELP-326-000011906 | to | ELP-326-000011907 |
| ELP-326-000011916 | to | ELP-326-000011917 |
| ELP-326-000011920 | to | ELP-326-000011920 |
| ELP-326-000011929 | to | ELP-326-000011931 |
| ELP-326-000011934 | to | ELP-326-000011934 |
| ELP-326-000011942 | to | ELP-326-000011942 |
| ELP-326-000011946 | to | ELP-326-000011946 |
| ELP-326-000011949 | to | ELP-326-000011949 |
| ELP-326-000011951 | to | ELP-326-000011952 |
| ELP-326-000011955 | to | ELP-326-000011955 |
| ELP-326-000011959 | to | ELP-326-000011962 |
| ELP-326-000011964 | to | ELP-326-000011964 |
| ELP-326-000011967 | to | ELP-326-000011967 |
| ELP-326-000011969 | to | ELP-326-000011970 |
| ELP-326-000011974 | to | ELP-326-000011974 |
| ELP-326-000011976 | to | ELP-326-000011982 |
| ELP-326-000011986 | to | ELP-326-000011988 |
| ELP-326-000011991 | to | ELP-326-000011991 |
| ELP-326-000011994 | to | ELP-326-000011994 |
| ELP-326-000011996 | to | ELP-326-000011999 |
| ELP-326-000012001 | to | ELP-326-000012002 |
| ELP-326-000012005 | to | ELP-326-000012005 |
| ELP-326-000012010 | to | ELP-326-000012013 |
| ELP-326-000012015 | to | ELP-326-000012015 |
| ELP-326-000012018 | to | ELP-326-000012018 |

| | | |
|---|---|---|
| ELP-326-000012030 | to | ELP-326-000012031 |
| ELP-326-000012074 | to | ELP-326-000012074 |
| ELP-326-000012076 | to | ELP-326-000012076 |
| ELP-326-000012101 | to | ELP-326-000012101 |
| ELP-326-000012103 | to | ELP-326-000012105 |
| ELP-326-000012107 | to | ELP-326-000012107 |
| ELP-326-000012116 | to | ELP-326-000012116 |
| ELP-326-000012118 | to | ELP-326-000012118 |
| ELP-326-000012122 | to | ELP-326-000012122 |
| ELP-326-000012129 | to | ELP-326-000012129 |
| ELP-326-000012161 | to | ELP-326-000012163 |
| ELP-326-000012173 | to | ELP-326-000012173 |
| ELP-326-000012180 | to | ELP-326-000012180 |
| ELP-326-000012186 | to | ELP-326-000012186 |
| ELP-326-000012195 | to | ELP-326-000012195 |
| ELP-326-000012198 | to | ELP-326-000012198 |
| ELP-326-000012201 | to | ELP-326-000012201 |
| ELP-326-000012208 | to | ELP-326-000012208 |
| ELP-326-000012217 | to | ELP-326-000012217 |
| ELP-326-000012235 | to | ELP-326-000012235 |
| ELP-326-000012239 | to | ELP-326-000012240 |
| ELP-326-000012251 | to | ELP-326-000012251 |
| ELP-326-000012256 | to | ELP-326-000012256 |
| ELP-326-000012264 | to | ELP-326-000012264 |
| ELP-326-000012271 | to | ELP-326-000012271 |
| ELP-326-000012279 | to | ELP-326-000012280 |
| ELP-326-000012283 | to | ELP-326-000012285 |
| ELP-326-000012295 | to | ELP-326-000012296 |
| ELP-326-000012301 | to | ELP-326-000012301 |
| ELP-326-000012305 | to | ELP-326-000012305 |
| ELP-326-000012310 | to | ELP-326-000012311 |
| ELP-326-000012313 | to | ELP-326-000012313 |
| ELP-326-000012315 | to | ELP-326-000012315 |
| ELP-326-000012318 | to | ELP-326-000012318 |
| ELP-326-000012321 | to | ELP-326-000012322 |
| ELP-326-000012332 | to | ELP-326-000012333 |
| ELP-326-000012339 | to | ELP-326-000012339 |
| ELP-326-000012341 | to | ELP-326-000012341 |
| ELP-326-000012355 | to | ELP-326-000012357 |
| ELP-326-000012368 | to | ELP-326-000012368 |
| ELP-326-000012404 | to | ELP-326-000012404 |
| ELP-326-000012416 | to | ELP-326-000012416 |
| ELP-326-000012419 | to | ELP-326-000012419 |
| ELP-326-000012428 | to | ELP-326-000012428 |

| | | |
|---|---|---|
| ELP-326-000012431 | to | ELP-326-000012431 |
| ELP-326-000012435 | to | ELP-326-000012436 |
| ELP-326-000012438 | to | ELP-326-000012438 |
| ELP-326-000012442 | to | ELP-326-000012442 |
| ELP-326-000012454 | to | ELP-326-000012454 |
| ELP-326-000012456 | to | ELP-326-000012457 |
| ELP-326-000012462 | to | ELP-326-000012465 |
| ELP-326-000012470 | to | ELP-326-000012472 |
| ELP-326-000012478 | to | ELP-326-000012480 |
| ELP-326-000012483 | to | ELP-326-000012483 |
| ELP-326-000012486 | to | ELP-326-000012486 |
| ELP-326-000012489 | to | ELP-326-000012489 |
| ELP-326-000012499 | to | ELP-326-000012500 |
| ELP-326-000012502 | to | ELP-326-000012503 |
| ELP-326-000012509 | to | ELP-326-000012509 |
| ELP-326-000012517 | to | ELP-326-000012518 |
| ELP-326-000012530 | to | ELP-326-000012530 |
| ELP-326-000012556 | to | ELP-326-000012556 |
| ELP-326-000012560 | to | ELP-326-000012560 |
| ELP-326-000012562 | to | ELP-326-000012563 |
| ELP-326-000012567 | to | ELP-326-000012567 |
| ELP-326-000012591 | to | ELP-326-000012591 |
| ELP-326-000012597 | to | ELP-326-000012598 |
| ELP-326-000012617 | to | ELP-326-000012617 |
| ELP-326-000012621 | to | ELP-326-000012622 |
| ELP-326-000012624 | to | ELP-326-000012624 |
| ELP-326-000012626 | to | ELP-326-000012626 |
| ELP-326-000012634 | to | ELP-326-000012634 |
| ELP-326-000012648 | to | ELP-326-000012648 |
| ELP-326-000012650 | to | ELP-326-000012651 |
| ELP-326-000012656 | to | ELP-326-000012658 |
| ELP-326-000012672 | to | ELP-326-000012672 |
| ELP-326-000012678 | to | ELP-326-000012678 |
| ELP-326-000012681 | to | ELP-326-000012681 |
| ELP-326-000012684 | to | ELP-326-000012689 |
| ELP-326-000012693 | to | ELP-326-000012694 |
| ELP-326-000012697 | to | ELP-326-000012698 |
| ELP-326-000012700 | to | ELP-326-000012702 |
| ELP-326-000012704 | to | ELP-326-000012705 |
| ELP-326-000012711 | to | ELP-326-000012711 |
| ELP-326-000012713 | to | ELP-326-000012713 |
| ELP-326-000012729 | to | ELP-326-000012729 |
| ELP-326-000012731 | to | ELP-326-000012732 |
| ELP-326-000012736 | to | ELP-326-000012738 |

| | | |
|---|---|---|
| ELP-326-000012740 | to | ELP-326-000012740 |
| ELP-326-000012749 | to | ELP-326-000012750 |
| ELP-326-000012756 | to | ELP-326-000012757 |
| ELP-326-000012762 | to | ELP-326-000012762 |
| ELP-326-000012769 | to | ELP-326-000012769 |
| ELP-326-000012776 | to | ELP-326-000012776 |
| ELP-326-000012780 | to | ELP-326-000012780 |
| ELP-326-000012789 | to | ELP-326-000012789 |
| ELP-326-000012804 | to | ELP-326-000012804 |
| ELP-326-000012810 | to | ELP-326-000012810 |
| ELP-326-000012816 | to | ELP-326-000012816 |
| ELP-326-000012822 | to | ELP-326-000012822 |
| ELP-326-000012829 | to | ELP-326-000012829 |
| ELP-326-000012833 | to | ELP-326-000012833 |
| ELP-326-000012855 | to | ELP-326-000012855 |
| ELP-326-000012862 | to | ELP-326-000012862 |
| ELP-326-000012864 | to | ELP-326-000012864 |
| ELP-326-000012867 | to | ELP-326-000012867 |
| ELP-326-000012874 | to | ELP-326-000012874 |
| ELP-326-000012882 | to | ELP-326-000012882 |
| ELP-326-000012885 | to | ELP-326-000012885 |
| ELP-326-000012889 | to | ELP-326-000012889 |
| ELP-326-000012908 | to | ELP-326-000012908 |
| ELP-326-000012912 | to | ELP-326-000012912 |
| ELP-326-000012916 | to | ELP-326-000012916 |
| ELP-326-000012932 | to | ELP-326-000012933 |
| ELP-326-000012945 | to | ELP-326-000012945 |
| ELP-326-000012956 | to | ELP-326-000012956 |
| ELP-326-000012959 | to | ELP-326-000012960 |
| ELP-326-000012963 | to | ELP-326-000012963 |
| ELP-326-000012965 | to | ELP-326-000012965 |
| ELP-326-000012999 | to | ELP-326-000013000 |
| ELP-326-000013041 | to | ELP-326-000013043 |
| ELP-326-000013052 | to | ELP-326-000013053 |
| ELP-326-000013057 | to | ELP-326-000013061 |
| ELP-326-000013066 | to | ELP-326-000013066 |
| ELP-326-000013073 | to | ELP-326-000013073 |
| ELP-326-000013079 | to | ELP-326-000013079 |
| ELP-326-000013081 | to | ELP-326-000013083 |
| ELP-326-000013095 | to | ELP-326-000013095 |
| ELP-326-000013102 | to | ELP-326-000013102 |
| ELP-326-000013106 | to | ELP-326-000013106 |
| ELP-326-000013111 | to | ELP-326-000013111 |
| ELP-326-000013117 | to | ELP-326-000013118 |

| | | |
|---|---|---|
| ELP-326-000013123 | to | ELP-326-000013123 |
| ELP-326-000013130 | to | ELP-326-000013130 |
| ELP-326-000013135 | to | ELP-326-000013135 |
| ELP-326-000013137 | to | ELP-326-000013137 |
| ELP-326-000013140 | to | ELP-326-000013140 |
| ELP-326-000013145 | to | ELP-326-000013145 |
| ELP-326-000013147 | to | ELP-326-000013150 |
| ELP-326-000013156 | to | ELP-326-000013156 |
| ELP-326-000013159 | to | ELP-326-000013159 |
| ELP-326-000013161 | to | ELP-326-000013161 |
| ELP-326-000013175 | to | ELP-326-000013176 |
| ELP-326-000013180 | to | ELP-326-000013180 |
| ELP-326-000013185 | to | ELP-326-000013187 |
| ELP-326-000013191 | to | ELP-326-000013196 |
| ELP-326-000013205 | to | ELP-326-000013205 |
| ELP-326-000013211 | to | ELP-326-000013212 |
| ELP-326-000013224 | to | ELP-326-000013224 |
| ELP-326-000013229 | to | ELP-326-000013229 |
| ELP-326-000013260 | to | ELP-326-000013261 |
| ELP-326-000013288 | to | ELP-326-000013288 |
| ELP-326-000013301 | to | ELP-326-000013301 |
| ELP-326-000013306 | to | ELP-326-000013306 |
| ELP-326-000013308 | to | ELP-326-000013308 |
| ELP-326-000013312 | to | ELP-326-000013313 |
| ELP-326-000013320 | to | ELP-326-000013321 |
| ELP-326-000013325 | to | ELP-326-000013325 |
| ELP-326-000013337 | to | ELP-326-000013338 |
| ELP-326-000013355 | to | ELP-326-000013358 |
| ELP-326-000013365 | to | ELP-326-000013365 |
| ELP-326-000013369 | to | ELP-326-000013373 |
| ELP-326-000013380 | to | ELP-326-000013380 |
| ELP-326-000013387 | to | ELP-326-000013387 |
| ELP-326-000013389 | to | ELP-326-000013390 |
| ELP-326-000013392 | to | ELP-326-000013392 |
| ELP-326-000013394 | to | ELP-326-000013394 |
| ELP-326-000013400 | to | ELP-326-000013400 |
| ELP-326-000013406 | to | ELP-326-000013408 |
| ELP-326-000013414 | to | ELP-326-000013414 |
| ELP-326-000013421 | to | ELP-326-000013421 |
| ELP-326-000013423 | to | ELP-326-000013423 |
| ELP-326-000013425 | to | ELP-326-000013425 |
| ELP-326-000013427 | to | ELP-326-000013427 |
| ELP-326-000013429 | to | ELP-326-000013429 |
| ELP-326-000013431 | to | ELP-326-000013431 |

| | | |
|---|---|---|
| ELP-326-000013446 | to | ELP-326-000013446 |
| ELP-326-000013458 | to | ELP-326-000013458 |
| ELP-326-000013463 | to | ELP-326-000013463 |
| ELP-326-000013471 | to | ELP-326-000013471 |
| ELP-326-000013478 | to | ELP-326-000013478 |
| ELP-326-000013485 | to | ELP-326-000013488 |
| ELP-326-000013491 | to | ELP-326-000013492 |
| ELP-326-000013498 | to | ELP-326-000013498 |
| ELP-326-000013510 | to | ELP-326-000013511 |
| ELP-326-000013532 | to | ELP-326-000013532 |
| ELP-326-000013543 | to | ELP-326-000013543 |
| ELP-326-000013547 | to | ELP-326-000013549 |
| ELP-326-000013552 | to | ELP-326-000013557 |
| ELP-326-000013560 | to | ELP-326-000013561 |
| ELP-326-000013569 | to | ELP-326-000013572 |
| ELP-326-000013575 | to | ELP-326-000013575 |
| ELP-326-000013584 | to | ELP-326-000013584 |
| ELP-326-000013601 | to | ELP-326-000013601 |
| ELP-326-000013637 | to | ELP-326-000013638 |
| ELP-326-000013643 | to | ELP-326-000013653 |
| ELP-326-000013657 | to | ELP-326-000013657 |
| ELP-326-000013659 | to | ELP-326-000013668 |
| ELP-326-000013671 | to | ELP-326-000013671 |
| ELP-326-000013673 | to | ELP-326-000013674 |
| ELP-326-000013677 | to | ELP-326-000013703 |
| ELP-326-000013705 | to | ELP-326-000013707 |
| ELP-326-000013709 | to | ELP-326-000013729 |
| ELP-326-000013731 | to | ELP-326-000013741 |
| ELP-326-000013748 | to | ELP-326-000013749 |
| ELP-326-000013758 | to | ELP-326-000013759 |
| ELP-326-000013763 | to | ELP-326-000013764 |
| ELP-326-000013767 | to | ELP-326-000013768 |
| ELP-326-000013771 | to | ELP-326-000013771 |
| ELP-326-000013778 | to | ELP-326-000013779 |
| ELP-326-000013781 | to | ELP-326-000013781 |
| ELP-326-000013788 | to | ELP-326-000013788 |
| ELP-326-000013793 | to | ELP-326-000013793 |
| ELP-326-000013816 | to | ELP-326-000013817 |
| ELP-326-000013825 | to | ELP-326-000013825 |
| ELP-326-000013832 | to | ELP-326-000013835 |
| ELP-326-000013845 | to | ELP-326-000013846 |
| ELP-326-000013848 | to | ELP-326-000013850 |
| ELP-326-000013853 | to | ELP-326-000013853 |
| ELP-326-000013855 | to | ELP-326-000013856 |

| | | |
|---|---|---|
| ELP-326-000013861 | to | ELP-326-000013864 |
| ELP-326-000013878 | to | ELP-326-000013879 |
| ELP-326-000013883 | to | ELP-326-000013883 |
| ELP-326-000013885 | to | ELP-326-000013885 |
| ELP-326-000013894 | to | ELP-326-000013898 |
| ELP-326-000013903 | to | ELP-326-000013903 |
| ELP-326-000013905 | to | ELP-326-000013906 |
| ELP-326-000013908 | to | ELP-326-000013909 |
| ELP-326-000013938 | to | ELP-326-000013938 |
| ELP-326-000013962 | to | ELP-326-000013962 |
| ELP-326-000013972 | to | ELP-326-000013972 |
| ELP-326-000013974 | to | ELP-326-000013974 |
| ELP-326-000013976 | to | ELP-326-000013976 |
| ELP-326-000013980 | to | ELP-326-000013980 |
| ELP-326-000013983 | to | ELP-326-000013983 |
| ELP-326-000013985 | to | ELP-326-000013986 |
| ELP-326-000013991 | to | ELP-326-000013992 |
| ELP-326-000013995 | to | ELP-326-000013997 |
| ELP-326-000014002 | to | ELP-326-000014002 |
| ELP-326-000014005 | to | ELP-326-000014005 |
| ELP-326-000014009 | to | ELP-326-000014009 |
| ELP-326-000014022 | to | ELP-326-000014022 |
| ELP-326-000014031 | to | ELP-326-000014032 |
| ELP-326-000014035 | to | ELP-326-000014035 |
| ELP-326-000014044 | to | ELP-326-000014044 |
| ELP-326-000014047 | to | ELP-326-000014048 |
| ELP-326-000014050 | to | ELP-326-000014050 |
| ELP-326-000014053 | to | ELP-326-000014053 |
| ELP-326-000014056 | to | ELP-326-000014058 |
| ELP-326-000014061 | to | ELP-326-000014064 |
| ELP-326-000014066 | to | ELP-326-000014068 |
| ELP-326-000014071 | to | ELP-326-000014071 |
| ELP-326-000014073 | to | ELP-326-000014073 |
| ELP-326-000014095 | to | ELP-326-000014095 |
| ELP-326-000014112 | to | ELP-326-000014113 |
| ELP-326-000014116 | to | ELP-326-000014118 |
| ELP-326-000014121 | to | ELP-326-000014122 |
| ELP-326-000014127 | to | ELP-326-000014128 |
| ELP-326-000014130 | to | ELP-326-000014130 |
| ELP-326-000014132 | to | ELP-326-000014133 |
| ELP-326-000014144 | to | ELP-326-000014144 |
| ELP-326-000014146 | to | ELP-326-000014146 |
| ELP-326-000014160 | to | ELP-326-000014160 |
| ELP-326-000014209 | to | ELP-326-000014210 |

| | | |
|---|---|---|
| ELP-326-000014212 | to | ELP-326-000014212 |
| ELP-326-000014222 | to | ELP-326-000014222 |
| ELP-326-000014228 | to | ELP-326-000014228 |
| ELP-326-000014234 | to | ELP-326-000014234 |
| ELP-326-000014237 | to | ELP-326-000014237 |
| ELP-326-000014241 | to | ELP-326-000014241 |
| ELP-326-000014245 | to | ELP-326-000014246 |
| ELP-326-000014252 | to | ELP-326-000014253 |
| ELP-326-000014269 | to | ELP-326-000014270 |
| ELP-326-000014277 | to | ELP-326-000014277 |
| ELP-326-000014284 | to | ELP-326-000014286 |
| ELP-326-000014298 | to | ELP-326-000014306 |
| ELP-326-000014310 | to | ELP-326-000014310 |
| ELP-326-000014312 | to | ELP-326-000014312 |
| ELP-326-000014319 | to | ELP-326-000014319 |
| ELP-326-000014338 | to | ELP-326-000014338 |
| ELP-326-000014344 | to | ELP-326-000014344 |
| ELP-326-000014346 | to | ELP-326-000014346 |
| ELP-326-000014348 | to | ELP-326-000014349 |
| ELP-326-000014352 | to | ELP-326-000014353 |
| ELP-326-000014355 | to | ELP-326-000014355 |
| ELP-326-000014360 | to | ELP-326-000014366 |
| ELP-326-000014378 | to | ELP-326-000014380 |
| ELP-326-000014396 | to | ELP-326-000014397 |
| ELP-326-000014416 | to | ELP-326-000014416 |
| ELP-326-000014419 | to | ELP-326-000014419 |
| ELP-326-000014421 | to | ELP-326-000014421 |
| ELP-326-000014427 | to | ELP-326-000014427 |
| ELP-326-000014453 | to | ELP-326-000014454 |
| ELP-326-000014464 | to | ELP-326-000014465 |
| ELP-326-000014476 | to | ELP-326-000014476 |
| ELP-326-000014482 | to | ELP-326-000014482 |
| ELP-326-000014485 | to | ELP-326-000014485 |
| ELP-326-000014506 | to | ELP-326-000014506 |
| ELP-326-000014512 | to | ELP-326-000014512 |
| ELP-326-000014518 | to | ELP-326-000014518 |
| ELP-326-000014526 | to | ELP-326-000014526 |
| ELP-326-000014534 | to | ELP-326-000014534 |
| ELP-326-000014538 | to | ELP-326-000014538 |
| ELP-326-000014561 | to | ELP-326-000014561 |
| ELP-326-000014564 | to | ELP-326-000014564 |
| ELP-326-000014573 | to | ELP-326-000014573 |
| ELP-326-000014603 | to | ELP-326-000014603 |
| ELP-326-000014609 | to | ELP-326-000014609 |

| | | |
|---|---|---|
| ELP-326-000014611 | to | ELP-326-000014611 |
| ELP-326-000014652 | to | ELP-326-000014652 |
| ELP-326-000014654 | to | ELP-326-000014654 |
| ELP-326-000014669 | to | ELP-326-000014669 |
| ELP-326-000014690 | to | ELP-326-000014690 |
| ELP-326-000014698 | to | ELP-326-000014699 |
| ELP-326-000014704 | to | ELP-326-000014704 |
| ELP-326-000014713 | to | ELP-326-000014714 |
| ELP-326-000014739 | to | ELP-326-000014739 |
| ELP-326-000014743 | to | ELP-326-000014745 |
| ELP-326-000014748 | to | ELP-326-000014748 |
| ELP-326-000014751 | to | ELP-326-000014751 |
| ELP-326-000014774 | to | ELP-326-000014774 |
| ELP-326-000014777 | to | ELP-326-000014779 |
| ELP-326-000014790 | to | ELP-326-000014790 |
| ELP-326-000014811 | to | ELP-326-000014811 |
| ELP-326-000014813 | to | ELP-326-000014813 |
| ELP-326-000014817 | to | ELP-326-000014817 |
| ELP-326-000014820 | to | ELP-326-000014820 |
| ELP-326-000014824 | to | ELP-326-000014824 |
| ELP-326-000014828 | to | ELP-326-000014829 |
| ELP-326-000014832 | to | ELP-326-000014832 |
| ELP-326-000014840 | to | ELP-326-000014840 |
| ELP-326-000014846 | to | ELP-326-000014846 |
| ELP-326-000014855 | to | ELP-326-000014855 |
| ELP-326-000014862 | to | ELP-326-000014862 |
| ELP-326-000014864 | to | ELP-326-000014864 |
| ELP-326-000014866 | to | ELP-326-000014866 |
| ELP-326-000014868 | to | ELP-326-000014869 |
| ELP-326-000014874 | to | ELP-326-000014875 |
| ELP-326-000014877 | to | ELP-326-000014877 |
| ELP-326-000014892 | to | ELP-326-000014892 |
| ELP-326-000014896 | to | ELP-326-000014896 |
| ELP-326-000014902 | to | ELP-326-000014903 |
| ELP-326-000014908 | to | ELP-326-000014908 |
| ELP-326-000014917 | to | ELP-326-000014917 |
| ELP-326-000014919 | to | ELP-326-000014919 |
| ELP-326-000014925 | to | ELP-326-000014925 |
| ELP-326-000014930 | to | ELP-326-000014930 |
| ELP-326-000014933 | to | ELP-326-000014933 |
| ELP-326-000014942 | to | ELP-326-000014942 |
| ELP-326-000014951 | to | ELP-326-000014951 |
| ELP-326-000014957 | to | ELP-326-000014957 |
| ELP-326-000014969 | to | ELP-326-000014970 |

| | | |
|---|---|---|
| ELP-326-000014982 | to | ELP-326-000014982 |
| ELP-326-000014989 | to | ELP-326-000014989 |
| ELP-326-000015009 | to | ELP-326-000015009 |
| ELP-326-000015013 | to | ELP-326-000015013 |
| ELP-326-000015016 | to | ELP-326-000015017 |
| ELP-326-000015024 | to | ELP-326-000015026 |
| ELP-326-000015028 | to | ELP-326-000015028 |
| ELP-326-000015041 | to | ELP-326-000015041 |
| ELP-326-000015052 | to | ELP-326-000015052 |
| ELP-326-000015063 | to | ELP-326-000015063 |
| ELP-326-000015065 | to | ELP-326-000015065 |
| ELP-326-000015079 | to | ELP-326-000015080 |
| ELP-326-000015106 | to | ELP-326-000015106 |
| ELP-326-000015115 | to | ELP-326-000015116 |
| ELP-326-000015133 | to | ELP-326-000015133 |
| ELP-326-000015136 | to | ELP-326-000015137 |
| ELP-326-000015141 | to | ELP-326-000015142 |
| ELP-326-000015153 | to | ELP-326-000015153 |
| ELP-326-000015158 | to | ELP-326-000015158 |
| ELP-326-000015178 | to | ELP-326-000015179 |
| ELP-326-000015182 | to | ELP-326-000015182 |
| ELP-326-000015185 | to | ELP-326-000015185 |
| ELP-326-000015202 | to | ELP-326-000015202 |
| ELP-326-000015206 | to | ELP-326-000015208 |
| ELP-326-000015212 | to | ELP-326-000015212 |
| ELP-326-000015229 | to | ELP-326-000015229 |
| ELP-326-000015249 | to | ELP-326-000015251 |
| ELP-326-000015276 | to | ELP-326-000015276 |
| ELP-326-000015296 | to | ELP-326-000015296 |
| ELP-326-000015302 | to | ELP-326-000015302 |
| ELP-326-000015304 | to | ELP-326-000015304 |
| ELP-326-000015309 | to | ELP-326-000015309 |
| ELP-326-000015313 | to | ELP-326-000015313 |
| ELP-326-000015318 | to | ELP-326-000015318 |
| ELP-326-000015332 | to | ELP-326-000015332 |
| ELP-326-000015341 | to | ELP-326-000015341 |
| ELP-326-000015344 | to | ELP-326-000015345 |
| ELP-326-000015348 | to | ELP-326-000015349 |
| ELP-326-000015356 | to | ELP-326-000015356 |
| ELP-326-000015359 | to | ELP-326-000015359 |
| ELP-326-000015361 | to | ELP-326-000015361 |
| ELP-326-000015368 | to | ELP-326-000015368 |
| ELP-326-000015371 | to | ELP-326-000015372 |
| ELP-326-000015375 | to | ELP-326-000015375 |

| | | |
|---|---|---|
| ELP-326-000015382 | to | ELP-326-000015382 |
| ELP-326-000015385 | to | ELP-326-000015388 |
| ELP-326-000015406 | to | ELP-326-000015407 |
| ELP-326-000015409 | to | ELP-326-000015409 |
| ELP-326-000015413 | to | ELP-326-000015413 |
| ELP-326-000015415 | to | ELP-326-000015415 |
| ELP-326-000015426 | to | ELP-326-000015426 |
| ELP-326-000015441 | to | ELP-326-000015441 |
| ELP-326-000015443 | to | ELP-326-000015443 |
| ELP-326-000015450 | to | ELP-326-000015450 |
| ELP-326-000015454 | to | ELP-326-000015454 |
| ELP-326-000015456 | to | ELP-326-000015457 |
| ELP-326-000015469 | to | ELP-326-000015469 |
| ELP-326-000015471 | to | ELP-326-000015474 |
| ELP-326-000015476 | to | ELP-326-000015476 |
| ELP-326-000015478 | to | ELP-326-000015478 |
| ELP-326-000015480 | to | ELP-326-000015481 |
| ELP-326-000015490 | to | ELP-326-000015490 |
| ELP-326-000015493 | to | ELP-326-000015493 |
| ELP-326-000015495 | to | ELP-326-000015495 |
| ELP-326-000015518 | to | ELP-326-000015518 |
| ELP-326-000015521 | to | ELP-326-000015522 |
| ELP-326-000015524 | to | ELP-326-000015525 |
| ELP-326-000015527 | to | ELP-326-000015528 |
| ELP-326-000015530 | to | ELP-326-000015530 |
| ELP-326-000015533 | to | ELP-326-000015536 |
| ELP-326-000015550 | to | ELP-326-000015550 |
| ELP-326-000015552 | to | ELP-326-000015553 |
| ELP-326-000015562 | to | ELP-326-000015562 |
| ELP-326-000015570 | to | ELP-326-000015572 |
| ELP-326-000015577 | to | ELP-326-000015577 |
| ELP-326-000015597 | to | ELP-326-000015597 |
| ELP-326-000015600 | to | ELP-326-000015600 |
| ELP-326-000015619 | to | ELP-326-000015619 |
| ELP-326-000015621 | to | ELP-326-000015623 |
| ELP-326-000015635 | to | ELP-326-000015635 |
| ELP-326-000015637 | to | ELP-326-000015637 |
| ELP-326-000015639 | to | ELP-326-000015639 |
| ELP-326-000015649 | to | ELP-326-000015649 |
| ELP-326-000015669 | to | ELP-326-000015670 |
| ELP-326-000015686 | to | ELP-326-000015686 |
| ELP-326-000015690 | to | ELP-326-000015690 |
| ELP-326-000015704 | to | ELP-326-000015711 |
| ELP-326-000015713 | to | ELP-326-000015720 |

| | | |
|---|---|---|
| ELP-326-000015731 | to | ELP-326-000015731 |
| ELP-326-000015738 | to | ELP-326-000015739 |
| ELP-326-000015746 | to | ELP-326-000015746 |
| ELP-326-000015751 | to | ELP-326-000015758 |
| ELP-326-000015760 | to | ELP-326-000015761 |
| ELP-326-000015764 | to | ELP-326-000015765 |
| ELP-326-000015798 | to | ELP-326-000015799 |
| ELP-326-000015820 | to | ELP-326-000015821 |
| ELP-326-000015823 | to | ELP-326-000015823 |
| ELP-326-000015838 | to | ELP-326-000015840 |
| ELP-326-000015842 | to | ELP-326-000015842 |
| ELP-326-000015848 | to | ELP-326-000015849 |
| ELP-326-000015854 | to | ELP-326-000015855 |
| ELP-326-000015857 | to | ELP-326-000015860 |
| ELP-326-000015863 | to | ELP-326-000015864 |
| ELP-326-000015866 | to | ELP-326-000015868 |
| ELP-326-000015870 | to | ELP-326-000015870 |
| ELP-326-000015875 | to | ELP-326-000015875 |
| ELP-326-000015882 | to | ELP-326-000015882 |
| ELP-326-000015917 | to | ELP-326-000015917 |
| ELP-326-000015955 | to | ELP-326-000015955 |
| ELP-326-000015961 | to | ELP-326-000015961 |
| ELP-326-000015963 | to | ELP-326-000015964 |
| ELP-326-000015966 | to | ELP-326-000015970 |
| ELP-326-000015973 | to | ELP-326-000015975 |
| ELP-326-000015979 | to | ELP-326-000015979 |
| ELP-326-000015982 | to | ELP-326-000015983 |
| ELP-326-000015985 | to | ELP-326-000015987 |
| ELP-326-000016009 | to | ELP-326-000016009 |
| ELP-326-000016024 | to | ELP-326-000016025 |
| ELP-326-000016034 | to | ELP-326-000016034 |
| ELP-326-000016046 | to | ELP-326-000016046 |
| ELP-326-000016048 | to | ELP-326-000016048 |
| ELP-326-000016051 | to | ELP-326-000016051 |
| ELP-326-000016053 | to | ELP-326-000016053 |
| ELP-326-000016068 | to | ELP-326-000016068 |
| ELP-326-000016070 | to | ELP-326-000016071 |
| ELP-326-000016073 | to | ELP-326-000016073 |
| ELP-326-000016075 | to | ELP-326-000016076 |
| ELP-326-000016079 | to | ELP-326-000016079 |
| ELP-326-000016083 | to | ELP-326-000016086 |
| ELP-326-000016088 | to | ELP-326-000016088 |
| ELP-326-000016094 | to | ELP-326-000016094 |
| ELP-326-000016097 | to | ELP-326-000016097 |

| | | |
|---|---|---|
| ELP-326-000016101 | to | ELP-326-000016102 |
| ELP-326-000016106 | to | ELP-326-000016106 |
| ELP-326-000016112 | to | ELP-326-000016112 |
| ELP-326-000016114 | to | ELP-326-000016114 |
| ELP-326-000016121 | to | ELP-326-000016127 |
| ELP-326-000016141 | to | ELP-326-000016144 |
| ELP-326-000016153 | to | ELP-326-000016153 |
| ELP-326-000016155 | to | ELP-326-000016155 |
| ELP-326-000016157 | to | ELP-326-000016157 |
| ELP-326-000016160 | to | ELP-326-000016161 |
| ELP-326-000016167 | to | ELP-326-000016168 |
| ELP-326-000016171 | to | ELP-326-000016178 |
| ELP-326-000016184 | to | ELP-326-000016187 |
| ELP-326-000016195 | to | ELP-326-000016195 |
| ELP-326-000016197 | to | ELP-326-000016197 |
| ELP-326-000016200 | to | ELP-326-000016200 |
| ELP-326-000016208 | to | ELP-326-000016208 |
| ELP-326-000016215 | to | ELP-326-000016215 |
| ELP-326-000016217 | to | ELP-326-000016217 |
| ELP-326-000016239 | to | ELP-326-000016239 |
| ELP-326-000016256 | to | ELP-326-000016257 |
| ELP-326-000016265 | to | ELP-326-000016266 |
| ELP-326-000016268 | to | ELP-326-000016268 |
| ELP-326-000016270 | to | ELP-326-000016270 |
| ELP-326-000016272 | to | ELP-326-000016272 |
| ELP-326-000016283 | to | ELP-326-000016283 |
| ELP-326-000016292 | to | ELP-326-000016294 |
| ELP-326-000016296 | to | ELP-326-000016296 |
| ELP-326-000016302 | to | ELP-326-000016302 |
| ELP-326-000016321 | to | ELP-326-000016321 |
| ELP-326-000016333 | to | ELP-326-000016333 |
| ELP-326-000016347 | to | ELP-326-000016349 |
| ELP-326-000016354 | to | ELP-326-000016355 |
| ELP-326-000016367 | to | ELP-326-000016369 |
| ELP-326-000016376 | to | ELP-326-000016376 |
| ELP-326-000016381 | to | ELP-326-000016382 |
| ELP-326-000016446 | to | ELP-326-000016446 |
| ELP-326-000016456 | to | ELP-326-000016456 |
| ELP-326-000016461 | to | ELP-326-000016462 |
| ELP-326-000016465 | to | ELP-326-000016465 |
| ELP-326-000016467 | to | ELP-326-000016467 |
| ELP-326-000016476 | to | ELP-326-000016477 |
| ELP-326-000016485 | to | ELP-326-000016485 |
| ELP-326-000016489 | to | ELP-326-000016489 |

| | | |
|---|---|---|
| ELP-326-000016519 | to | ELP-326-000016519 |
| ELP-326-000016561 | to | ELP-326-000016561 |
| ELP-326-000016592 | to | ELP-326-000016592 |
| ELP-326-000016601 | to | ELP-326-000016604 |
| ELP-326-000016623 | to | ELP-326-000016623 |
| ELP-326-000016625 | to | ELP-326-000016625 |
| ELP-326-000016629 | to | ELP-326-000016631 |
| ELP-326-000016633 | to | ELP-326-000016634 |
| ELP-326-000016642 | to | ELP-326-000016642 |
| ELP-326-000016656 | to | ELP-326-000016656 |
| ELP-326-000016659 | to | ELP-326-000016659 |
| ELP-326-000016667 | to | ELP-326-000016667 |
| ELP-326-000016670 | to | ELP-326-000016670 |
| ELP-326-000016675 | to | ELP-326-000016675 |
| ELP-326-000016687 | to | ELP-326-000016687 |
| ELP-326-000016705 | to | ELP-326-000016705 |
| ELP-326-000016732 | to | ELP-326-000016732 |
| ELP-326-000016736 | to | ELP-326-000016738 |
| ELP-326-000016744 | to | ELP-326-000016745 |
| ELP-326-000016778 | to | ELP-326-000016779 |
| ELP-326-000016783 | to | ELP-326-000016783 |
| ELP-326-000016787 | to | ELP-326-000016787 |
| ELP-326-000016807 | to | ELP-326-000016807 |
| ELP-326-000016813 | to | ELP-326-000016813 |
| ELP-326-000016830 | to | ELP-326-000016830 |
| ELP-326-000016844 | to | ELP-326-000016844 |
| ELP-326-000016848 | to | ELP-326-000016848 |
| ELP-326-000016856 | to | ELP-326-000016856 |
| ELP-326-000016868 | to | ELP-326-000016871 |
| ELP-326-000016892 | to | ELP-326-000016892 |
| ELP-326-000016894 | to | ELP-326-000016894 |
| ELP-326-000016915 | to | ELP-326-000016916 |
| ELP-326-000016920 | to | ELP-326-000016921 |
| ELP-326-000016931 | to | ELP-326-000016931 |
| ELP-326-000016947 | to | ELP-326-000016948 |
| ELP-326-000016968 | to | ELP-326-000016968 |
| ELP-326-000016972 | to | ELP-326-000016972 |
| ELP-326-000016984 | to | ELP-326-000016984 |
| ELP-326-000017046 | to | ELP-326-000017046 |
| ELP-326-000017058 | to | ELP-326-000017058 |
| ELP-326-000017074 | to | ELP-326-000017076 |
| ELP-326-000017082 | to | ELP-326-000017082 |
| ELP-326-000017084 | to | ELP-326-000017089 |
| ELP-326-000017098 | to | ELP-326-000017098 |

| | | |
|---|---|---|
| ELP-326-000017100 | to | ELP-326-000017102 |
| ELP-326-000017107 | to | ELP-326-000017109 |
| ELP-326-000017116 | to | ELP-326-000017117 |
| ELP-326-000017121 | to | ELP-326-000017121 |
| ELP-326-000017140 | to | ELP-326-000017140 |
| ELP-326-000017142 | to | ELP-326-000017142 |
| ELP-326-000017145 | to | ELP-326-000017147 |
| ELP-326-000017154 | to | ELP-326-000017155 |
| ELP-326-000017161 | to | ELP-326-000017161 |
| ELP-326-000017167 | to | ELP-326-000017167 |
| ELP-326-000017170 | to | ELP-326-000017170 |
| ELP-326-000017172 | to | ELP-326-000017172 |
| ELP-326-000017180 | to | ELP-326-000017181 |
| ELP-326-000017183 | to | ELP-326-000017183 |
| ELP-326-000017187 | to | ELP-326-000017188 |
| ELP-326-000017190 | to | ELP-326-000017190 |
| ELP-326-000017192 | to | ELP-326-000017193 |
| ELP-326-000017196 | to | ELP-326-000017197 |
| ELP-326-000017202 | to | ELP-326-000017202 |
| ELP-326-000017210 | to | ELP-326-000017210 |
| ELP-326-000017212 | to | ELP-326-000017214 |
| ELP-326-000017246 | to | ELP-326-000017246 |
| ELP-326-000017262 | to | ELP-326-000017262 |
| ELP-326-000017279 | to | ELP-326-000017283 |
| ELP-326-000017288 | to | ELP-326-000017289 |
| ELP-326-000017301 | to | ELP-326-000017301 |
| ELP-326-000017361 | to | ELP-326-000017363 |
| ELP-326-000017369 | to | ELP-326-000017377 |
| ELP-326-000017381 | to | ELP-326-000017383 |
| ELP-326-000017385 | to | ELP-326-000017386 |
| ELP-326-000017393 | to | ELP-326-000017393 |
| ELP-326-000017412 | to | ELP-326-000017412 |
| ELP-326-000017432 | to | ELP-326-000017434 |
| ELP-326-000017472 | to | ELP-326-000017487 |
| ELP-326-000017492 | to | ELP-326-000017504 |
| ELP-326-000017506 | to | ELP-326-000017506 |
| ELP-326-000017508 | to | ELP-326-000017509 |
| ELP-326-000017511 | to | ELP-326-000017511 |
| ELP-326-000017513 | to | ELP-326-000017514 |
| ELP-326-000017517 | to | ELP-326-000017517 |
| ELP-326-000017519 | to | ELP-326-000017519 |
| ELP-326-000017533 | to | ELP-326-000017534 |
| ELP-326-000017557 | to | ELP-326-000017557 |
| ELP-326-000017560 | to | ELP-326-000017561 |

| | | |
|---|---|---|
| ELP-326-000017581 | to | ELP-326-000017584 |
| ELP-326-000017586 | to | ELP-326-000017592 |
| ELP-326-000017594 | to | ELP-326-000017596 |
| ELP-326-000017599 | to | ELP-326-000017599 |
| ELP-326-000017601 | to | ELP-326-000017602 |
| ELP-326-000017604 | to | ELP-326-000017604 |
| ELP-326-000017606 | to | ELP-326-000017606 |
| ELP-326-000017608 | to | ELP-326-000017608 |
| ELP-326-000017628 | to | ELP-326-000017637 |
| ELP-326-000017639 | to | ELP-326-000017655 |
| ELP-326-000017671 | to | ELP-326-000017671 |
| ELP-326-000017673 | to | ELP-326-000017675 |
| ELP-326-000017678 | to | ELP-326-000017679 |
| ELP-326-000017694 | to | ELP-326-000017696 |
| ELP-326-000017718 | to | ELP-326-000017718 |
| ELP-326-000017725 | to | ELP-326-000017734 |
| ELP-326-000017754 | to | ELP-326-000017755 |
| ELP-326-000017757 | to | ELP-326-000017759 |
| ELP-326-000017764 | to | ELP-326-000017776 |
| ELP-326-000017778 | to | ELP-326-000017781 |
| ELP-326-000017805 | to | ELP-326-000017805 |
| ELP-326-000017828 | to | ELP-326-000017828 |
| ELP-326-000017830 | to | ELP-326-000017831 |
| ELP-326-000017833 | to | ELP-326-000017834 |
| ELP-326-000017837 | to | ELP-326-000017837 |
| ELP-326-000017839 | to | ELP-326-000017839 |
| ELP-326-000017842 | to | ELP-326-000017842 |
| ELP-326-000017844 | to | ELP-326-000017844 |
| ELP-326-000017846 | to | ELP-326-000017846 |
| ELP-326-000017848 | to | ELP-326-000017853 |
| ELP-326-000017855 | to | ELP-326-000017862 |
| ELP-326-000017864 | to | ELP-326-000017870 |
| ELP-326-000017889 | to | ELP-326-000017889 |
| ELP-326-000017893 | to | ELP-326-000017897 |
| ELP-326-000017900 | to | ELP-326-000017902 |
| ELP-326-000017904 | to | ELP-326-000017904 |
| ELP-326-000017906 | to | ELP-326-000017908 |
| ELP-326-000017910 | to | ELP-326-000017910 |
| ELP-326-000017912 | to | ELP-326-000017912 |
| ELP-326-000017921 | to | ELP-326-000017921 |
| ELP-326-000017925 | to | ELP-326-000017925 |
| ELP-326-000018021 | to | ELP-326-000018022 |
| ELP-326-000018024 | to | ELP-326-000018027 |
| ELP-326-000018051 | to | ELP-326-000018052 |

| | | |
|---|---|---|
| ELP-326-000018054 | to | ELP-326-000018054 |
| ELP-326-000018078 | to | ELP-326-000018078 |
| ELP-326-000018081 | to | ELP-326-000018081 |
| ELP-326-000018084 | to | ELP-326-000018084 |
| ELP-326-000018091 | to | ELP-326-000018091 |
| ELP-326-000018181 | to | ELP-326-000018181 |
| ELP-326-000018183 | to | ELP-326-000018184 |
| ELP-326-000018202 | to | ELP-326-000018202 |
| ELP-326-000018265 | to | ELP-326-000018277 |
| ELP-326-000018305 | to | ELP-326-000018305 |
| ELP-326-000018313 | to | ELP-326-000018316 |
| ELP-326-000018324 | to | ELP-326-000018324 |
| ELP-326-000018421 | to | ELP-326-000018421 |
| ELP-326-000018423 | to | ELP-326-000018427 |
| ELP-326-000018429 | to | ELP-326-000018447 |
| ELP-326-000018449 | to | ELP-326-000018463 |
| ELP-326-000018467 | to | ELP-326-000018468 |
| ELP-326-000018505 | to | ELP-326-000018506 |
| ELP-326-000018517 | to | ELP-326-000018517 |
| ELP-326-000018521 | to | ELP-326-000018521 |
| ELP-326-000018524 | to | ELP-326-000018526 |
| ELP-326-000018528 | to | ELP-326-000018528 |
| ELP-326-000018530 | to | ELP-326-000018533 |
| ELP-326-000018538 | to | ELP-326-000018538 |
| ELP-326-000018540 | to | ELP-326-000018540 |
| ELP-326-000018544 | to | ELP-326-000018546 |
| ELP-326-000018548 | to | ELP-326-000018548 |
| ELP-326-000018550 | to | ELP-326-000018550 |
| ELP-326-000018552 | to | ELP-326-000018552 |
| ELP-326-000018554 | to | ELP-326-000018554 |
| ELP-326-000018556 | to | ELP-326-000018556 |
| ELP-326-000018558 | to | ELP-326-000018558 |
| ELP-326-000018569 | to | ELP-326-000018569 |
| ELP-326-000018579 | to | ELP-326-000018579 |
| ELP-326-000018588 | to | ELP-326-000018588 |
| ELP-326-000018590 | to | ELP-326-000018590 |
| ELP-326-000018592 | to | ELP-326-000018592 |
| ELP-326-000018594 | to | ELP-326-000018595 |
| ELP-326-000018679 | to | ELP-326-000018679 |
| ELP-326-000018710 | to | ELP-326-000018716 |
| ELP-326-000018721 | to | ELP-326-000018723 |
| ELP-326-000018728 | to | ELP-326-000018729 |
| ELP-326-000018731 | to | ELP-326-000018731 |
| ELP-326-000018751 | to | ELP-326-000018751 |

| | | |
|---|---|---|
| ELP-326-000018784 | to | ELP-326-000018784 |
| ELP-326-000018790 | to | ELP-326-000018790 |
| ELP-326-000018796 | to | ELP-326-000018796 |
| ELP-326-000018802 | to | ELP-326-000018803 |
| ELP-326-000018831 | to | ELP-326-000018831 |
| ELP-326-000018833 | to | ELP-326-000018836 |
| ELP-326-000018840 | to | ELP-326-000018844 |
| ELP-326-000018848 | to | ELP-326-000018848 |
| ELP-326-000018850 | to | ELP-326-000018850 |
| ELP-326-000018860 | to | ELP-326-000018864 |
| ELP-326-000018866 | to | ELP-326-000018866 |
| ELP-326-000018870 | to | ELP-326-000018870 |
| ELP-326-000018889 | to | ELP-326-000018891 |
| ELP-326-000018893 | to | ELP-326-000018894 |
| ELP-326-000018906 | to | ELP-326-000018906 |
| ELP-326-000018908 | to | ELP-326-000018908 |
| ELP-326-000018911 | to | ELP-326-000018911 |
| ELP-326-000018913 | to | ELP-326-000018913 |
| ELP-326-000018925 | to | ELP-326-000018926 |
| ELP-326-000018928 | to | ELP-326-000018933 |
| ELP-326-000018948 | to | ELP-326-000018948 |
| ELP-326-000018958 | to | ELP-326-000018959 |
| ELP-326-000018963 | to | ELP-326-000018964 |
| ELP-326-000018966 | to | ELP-326-000018966 |
| ELP-326-000018968 | to | ELP-326-000018968 |
| ELP-326-000018971 | to | ELP-326-000018971 |
| ELP-326-000018973 | to | ELP-326-000018973 |
| ELP-326-000018975 | to | ELP-326-000018976 |
| ELP-326-000018984 | to | ELP-326-000018985 |
| ELP-326-000018987 | to | ELP-326-000018987 |
| ELP-326-000019004 | to | ELP-326-000019005 |
| ELP-326-000019007 | to | ELP-326-000019008 |
| ELP-326-000019010 | to | ELP-326-000019010 |
| ELP-326-000019019 | to | ELP-326-000019020 |
| ELP-326-000019022 | to | ELP-326-000019022 |
| ELP-326-000019027 | to | ELP-326-000019027 |
| ELP-326-000019036 | to | ELP-326-000019039 |
| ELP-326-000019051 | to | ELP-326-000019051 |
| ELP-326-000019056 | to | ELP-326-000019057 |
| ELP-326-000019070 | to | ELP-326-000019083 |
| ELP-326-000019086 | to | ELP-326-000019109 |
| ELP-326-000019112 | to | ELP-326-000019112 |
| ELP-326-000019125 | to | ELP-326-000019125 |
| ELP-326-000019128 | to | ELP-326-000019136 |

| | | |
|---|---|---|
| ELP-326-000019138 | to | ELP-326-000019138 |
| ELP-326-000019140 | to | ELP-326-000019159 |
| ELP-326-000019161 | to | ELP-326-000019162 |
| ELP-326-000019164 | to | ELP-326-000019164 |
| ELP-326-000019166 | to | ELP-326-000019173 |
| ELP-326-000019175 | to | ELP-326-000019179 |
| ELP-326-000019183 | to | ELP-326-000019184 |
| ELP-326-000019187 | to | ELP-326-000019205 |
| ELP-326-000019208 | to | ELP-326-000019208 |
| ELP-326-000019222 | to | ELP-326-000019222 |
| ELP-326-000019226 | to | ELP-326-000019236 |
| ELP-326-000019240 | to | ELP-326-000019245 |
| ELP-326-000019247 | to | ELP-326-000019255 |
| ELP-326-000019268 | to | ELP-326-000019269 |
| ELP-326-000019273 | to | ELP-326-000019274 |
| ELP-326-000019280 | to | ELP-326-000019280 |
| ELP-326-000019283 | to | ELP-326-000019284 |
| ELP-326-000019289 | to | ELP-326-000019294 |
| ELP-326-000019299 | to | ELP-326-000019300 |
| ELP-326-000019304 | to | ELP-326-000019304 |
| ELP-326-000019327 | to | ELP-326-000019327 |
| ELP-326-000019329 | to | ELP-326-000019329 |
| ELP-326-000019341 | to | ELP-326-000019341 |
| ELP-326-000019347 | to | ELP-326-000019348 |
| ELP-326-000019352 | to | ELP-326-000019352 |
| ELP-326-000019354 | to | ELP-326-000019355 |
| ELP-326-000019359 | to | ELP-326-000019362 |
| ELP-326-000019365 | to | ELP-326-000019369 |
| ELP-326-000019376 | to | ELP-326-000019382 |
| ELP-326-000019385 | to | ELP-326-000019386 |
| ELP-326-000019389 | to | ELP-326-000019402 |
| ELP-326-000019405 | to | ELP-326-000019411 |
| ELP-326-000019415 | to | ELP-326-000019415 |
| ELP-326-000019421 | to | ELP-326-000019424 |
| ELP-326-000019426 | to | ELP-326-000019427 |
| ELP-326-000019438 | to | ELP-326-000019438 |
| ELP-326-000019449 | to | ELP-326-000019450 |
| ELP-326-000019454 | to | ELP-326-000019458 |
| ELP-326-000019461 | to | ELP-326-000019462 |
| ELP-326-000019464 | to | ELP-326-000019464 |
| ELP-326-000019472 | to | ELP-326-000019475 |
| ELP-326-000019482 | to | ELP-326-000019515 |
| ELP-326-000019525 | to | ELP-326-000019531 |
| ELP-326-000019537 | to | ELP-326-000019538 |

| | | |
|---|---|---|
| ELP-326-000019540 | to | ELP-326-000019541 |
| ELP-326-000019548 | to | ELP-326-000019552 |
| ELP-326-000019567 | to | ELP-326-000019578 |
| ELP-326-000019584 | to | ELP-326-000019587 |
| ELP-326-000019595 | to | ELP-326-000019603 |
| ELP-326-000019605 | to | ELP-326-000019605 |
| ELP-326-000019607 | to | ELP-326-000019609 |
| ELP-326-000019617 | to | ELP-326-000019621 |
| ELP-326-000019632 | to | ELP-326-000019632 |
| ELP-326-000019634 | to | ELP-326-000019635 |
| ELP-326-000019650 | to | ELP-326-000019651 |
| ELP-326-000019654 | to | ELP-326-000019654 |
| ELP-326-000019669 | to | ELP-326-000019669 |
| ELP-326-000019755 | to | ELP-326-000019757 |
| ELP-326-000019759 | to | ELP-326-000019788 |
| ELP-326-000019797 | to | ELP-326-000019797 |
| ELP-326-000019832 | to | ELP-326-000019832 |
| ELP-326-000019834 | to | ELP-326-000019834 |
| ELP-326-000019836 | to | ELP-326-000019838 |
| ELP-326-000019852 | to | ELP-326-000019860 |
| ELP-326-000019865 | to | ELP-326-000019865 |
| ELP-326-000019904 | to | ELP-326-000019904 |
| ELP-326-000019910 | to | ELP-326-000019918 |
| ELP-326-000019933 | to | ELP-326-000019933 |
| ELP-326-000019938 | to | ELP-326-000019938 |
| ELP-326-000019941 | to | ELP-326-000019942 |
| ELP-326-000019959 | to | ELP-326-000019959 |
| ELP-326-000019963 | to | ELP-326-000019964 |
| ELP-326-000019992 | to | ELP-326-000019992 |
| ELP-326-000019994 | to | ELP-326-000019997 |
| ELP-326-000020011 | to | ELP-326-000020012 |
| ELP-326-000020056 | to | ELP-326-000020064 |
| ELP-326-000020110 | to | ELP-326-000020110 |
| ELP-326-000020167 | to | ELP-326-000020167 |
| ELP-326-000020190 | to | ELP-326-000020214 |
| ELP-326-000020216 | to | ELP-326-000020216 |
| ELP-326-000020220 | to | ELP-326-000020220 |
| ELP-326-000020232 | to | ELP-326-000020235 |
| ELP-326-000020240 | to | ELP-326-000020242 |
| ELP-326-000020247 | to | ELP-326-000020247 |
| ELP-326-000020250 | to | ELP-326-000020253 |
| ELP-326-000020255 | to | ELP-326-000020258 |
| ELP-326-000020272 | to | ELP-326-000020272 |
| ELP-326-000020282 | to | ELP-326-000020282 |

| | | |
|---|---|---|
| ELP-326-000020284 | to | ELP-326-000020285 |
| ELP-326-000020288 | to | ELP-326-000020289 |
| ELP-326-000020292 | to | ELP-326-000020292 |
| ELP-326-000020295 | to | ELP-326-000020298 |
| ELP-326-000020309 | to | ELP-326-000020312 |
| ELP-326-000020335 | to | ELP-326-000020357 |
| ELP-326-000020367 | to | ELP-326-000020367 |
| ELP-326-000020396 | to | ELP-326-000020397 |
| ELP-326-000020399 | to | ELP-326-000020400 |
| ELP-326-000020429 | to | ELP-326-000020429 |
| ELP-326-000020461 | to | ELP-326-000020461 |
| ELP-326-000020496 | to | ELP-326-000020499 |
| ELP-326-000020503 | to | ELP-326-000020508 |
| ELP-326-000020511 | to | ELP-326-000020511 |
| ELP-326-000020517 | to | ELP-326-000020534 |
| ELP-326-000020537 | to | ELP-326-000020537 |
| ELP-326-000020539 | to | ELP-326-000020539 |
| ELP-326-000020551 | to | ELP-326-000020576 |
| ELP-326-000020579 | to | ELP-326-000020611 |
| ELP-326-000020613 | to | ELP-326-000020613 |
| ELP-326-000020623 | to | ELP-326-000020632 |
| ELP-326-000020641 | to | ELP-326-000020647 |
| ELP-326-000020651 | to | ELP-326-000020654 |
| ELP-326-000020657 | to | ELP-326-000020662 |
| ELP-326-000020667 | to | ELP-326-000020667 |
| ELP-326-000020675 | to | ELP-326-000020675 |
| ELP-326-000020677 | to | ELP-326-000020679 |
| ELP-326-000020683 | to | ELP-326-000020686 |
| ELP-326-000020689 | to | ELP-326-000020711 |
| ELP-326-000020735 | to | ELP-326-000020735 |
| ELP-326-000020746 | to | ELP-326-000020754 |
| ELP-326-000020767 | to | ELP-326-000020768 |
| ELP-326-000020778 | to | ELP-326-000020780 |
| ELP-326-000020783 | to | ELP-326-000020783 |
| ELP-326-000020785 | to | ELP-326-000020785 |
| ELP-326-000020793 | to | ELP-326-000020793 |
| ELP-326-000020801 | to | ELP-326-000020803 |
| ELP-326-000020823 | to | ELP-326-000020823 |
| ELP-326-000020831 | to | ELP-326-000020832 |
| ELP-326-000020838 | to | ELP-326-000020857 |
| ELP-326-000020878 | to | ELP-326-000020880 |
| ELP-326-000020883 | to | ELP-326-000020883 |
| ELP-326-000020942 | to | ELP-326-000020943 |
| ELP-326-000020947 | to | ELP-326-000020950 |

| | | |
|---|---|---|
| ELP-326-000020955 | to | ELP-326-000020966 |
| ELP-326-000020971 | to | ELP-326-000020972 |
| ELP-326-000020979 | to | ELP-326-000020980 |
| ELP-326-000020985 | to | ELP-326-000020985 |
| ELP-326-000020987 | to | ELP-326-000020987 |
| ELP-326-000020989 | to | ELP-326-000020991 |
| ELP-326-000021000 | to | ELP-326-000021001 |
| ELP-326-000021003 | to | ELP-326-000021004 |
| ELP-326-000021016 | to | ELP-326-000021017 |
| ELP-326-000021041 | to | ELP-326-000021041 |
| ELP-326-000021043 | to | ELP-326-000021043 |
| ELP-326-000021070 | to | ELP-326-000021070 |
| ELP-326-000021072 | to | ELP-326-000021080 |
| ELP-326-000021084 | to | ELP-326-000021085 |
| ELP-326-000021090 | to | ELP-326-000021090 |
| ELP-326-000021092 | to | ELP-326-000021093 |
| ELP-326-000021096 | to | ELP-326-000021096 |
| ELP-326-000021102 | to | ELP-326-000021103 |
| ELP-326-000021107 | to | ELP-326-000021107 |
| ELP-326-000021109 | to | ELP-326-000021112 |
| ELP-326-000021119 | to | ELP-326-000021119 |
| ELP-326-000021122 | to | ELP-326-000021122 |
| ELP-326-000021127 | to | ELP-326-000021131 |
| ELP-326-000021142 | to | ELP-326-000021147 |
| ELP-326-000021149 | to | ELP-326-000021150 |
| ELP-326-000021156 | to | ELP-326-000021157 |
| ELP-326-000021160 | to | ELP-326-000021160 |
| ELP-326-000021162 | to | ELP-326-000021166 |
| ELP-326-000021173 | to | ELP-326-000021240 |
| ELP-326-000021245 | to | ELP-326-000021247 |
| ELP-326-000021262 | to | ELP-326-000021262 |
| ELP-326-000021264 | to | ELP-326-000021265 |
| ELP-326-000021308 | to | ELP-326-000021308 |
| ELP-326-000021313 | to | ELP-326-000021313 |
| ELP-326-000021338 | to | ELP-326-000021345 |
| ELP-326-000021349 | to | ELP-326-000021352 |
| ELP-326-000021375 | to | ELP-326-000021375 |
| ELP-326-000021377 | to | ELP-326-000021377 |
| ELP-326-000021385 | to | ELP-326-000021387 |
| ELP-326-000021412 | to | ELP-326-000021412 |
| ELP-326-000021415 | to | ELP-326-000021415 |
| ELP-326-000021421 | to | ELP-326-000021422 |
| ELP-326-000021426 | to | ELP-326-000021426 |
| ELP-326-000021436 | to | ELP-326-000021436 |

| | | |
|---|---|---|
| ELP-326-000021442 | to | ELP-326-000021443 |
| ELP-326-000021458 | to | ELP-326-000021459 |
| ELP-326-000021461 | to | ELP-326-000021462 |
| ELP-326-000021464 | to | ELP-326-000021466 |
| ELP-326-000021468 | to | ELP-326-000021469 |
| ELP-326-000021472 | to | ELP-326-000021472 |
| ELP-326-000021476 | to | ELP-326-000021477 |
| ELP-326-000021485 | to | ELP-326-000021485 |
| ELP-326-000021500 | to | ELP-326-000021501 |
| ELP-326-000021510 | to | ELP-326-000021511 |
| ELP-326-000021515 | to | ELP-326-000021518 |
| ELP-326-000021533 | to | ELP-326-000021536 |
| ELP-326-000021539 | to | ELP-326-000021540 |
| ELP-326-000021544 | to | ELP-326-000021544 |
| ELP-326-000021546 | to | ELP-326-000021554 |
| ELP-326-000021561 | to | ELP-326-000021562 |
| ELP-326-000021571 | to | ELP-326-000021572 |
| ELP-326-000021576 | to | ELP-326-000021579 |
| ELP-326-000021582 | to | ELP-326-000021582 |
| ELP-326-000021584 | to | ELP-326-000021585 |
| ELP-326-000021622 | to | ELP-326-000021637 |
| ELP-326-000021644 | to | ELP-326-000021655 |
| ELP-326-000021657 | to | ELP-326-000021676 |
| ELP-326-000021717 | to | ELP-326-000021717 |
| ELP-326-000021719 | to | ELP-326-000021724 |
| ELP-326-000021726 | to | ELP-326-000021726 |
| ELP-326-000021737 | to | ELP-326-000021737 |
| ELP-326-000021739 | to | ELP-326-000021748 |
| ELP-326-000021754 | to | ELP-326-000021755 |
| ELP-326-000021769 | to | ELP-326-000021769 |
| ELP-326-000021774 | to | ELP-326-000021779 |
| ELP-326-000021782 | to | ELP-326-000021782 |
| ELP-326-000021784 | to | ELP-326-000021793 |
| ELP-326-000021803 | to | ELP-326-000021823 |
| ELP-326-000021830 | to | ELP-326-000021830 |
| ELP-326-000021834 | to | ELP-326-000021834 |
| ELP-326-000021848 | to | ELP-326-000021848 |
| ELP-326-000021880 | to | ELP-326-000021890 |
| ELP-326-000021910 | to | ELP-326-000021911 |
| ELP-326-000021964 | to | ELP-326-000021969 |
| ELP-326-000021971 | to | ELP-326-000021971 |
| ELP-326-000021973 | to | ELP-326-000021980 |
| ELP-326-000021990 | to | ELP-326-000021990 |
| ELP-326-000021993 | to | ELP-326-000021993 |

| | | |
|---|---|---|
| ELP-326-000021995 | to | ELP-326-000021995 |
| ELP-326-000022020 | to | ELP-326-000022020 |
| ELP-326-000022045 | to | ELP-326-000022048 |
| ELP-326-000022089 | to | ELP-326-000022089 |
| ELP-326-000022103 | to | ELP-326-000022103 |
| ELP-326-000022112 | to | ELP-326-000022112 |
| ELP-326-000022114 | to | ELP-326-000022115 |
| ELP-326-000022119 | to | ELP-326-000022123 |
| ELP-326-000022135 | to | ELP-326-000022136 |
| ELP-326-000022140 | to | ELP-326-000022142 |
| ELP-326-000022148 | to | ELP-326-000022148 |
| ELP-326-000022151 | to | ELP-326-000022151 |
| ELP-326-000022154 | to | ELP-326-000022154 |
| ELP-326-000022157 | to | ELP-326-000022157 |
| ELP-326-000022160 | to | ELP-326-000022160 |
| ELP-326-000022181 | to | ELP-326-000022186 |
| ELP-326-000022208 | to | ELP-326-000022214 |
| ELP-326-000022221 | to | ELP-326-000022221 |
| ELP-326-000022224 | to | ELP-326-000022225 |
| ELP-326-000022238 | to | ELP-326-000022239 |
| ELP-326-000022261 | to | ELP-326-000022261 |
| ELP-326-000022263 | to | ELP-326-000022264 |
| ELP-326-000022266 | to | ELP-326-000022270 |
| ELP-326-000022289 | to | ELP-326-000022290 |
| ELP-326-000022293 | to | ELP-326-000022295 |
| ELP-326-000022297 | to | ELP-326-000022297 |
| ELP-326-000022301 | to | ELP-326-000022301 |
| ELP-326-000022303 | to | ELP-326-000022303 |
| ELP-326-000022305 | to | ELP-326-000022305 |
| ELP-326-000022307 | to | ELP-326-000022307 |
| ELP-326-000022309 | to | ELP-326-000022309 |
| ELP-326-000022311 | to | ELP-326-000022311 |
| ELP-326-000022313 | to | ELP-326-000022313 |
| ELP-326-000022315 | to | ELP-326-000022315 |
| ELP-326-000022318 | to | ELP-326-000022318 |
| ELP-326-000022324 | to | ELP-326-000022326 |
| ELP-326-000022333 | to | ELP-326-000022342 |
| ELP-326-000022352 | to | ELP-326-000022352 |
| ELP-326-000022354 | to | ELP-326-000022355 |
| ELP-326-000022364 | to | ELP-326-000022372 |
| ELP-326-000022377 | to | ELP-326-000022378 |
| ELP-326-000022392 | to | ELP-326-000022397 |
| ELP-326-000022400 | to | ELP-326-000022400 |
| ELP-326-000022403 | to | ELP-326-000022403 |

| | | |
|---|---|---|
| ELP-326-000022406 | to | ELP-326-000022407 |
| ELP-326-000022458 | to | ELP-326-000022458 |
| ELP-326-000022466 | to | ELP-326-000022466 |
| ELP-326-000022468 | to | ELP-326-000022469 |
| ELP-326-000022493 | to | ELP-326-000022494 |
| ELP-326-000022503 | to | ELP-326-000022504 |
| ELP-326-000022509 | to | ELP-326-000022509 |
| ELP-326-000022511 | to | ELP-326-000022511 |
| ELP-326-000022520 | to | ELP-326-000022521 |
| ELP-326-000022550 | to | ELP-326-000022550 |
| ELP-326-000022555 | to | ELP-326-000022556 |
| ELP-326-000022559 | to | ELP-326-000022560 |
| ELP-326-000022602 | to | ELP-326-000022602 |
| ELP-326-000022628 | to | ELP-326-000022628 |
| ELP-326-000022645 | to | ELP-326-000022645 |
| ELP-326-000022656 | to | ELP-326-000022664 |
| ELP-326-000022667 | to | ELP-326-000022667 |
| ELP-326-000022670 | to | ELP-326-000022672 |
| ELP-326-000022675 | to | ELP-326-000022684 |
| ELP-326-000022686 | to | ELP-326-000022686 |
| ELP-326-000022688 | to | ELP-326-000022689 |
| ELP-326-000022693 | to | ELP-326-000022694 |
| ELP-326-000022697 | to | ELP-326-000022697 |
| ELP-326-000022710 | to | ELP-326-000022711 |
| ELP-326-000022720 | to | ELP-326-000022725 |
| ELP-326-000022756 | to | ELP-326-000022757 |
| ELP-326-000022759 | to | ELP-326-000022760 |
| ELP-326-000022787 | to | ELP-326-000022787 |
| ELP-326-000022800 | to | ELP-326-000022800 |
| ELP-326-000022806 | to | ELP-326-000022806 |
| ELP-326-000022821 | to | ELP-326-000022821 |
| ELP-326-000022845 | to | ELP-326-000022846 |
| ELP-326-000022870 | to | ELP-326-000022872 |
| ELP-326-000022881 | to | ELP-326-000022884 |
| ELP-326-000022886 | to | ELP-326-000022887 |
| ELP-326-000022890 | to | ELP-326-000022899 |
| ELP-326-000022912 | to | ELP-326-000022913 |
| ELP-326-000022918 | to | ELP-326-000022918 |
| ELP-326-000022922 | to | ELP-326-000022922 |
| ELP-326-000022949 | to | ELP-326-000022949 |
| ELP-326-000022981 | to | ELP-326-000022981 |
| ELP-326-000022983 | to | ELP-326-000022983 |
| ELP-326-000022989 | to | ELP-326-000022989 |
| ELP-326-000022994 | to | ELP-326-000022994 |

| | | |
|---|---|---|
| ELP-326-000022997 | to | ELP-326-000022997 |
| ELP-326-000022999 | to | ELP-326-000022999 |
| ELP-326-000023002 | to | ELP-326-000023003 |
| ELP-326-000023015 | to | ELP-326-000023015 |
| ELP-326-000023017 | to | ELP-326-000023017 |
| ELP-326-000023019 | to | ELP-326-000023019 |
| ELP-326-000023024 | to | ELP-326-000023024 |
| ELP-326-000023028 | to | ELP-326-000023028 |
| ELP-326-000023068 | to | ELP-326-000023077 |
| ELP-326-000023079 | to | ELP-326-000023080 |
| ELP-326-000023089 | to | ELP-326-000023091 |
| ELP-326-000023097 | to | ELP-326-000023107 |
| ELP-326-000023109 | to | ELP-326-000023109 |
| ELP-326-000023115 | to | ELP-326-000023116 |
| ELP-326-000023121 | to | ELP-326-000023121 |
| ELP-326-000023124 | to | ELP-326-000023124 |
| ELP-326-000023130 | to | ELP-326-000023131 |
| ELP-326-000023134 | to | ELP-326-000023136 |
| ELP-326-000023157 | to | ELP-326-000023159 |
| ELP-326-000023165 | to | ELP-326-000023167 |
| ELP-326-000023170 | to | ELP-326-000023170 |
| ELP-326-000023172 | to | ELP-326-000023179 |
| ELP-326-000023188 | to | ELP-326-000023188 |
| ELP-326-000023190 | to | ELP-326-000023191 |
| ELP-326-000023197 | to | ELP-326-000023197 |
| ELP-326-000023218 | to | ELP-326-000023218 |
| ELP-326-000023227 | to | ELP-326-000023227 |
| ELP-326-000023237 | to | ELP-326-000023237 |
| ELP-326-000023245 | to | ELP-326-000023245 |
| ELP-326-000023260 | to | ELP-326-000023263 |
| ELP-326-000023282 | to | ELP-326-000023282 |
| ELP-326-000023284 | to | ELP-326-000023287 |
| ELP-326-000023299 | to | ELP-326-000023299 |
| ELP-326-000023302 | to | ELP-326-000023302 |
| ELP-326-000023306 | to | ELP-326-000023306 |
| ELP-326-000023312 | to | ELP-326-000023313 |
| ELP-326-000023315 | to | ELP-326-000023315 |
| ELP-326-000023331 | to | ELP-326-000023331 |
| ELP-326-000023336 | to | ELP-326-000023337 |
| ELP-326-000023344 | to | ELP-326-000023344 |
| ELP-326-000023349 | to | ELP-326-000023349 |
| ELP-326-000023368 | to | ELP-326-000023370 |
| ELP-326-000023372 | to | ELP-326-000023375 |
| ELP-326-000023378 | to | ELP-326-000023378 |

| | | |
|---|---|---|
| ELP-326-000023386 | to | ELP-326-000023389 |
| ELP-326-000023403 | to | ELP-326-000023403 |
| ELP-326-000023411 | to | ELP-326-000023411 |
| ELP-326-000023414 | to | ELP-326-000023419 |
| ELP-326-000023447 | to | ELP-326-000023447 |
| ELP-326-000023452 | to | ELP-326-000023453 |
| ELP-326-000023455 | to | ELP-326-000023456 |
| ELP-326-000023460 | to | ELP-326-000023461 |
| ELP-326-000023486 | to | ELP-326-000023487 |
| ELP-326-000023490 | to | ELP-326-000023490 |
| ELP-326-000023500 | to | ELP-326-000023502 |
| ELP-326-000023529 | to | ELP-326-000023531 |
| ELP-326-000023544 | to | ELP-326-000023556 |
| ELP-326-000023559 | to | ELP-326-000023559 |
| ELP-326-000023572 | to | ELP-326-000023572 |
| ELP-326-000023577 | to | ELP-326-000023577 |
| ELP-326-000023579 | to | ELP-326-000023579 |
| ELP-326-000023582 | to | ELP-326-000023583 |
| ELP-326-000023596 | to | ELP-326-000023597 |
| ELP-326-000023608 | to | ELP-326-000023608 |
| ELP-326-000023633 | to | ELP-326-000023633 |
| ELP-326-000023649 | to | ELP-326-000023650 |
| ELP-326-000023656 | to | ELP-326-000023656 |
| ELP-326-000023678 | to | ELP-326-000023680 |
| ELP-326-000023708 | to | ELP-326-000023708 |
| ELP-326-000023740 | to | ELP-326-000023742 |
| ELP-326-000023778 | to | ELP-326-000023778 |
| ELP-326-000023824 | to | ELP-326-000023825 |
| ELP-326-000023828 | to | ELP-326-000023828 |
| ELP-326-000023840 | to | ELP-326-000023842 |
| ELP-326-000023847 | to | ELP-326-000023848 |
| ELP-326-000023874 | to | ELP-326-000023878 |
| ELP-326-000023884 | to | ELP-326-000023885 |
| ELP-326-000023897 | to | ELP-326-000023900 |
| ELP-326-000023906 | to | ELP-326-000023906 |
| ELP-326-000023918 | to | ELP-326-000023918 |
| ELP-326-000023920 | to | ELP-326-000023920 |
| ELP-326-000023924 | to | ELP-326-000023927 |
| ELP-326-000023938 | to | ELP-326-000023938 |
| ELP-326-000023955 | to | ELP-326-000023957 |
| ELP-326-000023959 | to | ELP-326-000023959 |
| ELP-326-000023963 | to | ELP-326-000023963 |
| ELP-326-000023965 | to | ELP-326-000023968 |
| ELP-326-000023971 | to | ELP-326-000023971 |

| | | |
|---|---|---|
| ELP-326-000023973 | to | ELP-326-000023975 |
| ELP-326-000023985 | to | ELP-326-000023985 |
| ELP-326-000024003 | to | ELP-326-000024007 |
| ELP-326-000024012 | to | ELP-326-000024016 |
| ELP-326-000024039 | to | ELP-326-000024039 |
| ELP-326-000024044 | to | ELP-326-000024045 |
| ELP-326-000024070 | to | ELP-326-000024070 |
| ELP-326-000024097 | to | ELP-326-000024098 |
| ELP-326-000024100 | to | ELP-326-000024101 |
| ELP-326-000024104 | to | ELP-326-000024107 |
| ELP-326-000024109 | to | ELP-326-000024109 |
| ELP-326-000024113 | to | ELP-326-000024119 |
| ELP-326-000024121 | to | ELP-326-000024126 |
| ELP-326-000024128 | to | ELP-326-000024130 |
| ELP-326-000024133 | to | ELP-326-000024136 |
| ELP-326-000024143 | to | ELP-326-000024145 |
| ELP-326-000024148 | to | ELP-326-000024148 |
| ELP-326-000024167 | to | ELP-326-000024172 |
| ELP-326-000024185 | to | ELP-326-000024192 |
| ELP-326-000024194 | to | ELP-326-000024200 |
| ELP-326-000024205 | to | ELP-326-000024205 |
| ELP-326-000024207 | to | ELP-326-000024211 |
| ELP-326-000024230 | to | ELP-326-000024230 |
| ELP-326-000024233 | to | ELP-326-000024236 |
| ELP-326-000024246 | to | ELP-326-000024248 |
| ELP-326-000024373 | to | ELP-326-000024375 |
| ELP-326-000024377 | to | ELP-326-000024377 |
| ELP-326-000024408 | to | ELP-326-000024408 |
| ELP-326-000024424 | to | ELP-326-000024424 |
| ELP-326-000024428 | to | ELP-326-000024428 |
| ELP-326-000024440 | to | ELP-326-000024440 |
| ELP-326-000024448 | to | ELP-326-000024448 |
| ELP-326-000024470 | to | ELP-326-000024472 |
| ELP-326-000024484 | to | ELP-326-000024485 |
| ELP-326-000024496 | to | ELP-326-000024497 |
| ELP-326-000024499 | to | ELP-326-000024499 |
| ELP-326-000024517 | to | ELP-326-000024517 |
| ELP-326-000024520 | to | ELP-326-000024521 |
| ELP-326-000024544 | to | ELP-326-000024544 |
| ELP-326-000024549 | to | ELP-326-000024551 |
| ELP-326-000024553 | to | ELP-326-000024553 |
| ELP-326-000024555 | to | ELP-326-000024555 |
| ELP-326-000024584 | to | ELP-326-000024584 |
| ELP-326-000024591 | to | ELP-326-000024591 |

| | | |
|---|---|---|
| ELP-326-000024596 | to | ELP-326-000024596 |
| ELP-326-000024605 | to | ELP-326-000024605 |
| ELP-326-000024616 | to | ELP-326-000024625 |
| ELP-326-000024627 | to | ELP-326-000024629 |
| ELP-326-000024632 | to | ELP-326-000024632 |
| ELP-326-000024636 | to | ELP-326-000024636 |
| ELP-326-000024638 | to | ELP-326-000024638 |
| ELP-326-000024656 | to | ELP-326-000024657 |
| ELP-326-000024662 | to | ELP-326-000024662 |
| ELP-326-000024693 | to | ELP-326-000024696 |
| ELP-326-000024704 | to | ELP-326-000024704 |
| ELP-326-000024707 | to | ELP-326-000024724 |
| ELP-326-000024737 | to | ELP-326-000024738 |
| ELP-326-000024740 | to | ELP-326-000024740 |
| ELP-326-000024743 | to | ELP-326-000024743 |
| ELP-326-000024750 | to | ELP-326-000024751 |
| ELP-326-000024771 | to | ELP-326-000024771 |
| ELP-326-000024775 | to | ELP-326-000024775 |
| ELP-326-000024783 | to | ELP-326-000024783 |
| ELP-326-000024785 | to | ELP-326-000024786 |
| ELP-326-000024797 | to | ELP-326-000024797 |
| ELP-326-000024805 | to | ELP-326-000024814 |
| ELP-326-000024816 | to | ELP-326-000024824 |
| ELP-326-000024846 | to | ELP-326-000024854 |
| ELP-326-000024856 | to | ELP-326-000024856 |
| ELP-326-000024881 | to | ELP-326-000024884 |
| ELP-326-000024898 | to | ELP-326-000024903 |
| ELP-326-000024915 | to | ELP-326-000024916 |
| ELP-326-000024929 | to | ELP-326-000024929 |
| ELP-326-000024935 | to | ELP-326-000024935 |
| ELP-326-000024937 | to | ELP-326-000024939 |
| ELP-326-000024942 | to | ELP-326-000024943 |
| ELP-326-000024947 | to | ELP-326-000024947 |
| ELP-326-000024950 | to | ELP-326-000024950 |
| ELP-326-000024963 | to | ELP-326-000024963 |
| ELP-326-000024966 | to | ELP-326-000024969 |
| ELP-326-000024981 | to | ELP-326-000024982 |
| ELP-326-000024984 | to | ELP-326-000024985 |
| ELP-326-000025002 | to | ELP-326-000025002 |
| ELP-326-000025016 | to | ELP-326-000025016 |
| ELP-326-000025021 | to | ELP-326-000025021 |
| ELP-326-000025025 | to | ELP-326-000025027 |
| ELP-326-000025029 | to | ELP-326-000025030 |
| ELP-326-000025038 | to | ELP-326-000025039 |

| | | |
|---|---|---|
| ELP-326-000025048 | to | ELP-326-000025048 |
| ELP-326-000025051 | to | ELP-326-000025051 |
| ELP-326-000025054 | to | ELP-326-000025055 |
| ELP-326-000025057 | to | ELP-326-000025057 |
| ELP-326-000025060 | to | ELP-326-000025067 |
| ELP-326-000025069 | to | ELP-326-000025069 |
| ELP-326-000025076 | to | ELP-326-000025076 |
| ELP-326-000025080 | to | ELP-326-000025084 |
| ELP-326-000025088 | to | ELP-326-000025090 |
| ELP-326-000025093 | to | ELP-326-000025093 |
| ELP-326-000025095 | to | ELP-326-000025095 |
| ELP-326-000025097 | to | ELP-326-000025097 |
| ELP-326-000025107 | to | ELP-326-000025107 |
| ELP-326-000025118 | to | ELP-326-000025120 |
| ELP-326-000025123 | to | ELP-326-000025124 |
| ELP-326-000025129 | to | ELP-326-000025130 |
| ELP-326-000025141 | to | ELP-326-000025142 |
| ELP-326-000025161 | to | ELP-326-000025161 |
| ELP-326-000025163 | to | ELP-326-000025163 |
| ELP-326-000025171 | to | ELP-326-000025183 |
| ELP-326-000025189 | to | ELP-326-000025189 |
| ELP-326-000025191 | to | ELP-326-000025193 |
| ELP-326-000025196 | to | ELP-326-000025196 |
| ELP-326-000025210 | to | ELP-326-000025210 |
| ELP-326-000025212 | to | ELP-326-000025213 |
| ELP-326-000025236 | to | ELP-326-000025236 |
| ELP-326-000025239 | to | ELP-326-000025239 |
| ELP-326-000025245 | to | ELP-326-000025246 |
| ELP-326-000025253 | to | ELP-326-000025257 |
| ELP-326-000025261 | to | ELP-326-000025261 |
| ELP-326-000025270 | to | ELP-326-000025270 |
| ELP-326-000025284 | to | ELP-326-000025284 |
| ELP-326-000025286 | to | ELP-326-000025288 |
| ELP-326-000025290 | to | ELP-326-000025298 |
| ELP-326-000025313 | to | ELP-326-000025318 |
| ELP-326-000025326 | to | ELP-326-000025326 |
| ELP-326-000025329 | to | ELP-326-000025330 |
| ELP-326-000025334 | to | ELP-326-000025337 |
| ELP-326-000025340 | to | ELP-326-000025341 |
| ELP-326-000025353 | to | ELP-326-000025354 |
| ELP-326-000025357 | to | ELP-326-000025357 |
| ELP-326-000025367 | to | ELP-326-000025367 |
| ELP-326-000025369 | to | ELP-326-000025372 |
| ELP-326-000025374 | to | ELP-326-000025381 |

| | | |
|---|---|---|
| ELP-326-000025386 | to | ELP-326-000025386 |
| ELP-326-000025397 | to | ELP-326-000025398 |
| ELP-326-000025401 | to | ELP-326-000025403 |
| ELP-326-000025407 | to | ELP-326-000025408 |
| ELP-326-000025415 | to | ELP-326-000025415 |
| ELP-326-000025426 | to | ELP-326-000025426 |
| ELP-326-000025454 | to | ELP-326-000025454 |
| ELP-326-000025456 | to | ELP-326-000025463 |
| ELP-326-000025475 | to | ELP-326-000025481 |
| ELP-326-000025484 | to | ELP-326-000025484 |
| ELP-326-000025486 | to | ELP-326-000025486 |
| ELP-326-000025497 | to | ELP-326-000025498 |
| ELP-326-000025502 | to | ELP-326-000025504 |
| ELP-326-000025506 | to | ELP-326-000025506 |
| ELP-326-000025510 | to | ELP-326-000025512 |
| ELP-326-000025522 | to | ELP-326-000025522 |
| ELP-326-000025525 | to | ELP-326-000025525 |
| ELP-326-000025533 | to | ELP-326-000025533 |
| ELP-326-000025543 | to | ELP-326-000025553 |
| ELP-326-000025591 | to | ELP-326-000025592 |
| ELP-326-000025596 | to | ELP-326-000025596 |
| ELP-326-000025616 | to | ELP-326-000025616 |
| ELP-326-000025724 | to | ELP-326-000025733 |
| ELP-326-000025739 | to | ELP-326-000025739 |
| ELP-326-000025765 | to | ELP-326-000025779 |
| ELP-326-000025781 | to | ELP-326-000025786 |
| ELP-326-000025792 | to | ELP-326-000025798 |
| ELP-326-000025804 | to | ELP-326-000025808 |
| ELP-326-000025820 | to | ELP-326-000025820 |
| ELP-123-000000000 | to | ELP-123--00000001 |
| ELP-124-000000003 | to | ELP-124-000000003 |
| ELP-124-000000005 | to | ELP-124-000000005 |
| ELP-124-000000008 | to | ELP-124-000000008 |
| ELP-124-000000030 | to | ELP-124-000000032 |
| ELP-124-000000039 | to | ELP-124-000000039 |
| ELP-124-000000054 | to | ELP-124-000000055 |
| ELP-124-000000065 | to | ELP-124-000000065 |
| ELP-124-000000082 | to | ELP-124-000000083 |
| ELP-124-000000092 | to | ELP-124-000000092 |
| ELP-124-000000094 | to | ELP-124-000000094 |
| ELP-124-000000096 | to | ELP-124-000000096 |
| ELP-124-000000122 | to | ELP-124-000000123 |
| ELP-124-000000131 | to | ELP-124-000000131 |
| ELP-124-000000133 | to | ELP-124-000000134 |

| | | |
|---|---|---|
| ELP-124-000000137 | to | ELP-124-000000137 |
| ELP-124-000000141 | to | ELP-124-000000141 |
| ELP-124-000000162 | to | ELP-124-000000162 |
| ELP-124-000000175 | to | ELP-124-000000178 |
| ELP-124-000000180 | to | ELP-124-000000180 |
| ELP-124-000000182 | to | ELP-124-000000182 |
| ELP-124-000000202 | to | ELP-124-000000202 |
| ELP-124-000000217 | to | ELP-124-000000218 |
| ELP-124-000000220 | to | ELP-124-000000220 |
| ELP-124-000000224 | to | ELP-124-000000224 |
| ELP-124-000000229 | to | ELP-124-000000230 |
| ELP-124-000000233 | to | ELP-124-000000233 |
| ELP-124-000000241 | to | ELP-124-000000242 |
| ELP-124-000000260 | to | ELP-124-000000260 |
| ELP-124-000000268 | to | ELP-124-000000268 |
| ELP-124-000000270 | to | ELP-124-000000270 |
| ELP-124-000000285 | to | ELP-124-000000285 |
| ELP-124-000000287 | to | ELP-124-000000287 |
| ELP-124-000000296 | to | ELP-124-000000296 |
| ELP-124-000000303 | to | ELP-124-000000303 |
| ELP-124-000000313 | to | ELP-124-000000314 |
| ELP-124-000000324 | to | ELP-124-000000324 |
| ELP-124-000000341 | to | ELP-124-000000341 |
| ELP-124-000000344 | to | ELP-124-000000344 |
| ELP-124-000000353 | to | ELP-124-000000353 |
| ELP-124-000000355 | to | ELP-124-000000355 |
| ELP-124-000000361 | to | ELP-124-000000361 |
| ELP-124-000000377 | to | ELP-124-000000377 |
| ELP-124-000000392 | to | ELP-124-000000392 |
| ELP-124-000000395 | to | ELP-124-000000395 |
| ELP-124-000000397 | to | ELP-124-000000397 |
| ELP-124-000000401 | to | ELP-124-000000404 |
| ELP-124-000000406 | to | ELP-124-000000406 |
| ELP-124-000000414 | to | ELP-124-000000414 |
| ELP-124-000000431 | to | ELP-124-000000431 |
| ELP-124-000000437 | to | ELP-124-000000437 |
| ELP-124-000000445 | to | ELP-124-000000446 |
| ELP-124-000000449 | to | ELP-124-000000449 |
| ELP-124-000000461 | to | ELP-124-000000461 |
| ELP-124-000000469 | to | ELP-124-000000470 |
| ELP-124-000000472 | to | ELP-124-000000472 |
| ELP-124-000000485 | to | ELP-124-000000485 |
| ELP-124-000000489 | to | ELP-124-000000489 |
| ELP-124-000000493 | to | ELP-124-000000493 |

| | | |
|---|---|---|
| ELP-124-000000505 | to | ELP-124-000000505 |
| ELP-124-000000521 | to | ELP-124-000000521 |
| ELP-124-000000524 | to | ELP-124-000000524 |
| ELP-124-000000532 | to | ELP-124-000000532 |
| ELP-124-000000546 | to | ELP-124-000000547 |
| ELP-124-000000549 | to | ELP-124-000000550 |
| ELP-124-000000555 | to | ELP-124-000000555 |
| ELP-124-000000567 | to | ELP-124-000000567 |
| ELP-124-000000574 | to | ELP-124-000000574 |
| ELP-124-000000592 | to | ELP-124-000000592 |
| ELP-124-000000594 | to | ELP-124-000000594 |
| ELP-124-000000596 | to | ELP-124-000000596 |
| ELP-124-000000598 | to | ELP-124-000000598 |
| ELP-124-000000609 | to | ELP-124-000000609 |
| ELP-124-000000611 | to | ELP-124-000000611 |
| ELP-124-000000614 | to | ELP-124-000000614 |
| ELP-124-000000616 | to | ELP-124-000000616 |
| ELP-124-000000622 | to | ELP-124-000000622 |
| ELP-124-000000635 | to | ELP-124-000000635 |
| ELP-124-000000643 | to | ELP-124-000000643 |
| ELP-124-000000652 | to | ELP-124-000000652 |
| ELP-124-000000661 | to | ELP-124-000000662 |
| ELP-124-000000665 | to | ELP-124-000000665 |
| ELP-124-000000685 | to | ELP-124-000000685 |
| ELP-124-000000691 | to | ELP-124-000000692 |
| ELP-124-000000727 | to | ELP-124-000000727 |
| ELP-124-000000734 | to | ELP-124-000000734 |
| ELP-124-000000756 | to | ELP-124-000000756 |
| ELP-124-000000760 | to | ELP-124-000000760 |
| ELP-124-000000788 | to | ELP-124-000000788 |
| ELP-124-000000805 | to | ELP-124-000000805 |
| ELP-124-000000824 | to | ELP-124-000000824 |
| ELP-124-000000830 | to | ELP-124-000000830 |
| ELP-124-000000834 | to | ELP-124-000000834 |
| ELP-124-000000852 | to | ELP-124-000000852 |
| ELP-124-000000863 | to | ELP-124-000000864 |
| ELP-124-000000894 | to | ELP-124-000000894 |
| ELP-124-000000907 | to | ELP-124-000000907 |
| ELP-124-000000913 | to | ELP-124-000000913 |
| ELP-124-000000930 | to | ELP-124-000000931 |
| ELP-124-000000959 | to | ELP-124-000000962 |
| ELP-124-000000966 | to | ELP-124-000000967 |
| ELP-124-000000970 | to | ELP-124-000000970 |
| ELP-124-000000973 | to | ELP-124-000000973 |

| | | |
|---|---|---|
| ELP-124-000000975 | to | ELP-124-000000976 |
| ELP-124-000000982 | to | ELP-124-000000982 |
| ELP-124-000000984 | to | ELP-124-000000984 |
| ELP-124-000000990 | to | ELP-124-000000990 |
| ELP-124-000000992 | to | ELP-124-000000992 |
| ELP-124-000001024 | to | ELP-124-000001024 |
| ELP-124-000001026 | to | ELP-124-000001026 |
| ELP-124-000001036 | to | ELP-124-000001036 |
| ELP-124-000001041 | to | ELP-124-000001042 |
| ELP-124-000001046 | to | ELP-124-000001046 |
| ELP-124-000001050 | to | ELP-124-000001050 |
| ELP-124-000001057 | to | ELP-124-000001057 |
| ELP-124-000001059 | to | ELP-124-000001060 |
| ELP-124-000001062 | to | ELP-124-000001062 |
| ELP-124-000001064 | to | ELP-124-000001064 |
| ELP-124-000001068 | to | ELP-124-000001068 |
| ELP-124-000001075 | to | ELP-124-000001075 |
| ELP-124-000001080 | to | ELP-124-000001080 |
| ELP-124-000001086 | to | ELP-124-000001086 |
| ELP-124-000001092 | to | ELP-124-000001093 |
| ELP-124-000001098 | to | ELP-124-000001098 |
| ELP-124-000001113 | to | ELP-124-000001114 |
| ELP-124-000001120 | to | ELP-124-000001120 |
| ELP-124-000001123 | to | ELP-124-000001124 |
| ELP-124-000001131 | to | ELP-124-000001131 |
| ELP-124-000001133 | to | ELP-124-000001133 |
| ELP-124-000001135 | to | ELP-124-000001135 |
| ELP-124-000001147 | to | ELP-124-000001147 |
| ELP-124-000001156 | to | ELP-124-000001158 |
| ELP-124-000001178 | to | ELP-124-000001178 |
| ELP-124-000001180 | to | ELP-124-000001180 |
| ELP-124-000001190 | to | ELP-124-000001190 |
| ELP-124-000001193 | to | ELP-124-000001193 |
| ELP-124-000001198 | to | ELP-124-000001198 |
| ELP-124-000001218 | to | ELP-124-000001218 |
| ELP-124-000001224 | to | ELP-124-000001225 |
| ELP-124-000001235 | to | ELP-124-000001235 |
| ELP-124-000001249 | to | ELP-124-000001250 |
| ELP-124-000001266 | to | ELP-124-000001266 |
| ELP-124-000001268 | to | ELP-124-000001268 |
| ELP-124-000001271 | to | ELP-124-000001271 |
| ELP-124-000001281 | to | ELP-124-000001283 |
| ELP-124-000001293 | to | ELP-124-000001294 |
| ELP-124-000001313 | to | ELP-124-000001313 |

| | | |
|---|---|---|
| ELP-124-000001336 | to | ELP-124-000001336 |
| ELP-124-000001343 | to | ELP-124-000001343 |
| ELP-124-000001348 | to | ELP-124-000001348 |
| ELP-124-000001351 | to | ELP-124-000001351 |
| ELP-124-000001353 | to | ELP-124-000001354 |
| ELP-124-000001356 | to | ELP-124-000001356 |
| ELP-124-000001366 | to | ELP-124-000001366 |
| ELP-124-000001388 | to | ELP-124-000001388 |
| ELP-124-000001394 | to | ELP-124-000001395 |
| ELP-124-000001419 | to | ELP-124-000001419 |
| ELP-124-000001421 | to | ELP-124-000001422 |
| ELP-124-000001427 | to | ELP-124-000001427 |
| ELP-124-000001429 | to | ELP-124-000001431 |
| ELP-124-000001434 | to | ELP-124-000001434 |
| ELP-124-000001439 | to | ELP-124-000001439 |
| ELP-124-000001454 | to | ELP-124-000001454 |
| ELP-124-000001461 | to | ELP-124-000001461 |
| ELP-124-000001471 | to | ELP-124-000001471 |
| ELP-124-000001477 | to | ELP-124-000001478 |
| ELP-124-000001480 | to | ELP-124-000001481 |
| ELP-124-000001485 | to | ELP-124-000001485 |
| ELP-124-000001490 | to | ELP-124-000001490 |
| ELP-124-000001493 | to | ELP-124-000001493 |
| ELP-124-000001495 | to | ELP-124-000001498 |
| ELP-124-000001500 | to | ELP-124-000001504 |
| ELP-124-000001509 | to | ELP-124-000001509 |
| ELP-124-000001514 | to | ELP-124-000001514 |
| ELP-124-000001521 | to | ELP-124-000001522 |
| ELP-124-000001537 | to | ELP-124-000001537 |
| ELP-124-000001541 | to | ELP-124-000001542 |
| ELP-124-000001549 | to | ELP-124-000001549 |
| ELP-124-000001552 | to | ELP-124-000001552 |
| ELP-124-000001554 | to | ELP-124-000001554 |
| ELP-124-000001570 | to | ELP-124-000001570 |
| ELP-124-000001573 | to | ELP-124-000001573 |
| ELP-124-000001576 | to | ELP-124-000001576 |
| ELP-124-000001602 | to | ELP-124-000001602 |
| ELP-124-000001608 | to | ELP-124-000001608 |
| ELP-124-000001611 | to | ELP-124-000001611 |
| ELP-124-000001613 | to | ELP-124-000001613 |
| ELP-124-000001619 | to | ELP-124-000001620 |
| ELP-124-000001631 | to | ELP-124-000001631 |
| ELP-124-000001636 | to | ELP-124-000001636 |
| ELP-124-000001642 | to | ELP-124-000001642 |

| | | |
|---|---|---|
| ELP-124-000001649 | to | ELP-124-000001649 |
| ELP-124-000001658 | to | ELP-124-000001658 |
| ELP-124-000001662 | to | ELP-124-000001662 |
| ELP-124-000001669 | to | ELP-124-000001669 |
| ELP-124-000001687 | to | ELP-124-000001687 |
| ELP-124-000001690 | to | ELP-124-000001690 |
| ELP-124-000001695 | to | ELP-124-000001695 |
| ELP-124-000001701 | to | ELP-124-000001702 |
| ELP-124-000001713 | to | ELP-124-000001715 |
| ELP-124-000001717 | to | ELP-124-000001717 |
| ELP-124-000001720 | to | ELP-124-000001720 |
| ELP-124-000001724 | to | ELP-124-000001724 |
| ELP-124-000001726 | to | ELP-124-000001726 |
| ELP-124-000001729 | to | ELP-124-000001729 |
| ELP-124-000001732 | to | ELP-124-000001735 |
| ELP-124-000001754 | to | ELP-124-000001755 |
| ELP-124-000001757 | to | ELP-124-000001758 |
| ELP-124-000001760 | to | ELP-124-000001761 |
| ELP-124-000001766 | to | ELP-124-000001766 |
| ELP-124-000001777 | to | ELP-124-000001779 |
| ELP-124-000001784 | to | ELP-124-000001784 |
| ELP-124-000001789 | to | ELP-124-000001789 |
| ELP-124-000001796 | to | ELP-124-000001796 |
| ELP-124-000001798 | to | ELP-124-000001798 |
| ELP-124-000001807 | to | ELP-124-000001807 |
| ELP-124-000001815 | to | ELP-124-000001815 |
| ELP-124-000001835 | to | ELP-124-000001835 |
| ELP-124-000001848 | to | ELP-124-000001848 |
| ELP-124-000001852 | to | ELP-124-000001852 |
| ELP-124-000001856 | to | ELP-124-000001856 |
| ELP-124-000001865 | to | ELP-124-000001865 |
| ELP-124-000001876 | to | ELP-124-000001876 |
| ELP-124-000001878 | to | ELP-124-000001879 |
| ELP-124-000001883 | to | ELP-124-000001885 |
| ELP-124-000001888 | to | ELP-124-000001888 |
| ELP-124-000001898 | to | ELP-124-000001899 |
| ELP-124-000001901 | to | ELP-124-000001901 |
| ELP-124-000001919 | to | ELP-124-000001919 |
| ELP-124-000001921 | to | ELP-124-000001921 |
| ELP-124-000001926 | to | ELP-124-000001926 |
| ELP-124-000001929 | to | ELP-124-000001929 |
| ELP-124-000001938 | to | ELP-124-000001938 |
| ELP-124-000001941 | to | ELP-124-000001942 |
| ELP-124-000001944 | to | ELP-124-000001944 |

| | | |
|---|---|---|
| ELP-124-000001946 | to | ELP-124-000001946 |
| ELP-124-000001952 | to | ELP-124-000001952 |
| ELP-124-000001962 | to | ELP-124-000001962 |
| ELP-124-000001964 | to | ELP-124-000001964 |
| ELP-124-000001967 | to | ELP-124-000001969 |
| ELP-124-000001976 | to | ELP-124-000001976 |
| ELP-124-000001993 | to | ELP-124-000001993 |
| ELP-124-000001995 | to | ELP-124-000001995 |
| ELP-124-000002010 | to | ELP-124-000002010 |
| ELP-124-000002015 | to | ELP-124-000002016 |
| ELP-124-000002020 | to | ELP-124-000002020 |
| ELP-124-000002022 | to | ELP-124-000002022 |
| ELP-124-000002048 | to | ELP-124-000002049 |
| ELP-124-000002055 | to | ELP-124-000002055 |
| ELP-124-000002060 | to | ELP-124-000002060 |
| ELP-124-000002065 | to | ELP-124-000002065 |
| ELP-124-000002081 | to | ELP-124-000002081 |
| ELP-124-000002083 | to | ELP-124-000002083 |
| ELP-124-000002090 | to | ELP-124-000002090 |
| ELP-124-000002094 | to | ELP-124-000002094 |
| ELP-124-000002096 | to | ELP-124-000002096 |
| ELP-124-000002100 | to | ELP-124-000002101 |
| ELP-124-000002118 | to | ELP-124-000002119 |
| ELP-124-000002161 | to | ELP-124-000002161 |
| ELP-124-000002164 | to | ELP-124-000002164 |
| ELP-124-000002242 | to | ELP-124-000002243 |
| ELP-124-000002289 | to | ELP-124-000002289 |
| ELP-124-000002296 | to | ELP-124-000002296 |
| ELP-124-000002302 | to | ELP-124-000002302 |
| ELP-124-000002320 | to | ELP-124-000002320 |
| ELP-124-000002330 | to | ELP-124-000002331 |
| ELP-124-000002334 | to | ELP-124-000002335 |
| ELP-124-000002338 | to | ELP-124-000002338 |
| ELP-124-000002343 | to | ELP-124-000002343 |
| ELP-124-000002351 | to | ELP-124-000002352 |
| ELP-124-000002365 | to | ELP-124-000002365 |
| ELP-124-000002370 | to | ELP-124-000002370 |
| ELP-124-000002382 | to | ELP-124-000002384 |
| ELP-124-000002388 | to | ELP-124-000002388 |
| ELP-124-000002397 | to | ELP-124-000002397 |
| ELP-124-000002405 | to | ELP-124-000002405 |
| ELP-124-000002448 | to | ELP-124-000002448 |
| ELP-124-000002464 | to | ELP-124-000002465 |
| ELP-124-000002468 | to | ELP-124-000002468 |

| | | |
|---|---|---|
| ELP-124-000002480 | to | ELP-124-000002480 |
| ELP-124-000002492 | to | ELP-124-000002492 |
| ELP-124-000002494 | to | ELP-124-000002494 |
| ELP-124-000002531 | to | ELP-124-000002531 |
| ELP-124-000002540 | to | ELP-124-000002540 |
| ELP-124-000002552 | to | ELP-124-000002552 |
| ELP-124-000002556 | to | ELP-124-000002558 |
| ELP-124-000002562 | to | ELP-124-000002562 |
| ELP-124-000002568 | to | ELP-124-000002568 |
| ELP-124-000002571 | to | ELP-124-000002571 |
| ELP-124-000002575 | to | ELP-124-000002575 |
| ELP-124-000002583 | to | ELP-124-000002583 |
| ELP-124-000002593 | to | ELP-124-000002595 |
| ELP-124-000002610 | to | ELP-124-000002612 |
| ELP-124-000002620 | to | ELP-124-000002637 |
| ELP-124-000002640 | to | ELP-124-000002647 |
| ELP-124-000002657 | to | ELP-124-000002657 |
| ELP-124-000002681 | to | ELP-124-000002681 |
| ELP-124-000002684 | to | ELP-124-000002684 |
| ELP-124-000002686 | to | ELP-124-000002686 |
| ELP-124-000002712 | to | ELP-124-000002715 |
| ELP-124-000002728 | to | ELP-124-000002728 |
| ELP-124-000002737 | to | ELP-124-000002737 |
| ELP-124-000002741 | to | ELP-124-000002741 |
| ELP-124-000002747 | to | ELP-124-000002748 |
| ELP-124-000002750 | to | ELP-124-000002750 |
| ELP-124-000002757 | to | ELP-124-000002758 |
| ELP-124-000002763 | to | ELP-124-000002765 |
| ELP-124-000002774 | to | ELP-124-000002776 |
| ELP-124-000002779 | to | ELP-124-000002781 |
| ELP-124-000002783 | to | ELP-124-000002783 |
| ELP-124-000002785 | to | ELP-124-000002786 |
| ELP-124-000002817 | to | ELP-124-000002818 |
| ELP-124-000002820 | to | ELP-124-000002820 |
| ELP-124-000002830 | to | ELP-124-000002831 |
| ELP-124-000002835 | to | ELP-124-000002835 |
| ELP-124-000002852 | to | ELP-124-000002852 |
| ELP-124-000002875 | to | ELP-124-000002875 |
| ELP-124-000002882 | to | ELP-124-000002884 |
| ELP-124-000002886 | to | ELP-124-000002887 |
| ELP-124-000002908 | to | ELP-124-000002908 |
| ELP-124-000002919 | to | ELP-124-000002919 |
| ELP-124-000002943 | to | ELP-124-000002944 |
| ELP-124-000002952 | to | ELP-124-000002952 |

| | | |
|---|---|---|
| ELP-124-000002979 | to | ELP-124-000002979 |
| ELP-124-000002991 | to | ELP-124-000002991 |
| ELP-124-000002998 | to | ELP-124-000002998 |
| ELP-124-000003015 | to | ELP-124-000003015 |
| ELP-124-000003018 | to | ELP-124-000003025 |
| ELP-124-000003030 | to | ELP-124-000003030 |
| ELP-124-000003032 | to | ELP-124-000003034 |
| ELP-124-000003038 | to | ELP-124-000003043 |
| ELP-124-000003045 | to | ELP-124-000003045 |
| ELP-124-000003049 | to | ELP-124-000003052 |
| ELP-124-000003058 | to | ELP-124-000003061 |
| ELP-124-000003066 | to | ELP-124-000003066 |
| ELP-124-000003074 | to | ELP-124-000003081 |
| ELP-124-000003084 | to | ELP-124-000003084 |
| ELP-124-000003136 | to | ELP-124-000003136 |
| ELP-124-000003145 | to | ELP-124-000003147 |
| ELP-124-000003149 | to | ELP-124-000003154 |
| ELP-124-000003163 | to | ELP-124-000003165 |
| ELP-124-000003169 | to | ELP-124-000003169 |
| ELP-124-000003172 | to | ELP-124-000003172 |
| ELP-124-000003205 | to | ELP-124-000003205 |
| ELP-124-000003213 | to | ELP-124-000003213 |
| ELP-124-000003223 | to | ELP-124-000003223 |
| ELP-124-000003226 | to | ELP-124-000003226 |
| ELP-124-000003235 | to | ELP-124-000003235 |
| ELP-124-000003252 | to | ELP-124-000003252 |
| ELP-124-000003269 | to | ELP-124-000003270 |
| ELP-124-000003272 | to | ELP-124-000003272 |
| ELP-124-000003329 | to | ELP-124-000003329 |
| ELP-124-000003351 | to | ELP-124-000003351 |
| ELP-124-000003357 | to | ELP-124-000003357 |
| ELP-124-000003359 | to | ELP-124-000003359 |
| ELP-124-000003387 | to | ELP-124-000003387 |
| ELP-124-000003389 | to | ELP-124-000003389 |
| ELP-124-000003408 | to | ELP-124-000003409 |
| ELP-124-000003417 | to | ELP-124-000003417 |
| ELP-124-000003423 | to | ELP-124-000003424 |
| ELP-124-000003428 | to | ELP-124-000003428 |
| ELP-124-000003432 | to | ELP-124-000003432 |
| ELP-124-000003434 | to | ELP-124-000003434 |
| ELP-124-000003446 | to | ELP-124-000003446 |
| ELP-124-000003454 | to | ELP-124-000003455 |
| ELP-124-000003457 | to | ELP-124-000003461 |
| ELP-124-000003466 | to | ELP-124-000003466 |

| | | |
|---|---|---|
| ELP-124-000003478 | to | ELP-124-000003479 |
| ELP-124-000003485 | to | ELP-124-000003485 |
| ELP-124-000003495 | to | ELP-124-000003498 |
| ELP-124-000003502 | to | ELP-124-000003502 |
| ELP-124-000003504 | to | ELP-124-000003509 |
| ELP-124-000003516 | to | ELP-124-000003521 |
| ELP-124-000003524 | to | ELP-124-000003524 |
| ELP-124-000003527 | to | ELP-124-000003527 |
| ELP-124-000003532 | to | ELP-124-000003534 |
| ELP-124-000003551 | to | ELP-124-000003551 |
| ELP-124-000003563 | to | ELP-124-000003564 |
| ELP-124-000003576 | to | ELP-124-000003577 |
| ELP-124-000003579 | to | ELP-124-000003582 |
| ELP-124-000003587 | to | ELP-124-000003587 |
| ELP-124-000003591 | to | ELP-124-000003591 |
| ELP-124-000003596 | to | ELP-124-000003596 |
| ELP-124-000003599 | to | ELP-124-000003599 |
| ELP-124-000003624 | to | ELP-124-000003624 |
| ELP-124-000003627 | to | ELP-124-000003629 |
| ELP-124-000003634 | to | ELP-124-000003634 |
| ELP-124-000003664 | to | ELP-124-000003665 |
| ELP-124-000003674 | to | ELP-124-000003675 |
| ELP-124-000003677 | to | ELP-124-000003677 |
| ELP-124-000003679 | to | ELP-124-000003680 |
| ELP-124-000003682 | to | ELP-124-000003683 |
| ELP-124-000003711 | to | ELP-124-000003713 |
| ELP-124-000003717 | to | ELP-124-000003717 |
| ELP-124-000003724 | to | ELP-124-000003731 |
| ELP-124-000003733 | to | ELP-124-000003733 |
| ELP-124-000003738 | to | ELP-124-000003738 |
| ELP-124-000003741 | to | ELP-124-000003742 |
| ELP-124-000003747 | to | ELP-124-000003748 |
| ELP-124-000003755 | to | ELP-124-000003757 |
| ELP-124-000003765 | to | ELP-124-000003765 |
| ELP-124-000003775 | to | ELP-124-000003775 |
| ELP-124-000003823 | to | ELP-124-000003823 |
| ELP-124-000003852 | to | ELP-124-000003852 |
| ELP-124-000003861 | to | ELP-124-000003861 |
| ELP-124-000003877 | to | ELP-124-000003877 |
| ELP-124-000003909 | to | ELP-124-000003909 |
| ELP-124-000003921 | to | ELP-124-000003922 |
| ELP-124-000003926 | to | ELP-124-000003927 |
| ELP-124-000003935 | to | ELP-124-000003940 |
| ELP-124-000003945 | to | ELP-124-000003947 |

| | | |
|---|---|---|
| ELP-124-000003959 | to | ELP-124-000003959 |
| ELP-124-000003961 | to | ELP-124-000003962 |
| ELP-124-000003969 | to | ELP-124-000003969 |
| ELP-124-000003972 | to | ELP-124-000003972 |
| ELP-124-000003974 | to | ELP-124-000003976 |
| ELP-124-000003983 | to | ELP-124-000003988 |
| ELP-124-000003990 | to | ELP-124-000003994 |
| ELP-124-000004003 | to | ELP-124-000004005 |
| ELP-124-000004030 | to | ELP-124-000004030 |
| ELP-124-000004069 | to | ELP-124-000004076 |
| ELP-124-000004078 | to | ELP-124-000004078 |
| ELP-124-000004089 | to | ELP-124-000004089 |
| ELP-124-000004102 | to | ELP-124-000004102 |
| ELP-124-000004104 | to | ELP-124-000004107 |
| ELP-124-000004117 | to | ELP-124-000004117 |
| ELP-124-000004129 | to | ELP-124-000004129 |
| ELP-124-000004133 | to | ELP-124-000004133 |
| ELP-124-000004135 | to | ELP-124-000004138 |
| ELP-124-000004141 | to | ELP-124-000004146 |
| ELP-124-000004179 | to | ELP-124-000004180 |
| ELP-124-000004182 | to | ELP-124-000004185 |
| ELP-124-000004189 | to | ELP-124-000004190 |
| ELP-124-000004192 | to | ELP-124-000004197 |
| ELP-124-000004204 | to | ELP-124-000004204 |
| ELP-124-000004220 | to | ELP-124-000004220 |
| ELP-124-000004222 | to | ELP-124-000004223 |
| ELP-124-000004226 | to | ELP-124-000004226 |
| ELP-124-000004228 | to | ELP-124-000004228 |
| ELP-124-000004246 | to | ELP-124-000004246 |
| ELP-124-000004259 | to | ELP-124-000004265 |
| ELP-124-000004272 | to | ELP-124-000004272 |
| ELP-124-000004284 | to | ELP-124-000004284 |
| ELP-124-000004293 | to | ELP-124-000004297 |
| ELP-124-000004309 | to | ELP-124-000004309 |
| ELP-124-000004314 | to | ELP-124-000004316 |
| ELP-124-000004321 | to | ELP-124-000004321 |
| ELP-124-000004333 | to | ELP-124-000004333 |
| ELP-124-000004335 | to | ELP-124-000004342 |
| ELP-124-000004344 | to | ELP-124-000004367 |
| ELP-124-000004369 | to | ELP-124-000004379 |
| ELP-124-000004384 | to | ELP-124-000004384 |
| ELP-124-000004389 | to | ELP-124-000004392 |
| ELP-124-000004399 | to | ELP-124-000004410 |
| ELP-124-000004424 | to | ELP-124-000004424 |

| | | |
|---|---|---|
| ELP-124-000004438 | to | ELP-124-000004438 |
| ELP-124-000004440 | to | ELP-124-000004440 |
| ELP-124-000004451 | to | ELP-124-000004451 |
| ELP-124-000004470 | to | ELP-124-000004470 |
| ELP-124-000004472 | to | ELP-124-000004472 |
| ELP-124-000004488 | to | ELP-124-000004488 |
| ELP-124-000004492 | to | ELP-124-000004492 |
| ELP-124-000004508 | to | ELP-124-000004508 |
| ELP-124-000004519 | to | ELP-124-000004519 |
| ELP-124-000004522 | to | ELP-124-000004523 |
| ELP-124-000004529 | to | ELP-124-000004533 |
| ELP-124-000004541 | to | ELP-124-000004541 |
| ELP-124-000004544 | to | ELP-124-000004544 |
| ELP-124-000004546 | to | ELP-124-000004550 |
| ELP-124-000004552 | to | ELP-124-000004554 |
| ELP-124-000004563 | to | ELP-124-000004563 |
| ELP-124-000004570 | to | ELP-124-000004570 |
| ELP-124-000004586 | to | ELP-124-000004586 |
| ELP-124-000004595 | to | ELP-124-000004595 |
| ELP-124-000004608 | to | ELP-124-000004610 |
| ELP-124-000004617 | to | ELP-124-000004621 |
| ELP-124-000004623 | to | ELP-124-000004623 |
| ELP-124-000004627 | to | ELP-124-000004630 |
| ELP-124-000004686 | to | ELP-124-000004686 |
| ELP-124-000004698 | to | ELP-124-000004701 |
| ELP-124-000004706 | to | ELP-124-000004716 |
| ELP-124-000004722 | to | ELP-124-000004723 |
| ELP-124-000004730 | to | ELP-124-000004731 |
| ELP-124-000004733 | to | ELP-124-000004733 |
| ELP-124-000004744 | to | ELP-124-000004748 |
| ELP-124-000004765 | to | ELP-124-000004766 |
| ELP-124-000004773 | to | ELP-124-000004773 |
| ELP-124-000004790 | to | ELP-124-000004790 |
| ELP-124-000004793 | to | ELP-124-000004793 |
| ELP-124-000004801 | to | ELP-124-000004801 |
| ELP-124-000004803 | to | ELP-124-000004807 |
| ELP-124-000004815 | to | ELP-124-000004815 |
| ELP-124-000004817 | to | ELP-124-000004817 |
| ELP-124-000004868 | to | ELP-124-000004868 |
| ELP-124-000004870 | to | ELP-124-000004873 |
| ELP-124-000004875 | to | ELP-124-000004877 |
| ELP-124-000004880 | to | ELP-124-000004881 |
| ELP-124-000004891 | to | ELP-124-000004896 |
| ELP-124-000004929 | to | ELP-124-000004935 |

| | | |
|---|---|---|
| ELP-124-000004937 | to | ELP-124-000004937 |
| ELP-124-000004939 | to | ELP-124-000004939 |
| ELP-124-000004984 | to | ELP-124-000004990 |
| ELP-124-000005001 | to | ELP-124-000005006 |
| ELP-124-000005008 | to | ELP-124-000005008 |
| ELP-124-000005015 | to | ELP-124-000005015 |
| ELP-124-000005021 | to | ELP-124-000005022 |
| ELP-124-000005026 | to | ELP-124-000005026 |
| ELP-124-000005039 | to | ELP-124-000005039 |
| ELP-124-000005047 | to | ELP-124-000005047 |
| ELP-124-000005056 | to | ELP-124-000005056 |
| ELP-124-000005060 | to | ELP-124-000005060 |
| ELP-124-000005078 | to | ELP-124-000005081 |
| ELP-124-000005083 | to | ELP-124-000005083 |
| ELP-124-000005111 | to | ELP-124-000005112 |
| ELP-124-000005174 | to | ELP-124-000005174 |
| ELP-124-000005176 | to | ELP-124-000005176 |
| ELP-124-000005212 | to | ELP-124-000005215 |
| ELP-124-000005221 | to | ELP-124-000005224 |
| ELP-124-000005226 | to | ELP-124-000005239 |
| ELP-124-000005264 | to | ELP-124-000005269 |
| ELP-124-000005290 | to | ELP-124-000005290 |
| ELP-124-000005311 | to | ELP-124-000005311 |
| ELP-124-000005318 | to | ELP-124-000005319 |
| ELP-124-000005328 | to | ELP-124-000005328 |
| ELP-124-000005335 | to | ELP-124-000005335 |
| ELP-124-000005343 | to | ELP-124-000005343 |
| ELP-124-000005363 | to | ELP-124-000005363 |
| ELP-124-000005366 | to | ELP-124-000005366 |
| ELP-124-000005378 | to | ELP-124-000005378 |
| ELP-124-000005381 | to | ELP-124-000005381 |
| ELP-124-000005383 | to | ELP-124-000005384 |
| ELP-124-000005392 | to | ELP-124-000005392 |
| ELP-124-000005395 | to | ELP-124-000005395 |
| ELP-124-000005400 | to | ELP-124-000005400 |
| ELP-124-000005403 | to | ELP-124-000005403 |
| ELP-124-000005410 | to | ELP-124-000005410 |
| ELP-124-000005412 | to | ELP-124-000005412 |
| ELP-124-000005418 | to | ELP-124-000005418 |
| ELP-124-000005423 | to | ELP-124-000005423 |
| ELP-124-000005427 | to | ELP-124-000005427 |
| ELP-124-000005436 | to | ELP-124-000005436 |
| ELP-124-000005438 | to | ELP-124-000005438 |
| ELP-124-000005444 | to | ELP-124-000005444 |

| | | |
|---|---|---|
| ELP-124-000005481 | to | ELP-124-000005481 |
| ELP-124-000005487 | to | ELP-124-000005487 |
| ELP-124-000005492 | to | ELP-124-000005492 |
| ELP-124-000005496 | to | ELP-124-000005496 |
| ELP-124-000005502 | to | ELP-124-000005502 |
| ELP-124-000005504 | to | ELP-124-000005504 |
| ELP-124-000005511 | to | ELP-124-000005511 |
| ELP-124-000005513 | to | ELP-124-000005513 |
| ELP-124-000005515 | to | ELP-124-000005515 |
| ELP-124-000005539 | to | ELP-124-000005539 |
| ELP-124-000005551 | to | ELP-124-000005551 |
| ELP-124-000005556 | to | ELP-124-000005556 |
| ELP-124-000005564 | to | ELP-124-000005564 |
| ELP-124-000005566 | to | ELP-124-000005567 |
| ELP-124-000005587 | to | ELP-124-000005589 |
| ELP-124-000005596 | to | ELP-124-000005597 |
| ELP-124-000005624 | to | ELP-124-000005624 |
| ELP-124-000005632 | to | ELP-124-000005635 |
| ELP-124-000005653 | to | ELP-124-000005658 |
| ELP-124-000005662 | to | ELP-124-000005662 |
| ELP-124-000005667 | to | ELP-124-000005667 |
| ELP-124-000005686 | to | ELP-124-000005686 |
| ELP-124-000005688 | to | ELP-124-000005689 |
| ELP-124-000005697 | to | ELP-124-000005697 |
| ELP-124-000005699 | to | ELP-124-000005700 |
| ELP-124-000005702 | to | ELP-124-000005702 |
| ELP-124-000005708 | to | ELP-124-000005708 |
| ELP-124-000005713 | to | ELP-124-000005714 |
| ELP-124-000005719 | to | ELP-124-000005723 |
| ELP-124-000005727 | to | ELP-124-000005727 |
| ELP-124-000005751 | to | ELP-124-000005752 |
| ELP-124-000005755 | to | ELP-124-000005765 |
| ELP-124-000005769 | to | ELP-124-000005770 |
| ELP-124-000005774 | to | ELP-124-000005774 |
| ELP-124-000005777 | to | ELP-124-000005780 |
| ELP-124-000005789 | to | ELP-124-000005793 |
| ELP-124-000005795 | to | ELP-124-000005795 |
| ELP-124-000005798 | to | ELP-124-000005798 |
| ELP-124-000005801 | to | ELP-124-000005801 |
| ELP-124-000005824 | to | ELP-124-000005826 |
| ELP-124-000005829 | to | ELP-124-000005829 |
| ELP-124-000005836 | to | ELP-124-000005836 |
| ELP-124-000005838 | to | ELP-124-000005839 |
| ELP-124-000005849 | to | ELP-124-000005849 |

| | | |
|---|---|---|
| ELP-124-000005864 | to | ELP-124-000005864 |
| ELP-124-000005870 | to | ELP-124-000005872 |
| ELP-124-000005880 | to | ELP-124-000005880 |
| ELP-124-000005882 | to | ELP-124-000005885 |
| ELP-124-000005887 | to | ELP-124-000005887 |
| ELP-124-000005889 | to | ELP-124-000005889 |
| ELP-124-000005891 | to | ELP-124-000005892 |
| ELP-124-000005898 | to | ELP-124-000005898 |
| ELP-124-000005900 | to | ELP-124-000005902 |
| ELP-124-000005904 | to | ELP-124-000005904 |
| ELP-124-000005906 | to | ELP-124-000005907 |
| ELP-124-000005910 | to | ELP-124-000005911 |
| ELP-124-000005934 | to | ELP-124-000005938 |
| ELP-124-000005976 | to | ELP-124-000005981 |
| ELP-124-000005988 | to | ELP-124-000005988 |
| ELP-124-000006014 | to | ELP-124-000006014 |
| ELP-124-000006030 | to | ELP-124-000006032 |
| ELP-124-000006064 | to | ELP-124-000006068 |
| ELP-124-000006080 | to | ELP-124-000006080 |
| ELP-124-000006085 | to | ELP-124-000006086 |
| ELP-124-000006088 | to | ELP-124-000006089 |
| ELP-124-000006091 | to | ELP-124-000006091 |
| ELP-124-000006093 | to | ELP-124-000006098 |
| ELP-124-000006108 | to | ELP-124-000006109 |
| ELP-124-000006118 | to | ELP-124-000006118 |
| ELP-124-000006121 | to | ELP-124-000006125 |
| ELP-124-000006131 | to | ELP-124-000006157 |
| ELP-124-000006168 | to | ELP-124-000006170 |
| ELP-124-000006188 | to | ELP-124-000006189 |
| ELP-124-000006219 | to | ELP-124-000006220 |
| ELP-124-000006223 | to | ELP-124-000006223 |
| ELP-124-000006233 | to | ELP-124-000006233 |
| ELP-124-000006236 | to | ELP-124-000006236 |
| ELP-124-000006238 | to | ELP-124-000006248 |
| ELP-124-000006250 | to | ELP-124-000006256 |
| ELP-124-000006258 | to | ELP-124-000006258 |
| ELP-124-000006263 | to | ELP-124-000006265 |
| ELP-124-000006267 | to | ELP-124-000006269 |
| ELP-124-000006275 | to | ELP-124-000006275 |
| ELP-124-000006277 | to | ELP-124-000006277 |
| ELP-124-000006280 | to | ELP-124-000006285 |
| ELP-124-000006287 | to | ELP-124-000006288 |
| ELP-124-000006290 | to | ELP-124-000006291 |
| ELP-124-000006295 | to | ELP-124-000006296 |

| | | |
|---|---|---|
| ELP-124-000006299 | to | ELP-124-000006299 |
| ELP-124-000006301 | to | ELP-124-000006302 |
| ELP-124-000006304 | to | ELP-124-000006304 |
| ELP-124-000006309 | to | ELP-124-000006315 |
| ELP-124-000006318 | to | ELP-124-000006318 |
| ELP-124-000006321 | to | ELP-124-000006321 |
| ELP-124-000006333 | to | ELP-124-000006333 |
| ELP-124-000006338 | to | ELP-124-000006340 |
| ELP-124-000006351 | to | ELP-124-000006352 |
| ELP-124-000006384 | to | ELP-124-000006385 |
| ELP-124-000006389 | to | ELP-124-000006397 |
| ELP-124-000006400 | to | ELP-124-000006400 |
| ELP-124-000006402 | to | ELP-124-000006403 |
| ELP-124-000006405 | to | ELP-124-000006406 |
| ELP-124-000006408 | to | ELP-124-000006410 |
| ELP-124-000006443 | to | ELP-124-000006446 |
| ELP-124-000006461 | to | ELP-124-000006461 |
| ELP-124-000006463 | to | ELP-124-000006463 |
| ELP-124-000006471 | to | ELP-124-000006471 |
| ELP-124-000006479 | to | ELP-124-000006482 |
| ELP-124-000006496 | to | ELP-124-000006496 |
| ELP-124-000006500 | to | ELP-124-000006500 |
| ELP-124-000006503 | to | ELP-124-000006505 |
| ELP-124-000006508 | to | ELP-124-000006514 |
| ELP-124-000006516 | to | ELP-124-000006517 |
| ELP-124-000006549 | to | ELP-124-000006549 |
| ELP-124-000006551 | to | ELP-124-000006555 |
| ELP-124-000006560 | to | ELP-124-000006562 |
| ELP-124-000006565 | to | ELP-124-000006574 |
| ELP-124-000006576 | to | ELP-124-000006577 |
| ELP-124-000006601 | to | ELP-124-000006603 |
| ELP-124-000006605 | to | ELP-124-000006605 |
| ELP-124-000006609 | to | ELP-124-000006611 |
| ELP-124-000006614 | to | ELP-124-000006614 |
| ELP-124-000006619 | to | ELP-124-000006622 |
| ELP-124-000006631 | to | ELP-124-000006631 |
| ELP-124-000006645 | to | ELP-124-000006646 |
| ELP-124-000006649 | to | ELP-124-000006668 |
| ELP-124-000006670 | to | ELP-124-000006677 |
| ELP-124-000006679 | to | ELP-124-000006682 |
| ELP-124-000006684 | to | ELP-124-000006685 |
| ELP-124-000006687 | to | ELP-124-000006690 |
| ELP-124-000006703 | to | ELP-124-000006703 |
| ELP-124-000006708 | to | ELP-124-000006708 |

| | | |
|---|---|---|
| ELP-124-000006710 | to | ELP-124-000006710 |
| ELP-124-000006713 | to | ELP-124-000006714 |
| ELP-124-000006722 | to | ELP-124-000006723 |
| ELP-124-000006729 | to | ELP-124-000006729 |
| ELP-124-000006739 | to | ELP-124-000006744 |
| ELP-124-000006746 | to | ELP-124-000006747 |
| ELP-124-000006749 | to | ELP-124-000006758 |
| ELP-124-000006766 | to | ELP-124-000006779 |
| ELP-124-000006794 | to | ELP-124-000006795 |
| ELP-124-000006798 | to | ELP-124-000006798 |
| ELP-124-000006800 | to | ELP-124-000006804 |
| ELP-124-000006809 | to | ELP-124-000006813 |
| ELP-124-000006815 | to | ELP-124-000006815 |
| ELP-124-000006817 | to | ELP-124-000006821 |
| ELP-124-000006827 | to | ELP-124-000006833 |
| ELP-124-000006841 | to | ELP-124-000006842 |
| ELP-124-000006844 | to | ELP-124-000006846 |
| ELP-124-000006849 | to | ELP-124-000006860 |
| ELP-124-000006866 | to | ELP-124-000006867 |
| ELP-124-000006876 | to | ELP-124-000006892 |
| ELP-124-000006900 | to | ELP-124-000006901 |
| ELP-124-000006903 | to | ELP-124-000006903 |
| ELP-124-000006905 | to | ELP-124-000006906 |
| ELP-124-000006909 | to | ELP-124-000006909 |
| ELP-124-000006912 | to | ELP-124-000006916 |
| ELP-124-000006918 | to | ELP-124-000006919 |
| ELP-124-000006939 | to | ELP-124-000006958 |
| ELP-124-000006964 | to | ELP-124-000006964 |
| ELP-124-000006966 | to | ELP-124-000006969 |
| ELP-124-000006972 | to | ELP-124-000006972 |
| ELP-124-000006975 | to | ELP-124-000006975 |
| ELP-124-000006979 | to | ELP-124-000006980 |
| ELP-124-000006983 | to | ELP-124-000006984 |
| ELP-124-000006986 | to | ELP-124-000006989 |
| ELP-124-000006991 | to | ELP-124-000006991 |
| ELP-124-000006994 | to | ELP-124-000006995 |
| ELP-124-000007008 | to | ELP-124-000007011 |
| ELP-124-000007019 | to | ELP-124-000007025 |
| ELP-124-000007038 | to | ELP-124-000007041 |
| ELP-124-000007059 | to | ELP-124-000007064 |
| ELP-124-000007069 | to | ELP-124-000007088 |
| ELP-124-000007112 | to | ELP-124-000007112 |
| ELP-124-000007115 | to | ELP-124-000007115 |
| ELP-124-000007117 | to | ELP-124-000007117 |

| | | |
|---|---|---|
| ELP-124-000007121 | to | ELP-124-000007121 |
| ELP-124-000007135 | to | ELP-124-000007136 |
| ELP-124-000007145 | to | ELP-124-000007147 |
| ELP-124-000007155 | to | ELP-124-000007155 |
| ELP-124-000007159 | to | ELP-124-000007159 |
| ELP-124-000007169 | to | ELP-124-000007169 |
| ELP-124-000007173 | to | ELP-124-000007173 |
| ELP-124-000007175 | to | ELP-124-000007175 |
| ELP-124-000007178 | to | ELP-124-000007179 |
| ELP-124-000007191 | to | ELP-124-000007191 |
| ELP-124-000007194 | to | ELP-124-000007194 |
| ELP-124-000007200 | to | ELP-124-000007200 |
| ELP-124-000007202 | to | ELP-124-000007202 |
| ELP-124-000007219 | to | ELP-124-000007219 |
| ELP-124-000007228 | to | ELP-124-000007228 |
| ELP-124-000007258 | to | ELP-124-000007258 |
| ELP-124-000007268 | to | ELP-124-000007268 |
| ELP-124-000007277 | to | ELP-124-000007278 |
| ELP-124-000007284 | to | ELP-124-000007284 |
| ELP-124-000007289 | to | ELP-124-000007289 |
| ELP-124-000007294 | to | ELP-124-000007294 |
| ELP-124-000007299 | to | ELP-124-000007302 |
| ELP-124-000007304 | to | ELP-124-000007305 |
| ELP-124-000007319 | to | ELP-124-000007319 |
| ELP-124-000007322 | to | ELP-124-000007322 |
| ELP-124-000007325 | to | ELP-124-000007325 |
| ELP-124-000007327 | to | ELP-124-000007327 |
| ELP-124-000007329 | to | ELP-124-000007332 |
| ELP-124-000007343 | to | ELP-124-000007344 |
| ELP-124-000007350 | to | ELP-124-000007351 |
| ELP-124-000007356 | to | ELP-124-000007359 |
| ELP-124-000007363 | to | ELP-124-000007364 |
| ELP-124-000007370 | to | ELP-124-000007370 |
| ELP-124-000007377 | to | ELP-124-000007377 |
| ELP-124-000007389 | to | ELP-124-000007389 |
| ELP-124-000007396 | to | ELP-124-000007396 |
| ELP-124-000007398 | to | ELP-124-000007398 |
| ELP-124-000007402 | to | ELP-124-000007403 |
| ELP-124-000007408 | to | ELP-124-000007408 |
| ELP-124-000007411 | to | ELP-124-000007411 |
| ELP-124-000007419 | to | ELP-124-000007419 |
| ELP-124-000007436 | to | ELP-124-000007436 |
| ELP-124-000007438 | to | ELP-124-000007438 |
| ELP-124-000007442 | to | ELP-124-000007442 |

| | | |
|---|---|---|
| ELP-124-000007454 | to | ELP-124-000007454 |
| ELP-124-000007457 | to | ELP-124-000007457 |
| ELP-124-000007465 | to | ELP-124-000007465 |
| ELP-124-000007478 | to | ELP-124-000007479 |
| ELP-124-000007481 | to | ELP-124-000007481 |
| ELP-124-000007485 | to | ELP-124-000007486 |
| ELP-124-000007489 | to | ELP-124-000007489 |
| ELP-124-000007492 | to | ELP-124-000007492 |
| ELP-124-000007511 | to | ELP-124-000007511 |
| ELP-124-000007518 | to | ELP-124-000007518 |
| ELP-124-000007524 | to | ELP-124-000007524 |
| ELP-124-000007527 | to | ELP-124-000007527 |
| ELP-124-000007529 | to | ELP-124-000007529 |
| ELP-124-000007532 | to | ELP-124-000007533 |
| ELP-124-000007536 | to | ELP-124-000007536 |
| ELP-124-000007553 | to | ELP-124-000007554 |
| ELP-124-000007558 | to | ELP-124-000007558 |
| ELP-124-000007561 | to | ELP-124-000007561 |
| ELP-124-000007563 | to | ELP-124-000007563 |
| ELP-124-000007566 | to | ELP-124-000007566 |
| ELP-124-000007570 | to | ELP-124-000007571 |
| ELP-124-000007580 | to | ELP-124-000007580 |
| ELP-124-000007588 | to | ELP-124-000007588 |
| ELP-124-000007598 | to | ELP-124-000007599 |
| ELP-124-000007602 | to | ELP-124-000007602 |
| ELP-124-000007608 | to | ELP-124-000007610 |
| ELP-124-000007614 | to | ELP-124-000007614 |
| ELP-124-000007619 | to | ELP-124-000007619 |
| ELP-124-000007624 | to | ELP-124-000007624 |
| ELP-124-000007628 | to | ELP-124-000007628 |
| ELP-124-000007630 | to | ELP-124-000007630 |
| ELP-124-000007633 | to | ELP-124-000007635 |
| ELP-124-000007639 | to | ELP-124-000007640 |
| ELP-124-000007643 | to | ELP-124-000007643 |
| ELP-124-000007645 | to | ELP-124-000007645 |
| ELP-124-000007647 | to | ELP-124-000007647 |
| ELP-124-000007649 | to | ELP-124-000007649 |
| ELP-124-000007652 | to | ELP-124-000007652 |
| ELP-124-000007657 | to | ELP-124-000007657 |
| ELP-124-000007668 | to | ELP-124-000007668 |
| ELP-124-000007688 | to | ELP-124-000007688 |
| ELP-124-000007698 | to | ELP-124-000007698 |
| ELP-124-000007727 | to | ELP-124-000007727 |
| ELP-124-000007732 | to | ELP-124-000007732 |

| | | |
|---|---|---|
| ELP-124-000007737 | to | ELP-124-000007737 |
| ELP-124-000007740 | to | ELP-124-000007740 |
| ELP-124-000007742 | to | ELP-124-000007742 |
| ELP-124-000007744 | to | ELP-124-000007744 |
| ELP-124-000007756 | to | ELP-124-000007757 |
| ELP-124-000007772 | to | ELP-124-000007772 |
| ELP-124-000007775 | to | ELP-124-000007775 |
| ELP-124-000007778 | to | ELP-124-000007778 |
| ELP-124-000007788 | to | ELP-124-000007788 |
| ELP-124-000007800 | to | ELP-124-000007800 |
| ELP-124-000007804 | to | ELP-124-000007804 |
| ELP-124-000007807 | to | ELP-124-000007807 |
| ELP-124-000007812 | to | ELP-124-000007812 |
| ELP-124-000007818 | to | ELP-124-000007819 |
| ELP-124-000007824 | to | ELP-124-000007825 |
| ELP-124-000007839 | to | ELP-124-000007840 |
| ELP-124-000007848 | to | ELP-124-000007848 |
| ELP-124-000007855 | to | ELP-124-000007856 |
| ELP-124-000007871 | to | ELP-124-000007871 |
| ELP-124-000007874 | to | ELP-124-000007874 |
| ELP-124-000007876 | to | ELP-124-000007876 |
| ELP-124-000007880 | to | ELP-124-000007880 |
| ELP-124-000007885 | to | ELP-124-000007885 |
| ELP-124-000007888 | to | ELP-124-000007888 |
| ELP-124-000007895 | to | ELP-124-000007895 |
| ELP-124-000007920 | to | ELP-124-000007920 |
| ELP-124-000007922 | to | ELP-124-000007922 |
| ELP-124-000007924 | to | ELP-124-000007924 |
| ELP-124-000007927 | to | ELP-124-000007927 |
| ELP-124-000007929 | to | ELP-124-000007929 |
| ELP-124-000007934 | to | ELP-124-000007934 |
| ELP-124-000007937 | to | ELP-124-000007938 |
| ELP-124-000007946 | to | ELP-124-000007946 |
| ELP-124-000007951 | to | ELP-124-000007951 |
| ELP-124-000007955 | to | ELP-124-000007955 |
| ELP-124-000007958 | to | ELP-124-000007958 |
| ELP-124-000007972 | to | ELP-124-000007972 |
| ELP-124-000007976 | to | ELP-124-000007976 |
| ELP-124-000007979 | to | ELP-124-000007979 |
| ELP-124-000007981 | to | ELP-124-000007981 |
| ELP-124-000007995 | to | ELP-124-000007995 |
| ELP-124-000008001 | to | ELP-124-000008002 |
| ELP-124-000008012 | to | ELP-124-000008012 |
| ELP-124-000008018 | to | ELP-124-000008018 |

| | | |
|---|---|---|
| ELP-124-000008022 | to | ELP-124-000008024 |
| ELP-124-000008028 | to | ELP-124-000008028 |
| ELP-124-000008037 | to | ELP-124-000008038 |
| ELP-124-000008043 | to | ELP-124-000008043 |
| ELP-124-000008045 | to | ELP-124-000008045 |
| ELP-124-000008052 | to | ELP-124-000008053 |
| ELP-124-000008073 | to | ELP-124-000008073 |
| ELP-124-000008075 | to | ELP-124-000008075 |
| ELP-124-000008077 | to | ELP-124-000008079 |
| ELP-124-000008081 | to | ELP-124-000008081 |
| ELP-124-000008083 | to | ELP-124-000008083 |
| ELP-124-000008087 | to | ELP-124-000008087 |
| ELP-124-000008089 | to | ELP-124-000008089 |
| ELP-124-000008093 | to | ELP-124-000008093 |
| ELP-124-000008106 | to | ELP-124-000008106 |
| ELP-124-000008116 | to | ELP-124-000008117 |
| ELP-124-000008124 | to | ELP-124-000008124 |
| ELP-124-000008138 | to | ELP-124-000008138 |
| ELP-124-000008142 | to | ELP-124-000008143 |
| ELP-124-000008148 | to | ELP-124-000008150 |
| ELP-124-000008152 | to | ELP-124-000008152 |
| ELP-124-000008174 | to | ELP-124-000008174 |
| ELP-124-000008176 | to | ELP-124-000008176 |
| ELP-124-000008178 | to | ELP-124-000008178 |
| ELP-124-000008200 | to | ELP-124-000008200 |
| ELP-124-000008205 | to | ELP-124-000008205 |
| ELP-124-000008219 | to | ELP-124-000008219 |
| ELP-124-000008221 | to | ELP-124-000008221 |
| ELP-124-000008223 | to | ELP-124-000008224 |
| ELP-124-000008244 | to | ELP-124-000008244 |
| ELP-124-000008250 | to | ELP-124-000008250 |
| ELP-124-000008252 | to | ELP-124-000008252 |
| ELP-124-000008255 | to | ELP-124-000008255 |
| ELP-124-000008261 | to | ELP-124-000008263 |
| ELP-124-000008266 | to | ELP-124-000008269 |
| ELP-124-000008274 | to | ELP-124-000008274 |
| ELP-124-000008279 | to | ELP-124-000008279 |
| ELP-124-000008282 | to | ELP-124-000008282 |
| ELP-124-000008286 | to | ELP-124-000008286 |
| ELP-124-000008290 | to | ELP-124-000008290 |
| ELP-124-000008292 | to | ELP-124-000008292 |
| ELP-124-000008295 | to | ELP-124-000008296 |
| ELP-124-000008298 | to | ELP-124-000008299 |
| ELP-124-000008301 | to | ELP-124-000008301 |

| | | |
|---|---|---|
| ELP-124-000008304 | to | ELP-124-000008305 |
| ELP-124-000008311 | to | ELP-124-000008311 |
| ELP-124-000008313 | to | ELP-124-000008316 |
| ELP-124-000008334 | to | ELP-124-000008334 |
| ELP-124-000008345 | to | ELP-124-000008345 |
| ELP-124-000008350 | to | ELP-124-000008351 |
| ELP-124-000008362 | to | ELP-124-000008362 |
| ELP-124-000008364 | to | ELP-124-000008364 |
| ELP-124-000008366 | to | ELP-124-000008367 |
| ELP-124-000008375 | to | ELP-124-000008375 |
| ELP-124-000008384 | to | ELP-124-000008384 |
| ELP-124-000008386 | to | ELP-124-000008387 |
| ELP-124-000008400 | to | ELP-124-000008400 |
| ELP-124-000008408 | to | ELP-124-000008408 |
| ELP-124-000008414 | to | ELP-124-000008414 |
| ELP-124-000008416 | to | ELP-124-000008417 |
| ELP-124-000008424 | to | ELP-124-000008424 |
| ELP-124-000008428 | to | ELP-124-000008429 |
| ELP-124-000008435 | to | ELP-124-000008436 |
| ELP-124-000008438 | to | ELP-124-000008438 |
| ELP-124-000008453 | to | ELP-124-000008453 |
| ELP-124-000008459 | to | ELP-124-000008459 |
| ELP-124-000008463 | to | ELP-124-000008463 |
| ELP-124-000008465 | to | ELP-124-000008465 |
| ELP-124-000008468 | to | ELP-124-000008468 |
| ELP-124-000008477 | to | ELP-124-000008479 |
| ELP-124-000008488 | to | ELP-124-000008488 |
| ELP-124-000008495 | to | ELP-124-000008495 |
| ELP-124-000008506 | to | ELP-124-000008506 |
| ELP-124-000008516 | to | ELP-124-000008516 |
| ELP-124-000008527 | to | ELP-124-000008527 |
| ELP-124-000008532 | to | ELP-124-000008534 |
| ELP-124-000008548 | to | ELP-124-000008548 |
| ELP-124-000008552 | to | ELP-124-000008554 |
| ELP-124-000008557 | to | ELP-124-000008558 |
| ELP-124-000008562 | to | ELP-124-000008564 |
| ELP-124-000008567 | to | ELP-124-000008567 |
| ELP-124-000008570 | to | ELP-124-000008571 |
| ELP-124-000008574 | to | ELP-124-000008576 |
| ELP-124-000008588 | to | ELP-124-000008589 |
| ELP-124-000008591 | to | ELP-124-000008591 |
| ELP-124-000008599 | to | ELP-124-000008599 |
| ELP-124-000008602 | to | ELP-124-000008603 |
| ELP-124-000008627 | to | ELP-124-000008627 |

| | | |
|---|---|---|
| ELP-124-000008641 | to | ELP-124-000008641 |
| ELP-124-000008657 | to | ELP-124-000008657 |
| ELP-124-000008661 | to | ELP-124-000008661 |
| ELP-124-000008663 | to | ELP-124-000008663 |
| ELP-124-000008666 | to | ELP-124-000008666 |
| ELP-124-000008672 | to | ELP-124-000008672 |
| ELP-124-000008676 | to | ELP-124-000008676 |
| ELP-124-000008688 | to | ELP-124-000008688 |
| ELP-124-000008692 | to | ELP-124-000008692 |
| ELP-124-000008695 | to | ELP-124-000008696 |
| ELP-124-000008699 | to | ELP-124-000008699 |
| ELP-124-000008703 | to | ELP-124-000008703 |
| ELP-124-000008711 | to | ELP-124-000008711 |
| ELP-124-000008714 | to | ELP-124-000008714 |
| ELP-124-000008716 | to | ELP-124-000008717 |
| ELP-124-000008722 | to | ELP-124-000008722 |
| ELP-124-000008724 | to | ELP-124-000008727 |
| ELP-124-000008730 | to | ELP-124-000008730 |
| ELP-124-000008732 | to | ELP-124-000008732 |
| ELP-124-000008738 | to | ELP-124-000008739 |
| ELP-124-000008742 | to | ELP-124-000008742 |
| ELP-124-000008745 | to | ELP-124-000008745 |
| ELP-124-000008748 | to | ELP-124-000008749 |
| ELP-124-000008754 | to | ELP-124-000008754 |
| ELP-124-000008763 | to | ELP-124-000008763 |
| ELP-124-000008771 | to | ELP-124-000008772 |
| ELP-124-000008791 | to | ELP-124-000008791 |
| ELP-124-000008795 | to | ELP-124-000008796 |
| ELP-124-000008806 | to | ELP-124-000008806 |
| ELP-124-000008813 | to | ELP-124-000008813 |
| ELP-124-000008815 | to | ELP-124-000008815 |
| ELP-124-000008819 | to | ELP-124-000008819 |
| ELP-124-000008823 | to | ELP-124-000008823 |
| ELP-124-000008830 | to | ELP-124-000008830 |
| ELP-124-000008832 | to | ELP-124-000008832 |
| ELP-124-000008834 | to | ELP-124-000008835 |
| ELP-124-000008839 | to | ELP-124-000008840 |
| ELP-124-000008842 | to | ELP-124-000008842 |
| ELP-124-000008849 | to | ELP-124-000008849 |
| ELP-124-000008852 | to | ELP-124-000008852 |
| ELP-124-000008854 | to | ELP-124-000008854 |
| ELP-124-000008860 | to | ELP-124-000008860 |
| ELP-124-000008867 | to | ELP-124-000008868 |
| ELP-124-000008875 | to | ELP-124-000008875 |

| | | |
|---|---|---|
| ELP-124-000008884 | to | ELP-124-000008884 |
| ELP-124-000008889 | to | ELP-124-000008889 |
| ELP-124-000008891 | to | ELP-124-000008891 |
| ELP-124-000008895 | to | ELP-124-000008895 |
| ELP-124-000008899 | to | ELP-124-000008899 |
| ELP-124-000008903 | to | ELP-124-000008903 |
| ELP-124-000008907 | to | ELP-124-000008907 |
| ELP-124-000008912 | to | ELP-124-000008912 |
| ELP-124-000008920 | to | ELP-124-000008920 |
| ELP-124-000008927 | to | ELP-124-000008927 |
| ELP-124-000008929 | to | ELP-124-000008929 |
| ELP-124-000008934 | to | ELP-124-000008934 |
| ELP-124-000008939 | to | ELP-124-000008939 |
| ELP-124-000008945 | to | ELP-124-000008945 |
| ELP-124-000008947 | to | ELP-124-000008947 |
| ELP-124-000008951 | to | ELP-124-000008953 |
| ELP-124-000008964 | to | ELP-124-000008965 |
| ELP-124-000008984 | to | ELP-124-000008987 |
| ELP-124-000008998 | to | ELP-124-000008998 |
| ELP-124-000009000 | to | ELP-124-000009000 |
| ELP-124-000009004 | to | ELP-124-000009004 |
| ELP-124-000009007 | to | ELP-124-000009007 |
| ELP-124-000009026 | to | ELP-124-000009027 |
| ELP-124-000009032 | to | ELP-124-000009034 |
| ELP-124-000009036 | to | ELP-124-000009036 |
| ELP-124-000009043 | to | ELP-124-000009043 |
| ELP-124-000009045 | to | ELP-124-000009046 |
| ELP-124-000009050 | to | ELP-124-000009050 |
| ELP-124-000009054 | to | ELP-124-000009055 |
| ELP-124-000009057 | to | ELP-124-000009057 |
| ELP-124-000009059 | to | ELP-124-000009059 |
| ELP-124-000009066 | to | ELP-124-000009066 |
| ELP-124-000009068 | to | ELP-124-000009068 |
| ELP-124-000009074 | to | ELP-124-000009074 |
| ELP-124-000009077 | to | ELP-124-000009078 |
| ELP-124-000009098 | to | ELP-124-000009099 |
| ELP-124-000009104 | to | ELP-124-000009105 |
| ELP-124-000009109 | to | ELP-124-000009110 |
| ELP-124-000009124 | to | ELP-124-000009124 |
| ELP-124-000009130 | to | ELP-124-000009131 |
| ELP-124-000009134 | to | ELP-124-000009134 |
| ELP-124-000009142 | to | ELP-124-000009142 |
| ELP-124-000009148 | to | ELP-124-000009148 |
| ELP-124-000009150 | to | ELP-124-000009151 |

| | | |
|---|---|---|
| ELP-124-000009160 | to | ELP-124-000009160 |
| ELP-124-000009164 | to | ELP-124-000009164 |
| ELP-124-000009169 | to | ELP-124-000009169 |
| ELP-124-000009183 | to | ELP-124-000009184 |
| ELP-124-000009186 | to | ELP-124-000009186 |
| ELP-124-000009188 | to | ELP-124-000009188 |
| ELP-124-000009191 | to | ELP-124-000009191 |
| ELP-124-000009210 | to | ELP-124-000009210 |
| ELP-124-000009225 | to | ELP-124-000009227 |
| ELP-124-000009243 | to | ELP-124-000009243 |
| ELP-124-000009252 | to | ELP-124-000009252 |
| ELP-124-000009254 | to | ELP-124-000009257 |
| ELP-124-000009261 | to | ELP-124-000009261 |
| ELP-124-000009263 | to | ELP-124-000009264 |
| ELP-124-000009267 | to | ELP-124-000009267 |
| ELP-124-000009275 | to | ELP-124-000009275 |
| ELP-124-000009277 | to | ELP-124-000009277 |
| ELP-124-000009282 | to | ELP-124-000009282 |
| ELP-124-000009285 | to | ELP-124-000009285 |
| ELP-124-000009292 | to | ELP-124-000009292 |
| ELP-124-000009295 | to | ELP-124-000009297 |
| ELP-124-000009300 | to | ELP-124-000009300 |
| ELP-124-000009306 | to | ELP-124-000009306 |
| ELP-124-000009311 | to | ELP-124-000009311 |
| ELP-124-000009320 | to | ELP-124-000009320 |
| ELP-124-000009324 | to | ELP-124-000009324 |
| ELP-124-000009336 | to | ELP-124-000009336 |
| ELP-124-000009341 | to | ELP-124-000009341 |
| ELP-124-000009343 | to | ELP-124-000009343 |
| ELP-124-000009345 | to | ELP-124-000009345 |
| ELP-124-000009351 | to | ELP-124-000009351 |
| ELP-124-000009362 | to | ELP-124-000009362 |
| ELP-124-000009369 | to | ELP-124-000009369 |
| ELP-124-000009377 | to | ELP-124-000009377 |
| ELP-124-000009380 | to | ELP-124-000009380 |
| ELP-124-000009382 | to | ELP-124-000009382 |
| ELP-124-000009387 | to | ELP-124-000009387 |
| ELP-124-000009396 | to | ELP-124-000009396 |
| ELP-124-000009402 | to | ELP-124-000009402 |
| ELP-124-000009406 | to | ELP-124-000009406 |
| ELP-124-000009409 | to | ELP-124-000009409 |
| ELP-124-000009414 | to | ELP-124-000009414 |
| ELP-124-000009420 | to | ELP-124-000009420 |
| ELP-124-000009422 | to | ELP-124-000009422 |

| | | |
|---|---|---|
| ELP-124-000009425 | to | ELP-124-000009425 |
| ELP-124-000009448 | to | ELP-124-000009448 |
| ELP-124-000009463 | to | ELP-124-000009463 |
| ELP-124-000009466 | to | ELP-124-000009468 |
| ELP-124-000009470 | to | ELP-124-000009471 |
| ELP-124-000009473 | to | ELP-124-000009473 |
| ELP-124-000009475 | to | ELP-124-000009476 |
| ELP-124-000009479 | to | ELP-124-000009479 |
| ELP-124-000009481 | to | ELP-124-000009482 |
| ELP-124-000009486 | to | ELP-124-000009486 |
| ELP-124-000009488 | to | ELP-124-000009489 |
| ELP-124-000009496 | to | ELP-124-000009497 |
| ELP-124-000009500 | to | ELP-124-000009500 |
| ELP-124-000009505 | to | ELP-124-000009505 |
| ELP-124-000009508 | to | ELP-124-000009508 |
| ELP-124-000009517 | to | ELP-124-000009517 |
| ELP-124-000009524 | to | ELP-124-000009524 |
| ELP-124-000009533 | to | ELP-124-000009533 |
| ELP-124-000009538 | to | ELP-124-000009540 |
| ELP-124-000009545 | to | ELP-124-000009545 |
| ELP-124-000009557 | to | ELP-124-000009557 |
| ELP-124-000009559 | to | ELP-124-000009559 |
| ELP-124-000009561 | to | ELP-124-000009561 |
| ELP-124-000009564 | to | ELP-124-000009564 |
| ELP-124-000009569 | to | ELP-124-000009569 |
| ELP-124-000009575 | to | ELP-124-000009575 |
| ELP-124-000009586 | to | ELP-124-000009588 |
| ELP-124-000009592 | to | ELP-124-000009592 |
| ELP-124-000009601 | to | ELP-124-000009601 |
| ELP-124-000009604 | to | ELP-124-000009604 |
| ELP-124-000009616 | to | ELP-124-000009616 |
| ELP-124-000009618 | to | ELP-124-000009618 |
| ELP-124-000009628 | to | ELP-124-000009628 |
| ELP-124-000009631 | to | ELP-124-000009633 |
| ELP-124-000009644 | to | ELP-124-000009644 |
| ELP-124-000009647 | to | ELP-124-000009647 |
| ELP-124-000009653 | to | ELP-124-000009653 |
| ELP-124-000009658 | to | ELP-124-000009659 |
| ELP-124-000009666 | to | ELP-124-000009666 |
| ELP-124-000009675 | to | ELP-124-000009675 |
| ELP-124-000009677 | to | ELP-124-000009677 |
| ELP-124-000009688 | to | ELP-124-000009688 |
| ELP-124-000009690 | to | ELP-124-000009690 |
| ELP-124-000009695 | to | ELP-124-000009696 |

| | | |
|---|---|---|
| ELP-124-000009699 | to | ELP-124-000009699 |
| ELP-124-000009717 | to | ELP-124-000009717 |
| ELP-124-000009719 | to | ELP-124-000009719 |
| ELP-124-000009725 | to | ELP-124-000009725 |
| ELP-124-000009732 | to | ELP-124-000009732 |
| ELP-124-000009758 | to | ELP-124-000009758 |
| ELP-124-000009763 | to | ELP-124-000009763 |
| ELP-124-000009766 | to | ELP-124-000009767 |
| ELP-124-000009773 | to | ELP-124-000009773 |
| ELP-124-000009776 | to | ELP-124-000009776 |
| ELP-124-000009787 | to | ELP-124-000009787 |
| ELP-124-000009790 | to | ELP-124-000009790 |
| ELP-124-000009802 | to | ELP-124-000009802 |
| ELP-124-000009812 | to | ELP-124-000009812 |
| ELP-124-000009814 | to | ELP-124-000009815 |
| ELP-124-000009825 | to | ELP-124-000009826 |
| ELP-124-000009838 | to | ELP-124-000009838 |
| ELP-124-000009842 | to | ELP-124-000009842 |
| ELP-124-000009847 | to | ELP-124-000009848 |
| ELP-124-000009850 | to | ELP-124-000009850 |
| ELP-124-000009858 | to | ELP-124-000009858 |
| ELP-124-000009863 | to | ELP-124-000009863 |
| ELP-124-000009867 | to | ELP-124-000009867 |
| ELP-124-000009870 | to | ELP-124-000009871 |
| ELP-124-000009873 | to | ELP-124-000009873 |
| ELP-124-000009890 | to | ELP-124-000009891 |
| ELP-124-000009899 | to | ELP-124-000009899 |
| ELP-124-000009903 | to | ELP-124-000009904 |
| ELP-124-000009914 | to | ELP-124-000009915 |
| ELP-124-000009918 | to | ELP-124-000009918 |
| ELP-124-000009930 | to | ELP-124-000009930 |
| ELP-124-000009938 | to | ELP-124-000009938 |
| ELP-124-000009943 | to | ELP-124-000009943 |
| ELP-124-000009966 | to | ELP-124-000009966 |
| ELP-124-000009978 | to | ELP-124-000009978 |
| ELP-124-000009980 | to | ELP-124-000009980 |
| ELP-124-000009986 | to | ELP-124-000009986 |
| ELP-124-000009989 | to | ELP-124-000009989 |
| ELP-124-000009993 | to | ELP-124-000009993 |
| ELP-124-000009996 | to | ELP-124-000009998 |
| ELP-124-000010000 | to | ELP-124-000010000 |
| ELP-124-000010005 | to | ELP-124-000010005 |
| ELP-124-000010014 | to | ELP-124-000010014 |
| ELP-124-000010019 | to | ELP-124-000010019 |

| | | |
|---|---|---|
| ELP-124-000010021 | to | ELP-124-000010021 |
| ELP-124-000010023 | to | ELP-124-000010023 |
| ELP-124-000010036 | to | ELP-124-000010036 |
| ELP-124-000010042 | to | ELP-124-000010042 |
| ELP-124-000010044 | to | ELP-124-000010044 |
| ELP-124-000010064 | to | ELP-124-000010064 |
| ELP-124-000010069 | to | ELP-124-000010070 |
| ELP-124-000010075 | to | ELP-124-000010075 |
| ELP-124-000010080 | to | ELP-124-000010081 |
| ELP-124-000010085 | to | ELP-124-000010085 |
| ELP-124-000010089 | to | ELP-124-000010089 |
| ELP-124-000010094 | to | ELP-124-000010094 |
| ELP-124-000010100 | to | ELP-124-000010101 |
| ELP-124-000010104 | to | ELP-124-000010104 |
| ELP-124-000010127 | to | ELP-124-000010128 |
| ELP-124-000010149 | to | ELP-124-000010149 |
| ELP-124-000010151 | to | ELP-124-000010151 |
| ELP-124-000010162 | to | ELP-124-000010162 |
| ELP-124-000010166 | to | ELP-124-000010166 |
| ELP-124-000010169 | to | ELP-124-000010169 |
| ELP-124-000010175 | to | ELP-124-000010175 |
| ELP-124-000010183 | to | ELP-124-000010183 |
| ELP-124-000010185 | to | ELP-124-000010186 |
| ELP-124-000010195 | to | ELP-124-000010195 |
| ELP-124-000010200 | to | ELP-124-000010201 |
| ELP-124-000010204 | to | ELP-124-000010205 |
| ELP-124-000010229 | to | ELP-124-000010229 |
| ELP-124-000010233 | to | ELP-124-000010234 |
| ELP-124-000010263 | to | ELP-124-000010264 |
| ELP-124-000010269 | to | ELP-124-000010269 |
| ELP-124-000010276 | to | ELP-124-000010276 |
| ELP-124-000010280 | to | ELP-124-000010280 |
| ELP-124-000010283 | to | ELP-124-000010283 |
| ELP-124-000010285 | to | ELP-124-000010285 |
| ELP-124-000010287 | to | ELP-124-000010288 |
| ELP-124-000010291 | to | ELP-124-000010292 |
| ELP-124-000010302 | to | ELP-124-000010302 |
| ELP-124-000010309 | to | ELP-124-000010310 |
| ELP-124-000010318 | to | ELP-124-000010318 |
| ELP-124-000010326 | to | ELP-124-000010327 |
| ELP-124-000010337 | to | ELP-124-000010337 |
| ELP-124-000010345 | to | ELP-124-000010346 |
| ELP-124-000010348 | to | ELP-124-000010350 |
| ELP-124-000010352 | to | ELP-124-000010353 |

| | | |
|---|---|---|
| ELP-124-000010355 | to | ELP-124-000010355 |
| ELP-124-000010366 | to | ELP-124-000010366 |
| ELP-124-000010386 | to | ELP-124-000010386 |
| ELP-124-000010388 | to | ELP-124-000010388 |
| ELP-124-000010396 | to | ELP-124-000010396 |
| ELP-124-000010409 | to | ELP-124-000010409 |
| ELP-124-000010416 | to | ELP-124-000010417 |
| ELP-124-000010421 | to | ELP-124-000010421 |
| ELP-124-000010435 | to | ELP-124-000010435 |
| ELP-124-000010454 | to | ELP-124-000010454 |
| ELP-124-000010461 | to | ELP-124-000010461 |
| ELP-124-000010468 | to | ELP-124-000010468 |
| ELP-124-000010476 | to | ELP-124-000010476 |
| ELP-124-000010482 | to | ELP-124-000010482 |
| ELP-124-000010489 | to | ELP-124-000010489 |
| ELP-124-000010502 | to | ELP-124-000010504 |
| ELP-124-000010507 | to | ELP-124-000010508 |
| ELP-124-000010519 | to | ELP-124-000010519 |
| ELP-124-000010525 | to | ELP-124-000010525 |
| ELP-124-000010528 | to | ELP-124-000010528 |
| ELP-124-000010533 | to | ELP-124-000010533 |
| ELP-124-000010535 | to | ELP-124-000010535 |
| ELP-124-000010542 | to | ELP-124-000010543 |
| ELP-124-000010547 | to | ELP-124-000010547 |
| ELP-124-000010555 | to | ELP-124-000010555 |
| ELP-124-000010560 | to | ELP-124-000010560 |
| ELP-124-000010563 | to | ELP-124-000010564 |
| ELP-124-000010572 | to | ELP-124-000010573 |
| ELP-124-000010575 | to | ELP-124-000010575 |
| ELP-124-000010582 | to | ELP-124-000010583 |
| ELP-124-000010594 | to | ELP-124-000010594 |
| ELP-124-000010604 | to | ELP-124-000010605 |
| ELP-124-000010611 | to | ELP-124-000010611 |
| ELP-124-000010613 | to | ELP-124-000010613 |
| ELP-124-000010620 | to | ELP-124-000010620 |
| ELP-124-000010624 | to | ELP-124-000010624 |
| ELP-124-000010634 | to | ELP-124-000010634 |
| ELP-124-000010644 | to | ELP-124-000010644 |
| ELP-124-000010650 | to | ELP-124-000010650 |
| ELP-124-000010654 | to | ELP-124-000010654 |
| ELP-124-000010671 | to | ELP-124-000010671 |
| ELP-124-000010678 | to | ELP-124-000010678 |
| ELP-124-000010681 | to | ELP-124-000010681 |
| ELP-124-000010690 | to | ELP-124-000010690 |

| | | |
|---|---|---|
| ELP-124-000010695 | to | ELP-124-000010695 |
| ELP-124-000010699 | to | ELP-124-000010699 |
| ELP-124-000010702 | to | ELP-124-000010702 |
| ELP-124-000010706 | to | ELP-124-000010706 |
| ELP-124-000010713 | to | ELP-124-000010713 |
| ELP-124-000010721 | to | ELP-124-000010721 |
| ELP-124-000010723 | to | ELP-124-000010723 |
| ELP-124-000010726 | to | ELP-124-000010729 |
| ELP-124-000010732 | to | ELP-124-000010732 |
| ELP-124-000010736 | to | ELP-124-000010736 |
| ELP-124-000010742 | to | ELP-124-000010742 |
| ELP-124-000010755 | to | ELP-124-000010755 |
| ELP-124-000010758 | to | ELP-124-000010758 |
| ELP-124-000010788 | to | ELP-124-000010788 |
| ELP-124-000010806 | to | ELP-124-000010808 |
| ELP-124-000010815 | to | ELP-124-000010815 |
| ELP-124-000010819 | to | ELP-124-000010820 |
| ELP-124-000010823 | to | ELP-124-000010824 |
| ELP-124-000010826 | to | ELP-124-000010827 |
| ELP-124-000010834 | to | ELP-124-000010837 |
| ELP-124-000010851 | to | ELP-124-000010851 |
| ELP-124-000010857 | to | ELP-124-000010857 |
| ELP-124-000010861 | to | ELP-124-000010861 |
| ELP-124-000010865 | to | ELP-124-000010868 |
| ELP-124-000010870 | to | ELP-124-000010870 |
| ELP-124-000010873 | to | ELP-124-000010873 |
| ELP-124-000010879 | to | ELP-124-000010879 |
| ELP-124-000010889 | to | ELP-124-000010889 |
| ELP-124-000010891 | to | ELP-124-000010891 |
| ELP-124-000010896 | to | ELP-124-000010896 |
| ELP-124-000010898 | to | ELP-124-000010898 |
| ELP-124-000010905 | to | ELP-124-000010905 |
| ELP-124-000010912 | to | ELP-124-000010913 |
| ELP-124-000010934 | to | ELP-124-000010935 |
| ELP-124-000010940 | to | ELP-124-000010940 |
| ELP-124-000010947 | to | ELP-124-000010949 |
| ELP-124-000010951 | to | ELP-124-000010951 |
| ELP-124-000010977 | to | ELP-124-000010977 |
| ELP-124-000010996 | to | ELP-124-000010996 |
| ELP-124-000011007 | to | ELP-124-000011007 |
| ELP-124-000011027 | to | ELP-124-000011027 |
| ELP-124-000011037 | to | ELP-124-000011037 |
| ELP-124-000011042 | to | ELP-124-000011042 |
| ELP-124-000011044 | to | ELP-124-000011044 |

| | | |
|---|---|---|
| ELP-124-000011067 | to | ELP-124-000011069 |
| ELP-124-000011082 | to | ELP-124-000011082 |
| ELP-124-000011087 | to | ELP-124-000011087 |
| ELP-124-000011096 | to | ELP-124-000011096 |
| ELP-124-000011108 | to | ELP-124-000011109 |
| ELP-124-000011111 | to | ELP-124-000011114 |
| ELP-124-000011121 | to | ELP-124-000011121 |
| ELP-124-000011139 | to | ELP-124-000011139 |
| ELP-124-000011158 | to | ELP-124-000011158 |
| ELP-124-000011164 | to | ELP-124-000011164 |
| ELP-124-000011179 | to | ELP-124-000011179 |
| ELP-124-000011200 | to | ELP-124-000011200 |
| ELP-124-000011213 | to | ELP-124-000011213 |
| ELP-124-000011239 | to | ELP-124-000011239 |
| ELP-124-000011241 | to | ELP-124-000011243 |
| ELP-124-000011256 | to | ELP-124-000011256 |
| ELP-124-000011261 | to | ELP-124-000011261 |
| ELP-124-000011273 | to | ELP-124-000011273 |
| ELP-124-000011275 | to | ELP-124-000011275 |
| ELP-124-000011278 | to | ELP-124-000011279 |
| ELP-124-000011283 | to | ELP-124-000011283 |
| ELP-124-000011295 | to | ELP-124-000011295 |
| ELP-124-000011299 | to | ELP-124-000011299 |
| ELP-124-000011306 | to | ELP-124-000011306 |
| ELP-124-000011317 | to | ELP-124-000011317 |
| ELP-124-000011322 | to | ELP-124-000011322 |
| ELP-124-000011329 | to | ELP-124-000011329 |
| ELP-124-000011335 | to | ELP-124-000011335 |
| ELP-124-000011342 | to | ELP-124-000011342 |
| ELP-124-000011393 | to | ELP-124-000011393 |
| ELP-124-000011400 | to | ELP-124-000011400 |
| ELP-124-000011407 | to | ELP-124-000011407 |
| ELP-124-000011411 | to | ELP-124-000011411 |
| ELP-124-000011430 | to | ELP-124-000011430 |
| ELP-124-000011435 | to | ELP-124-000011435 |
| ELP-124-000011445 | to | ELP-124-000011446 |
| ELP-124-000011449 | to | ELP-124-000011450 |
| ELP-124-000011452 | to | ELP-124-000011452 |
| ELP-124-000011467 | to | ELP-124-000011467 |
| ELP-124-000011470 | to | ELP-124-000011470 |
| ELP-124-000011477 | to | ELP-124-000011478 |
| ELP-124-000011511 | to | ELP-124-000011511 |
| ELP-124-000011517 | to | ELP-124-000011517 |
| ELP-124-000011520 | to | ELP-124-000011520 |

| | | |
|---|---|---|
| ELP-124-000011553 | to | ELP-124-000011554 |
| ELP-124-000011558 | to | ELP-124-000011558 |
| ELP-124-000011563 | to | ELP-124-000011563 |
| ELP-124-000011566 | to | ELP-124-000011566 |
| ELP-124-000011569 | to | ELP-124-000011569 |
| ELP-124-000011581 | to | ELP-124-000011581 |
| ELP-124-000011585 | to | ELP-124-000011585 |
| ELP-124-000011609 | to | ELP-124-000011609 |
| ELP-124-000011622 | to | ELP-124-000011622 |
| ELP-124-000011629 | to | ELP-124-000011629 |
| ELP-124-000011636 | to | ELP-124-000011637 |
| ELP-124-000011646 | to | ELP-124-000011646 |
| ELP-124-000011656 | to | ELP-124-000011656 |
| ELP-124-000011658 | to | ELP-124-000011658 |
| ELP-124-000011660 | to | ELP-124-000011660 |
| ELP-124-000011683 | to | ELP-124-000011684 |
| ELP-124-000011687 | to | ELP-124-000011687 |
| ELP-124-000011705 | to | ELP-124-000011705 |
| ELP-124-000011709 | to | ELP-124-000011710 |
| ELP-124-000011731 | to | ELP-124-000011731 |
| ELP-124-000011738 | to | ELP-124-000011739 |
| ELP-124-000011741 | to | ELP-124-000011741 |
| ELP-124-000011753 | to | ELP-124-000011753 |
| ELP-124-000011774 | to | ELP-124-000011774 |
| ELP-124-000011786 | to | ELP-124-000011786 |
| ELP-124-000011789 | to | ELP-124-000011791 |
| ELP-124-000011796 | to | ELP-124-000011796 |
| ELP-124-000011809 | to | ELP-124-000011809 |
| ELP-124-000011824 | to | ELP-124-000011824 |
| ELP-124-000011835 | to | ELP-124-000011835 |
| ELP-124-000011850 | to | ELP-124-000011850 |
| ELP-124-000011856 | to | ELP-124-000011856 |
| ELP-124-000011872 | to | ELP-124-000011872 |
| ELP-124-000011874 | to | ELP-124-000011876 |
| ELP-124-000011878 | to | ELP-124-000011878 |
| ELP-124-000011880 | to | ELP-124-000011880 |
| ELP-124-000011883 | to | ELP-124-000011885 |
| ELP-124-000011891 | to | ELP-124-000011892 |
| ELP-124-000011896 | to | ELP-124-000011901 |
| ELP-124-000011907 | to | ELP-124-000011907 |
| ELP-124-000011920 | to | ELP-124-000011920 |
| ELP-124-000011926 | to | ELP-124-000011926 |
| ELP-124-000011933 | to | ELP-124-000011933 |
| ELP-124-000011941 | to | ELP-124-000011944 |

| | | |
|---|---|---|
| ELP-124-000011946 | to | ELP-124-000011946 |
| ELP-124-000011950 | to | ELP-124-000011951 |
| ELP-124-000011957 | to | ELP-124-000011960 |
| ELP-124-000011962 | to | ELP-124-000011962 |
| ELP-124-000011966 | to | ELP-124-000011966 |
| ELP-124-000011980 | to | ELP-124-000011980 |
| ELP-124-000011982 | to | ELP-124-000011982 |
| ELP-124-000012013 | to | ELP-124-000012014 |
| ELP-124-000012022 | to | ELP-124-000012032 |
| ELP-124-000012041 | to | ELP-124-000012042 |
| ELP-124-000012056 | to | ELP-124-000012056 |
| ELP-124-000012058 | to | ELP-124-000012059 |
| ELP-124-000012062 | to | ELP-124-000012062 |
| ELP-124-000012077 | to | ELP-124-000012088 |
| ELP-124-000012092 | to | ELP-124-000012092 |
| ELP-124-000012104 | to | ELP-124-000012104 |
| ELP-124-000012116 | to | ELP-124-000012118 |
| ELP-124-000012120 | to | ELP-124-000012121 |
| ELP-124-000012123 | to | ELP-124-000012126 |
| ELP-124-000012130 | to | ELP-124-000012132 |
| ELP-124-000012143 | to | ELP-124-000012145 |
| ELP-124-000012147 | to | ELP-124-000012147 |
| ELP-124-000012149 | to | ELP-124-000012152 |
| ELP-124-000012154 | to | ELP-124-000012156 |
| ELP-124-000012162 | to | ELP-124-000012164 |
| ELP-124-000012175 | to | ELP-124-000012175 |
| ELP-124-000012178 | to | ELP-124-000012178 |
| ELP-124-000012180 | to | ELP-124-000012181 |
| ELP-124-000012185 | to | ELP-124-000012190 |
| ELP-124-000012199 | to | ELP-124-000012199 |
| ELP-124-000012202 | to | ELP-124-000012203 |
| ELP-124-000012205 | to | ELP-124-000012212 |
| ELP-124-000012214 | to | ELP-124-000012214 |
| ELP-124-000012218 | to | ELP-124-000012219 |
| ELP-124-000012223 | to | ELP-124-000012223 |
| ELP-124-000012231 | to | ELP-124-000012231 |
| ELP-124-000012233 | to | ELP-124-000012233 |
| ELP-124-000012241 | to | ELP-124-000012244 |
| ELP-124-000012254 | to | ELP-124-000012254 |
| ELP-124-000012265 | to | ELP-124-000012265 |
| ELP-124-000012268 | to | ELP-124-000012268 |
| ELP-124-000012270 | to | ELP-124-000012270 |
| ELP-124-000012273 | to | ELP-124-000012273 |
| ELP-124-000012275 | to | ELP-124-000012275 |

| | | |
|---|---|---|
| ELP-124-000012279 | to | ELP-124-000012279 |
| ELP-124-000012294 | to | ELP-124-000012298 |
| ELP-124-000012315 | to | ELP-124-000012318 |
| ELP-124-000012323 | to | ELP-124-000012323 |
| ELP-124-000012326 | to | ELP-124-000012326 |
| ELP-124-000012331 | to | ELP-124-000012331 |
| ELP-124-000012339 | to | ELP-124-000012339 |
| ELP-124-000012353 | to | ELP-124-000012354 |
| ELP-124-000012358 | to | ELP-124-000012358 |
| ELP-124-000012373 | to | ELP-124-000012373 |
| ELP-124-000012377 | to | ELP-124-000012382 |
| ELP-124-000012390 | to | ELP-124-000012391 |
| ELP-124-000012395 | to | ELP-124-000012395 |
| ELP-124-000012400 | to | ELP-124-000012400 |
| ELP-124-000012416 | to | ELP-124-000012417 |
| ELP-124-000012427 | to | ELP-124-000012433 |
| ELP-124-000012435 | to | ELP-124-000012435 |
| ELP-124-000012445 | to | ELP-124-000012447 |
| ELP-124-000012450 | to | ELP-124-000012451 |
| ELP-124-000012453 | to | ELP-124-000012454 |
| ELP-124-000012457 | to | ELP-124-000012459 |
| ELP-124-000012462 | to | ELP-124-000012462 |
| ELP-124-000012469 | to | ELP-124-000012470 |
| ELP-124-000012472 | to | ELP-124-000012472 |
| ELP-124-000012474 | to | ELP-124-000012475 |
| ELP-124-000012478 | to | ELP-124-000012478 |
| ELP-124-000012502 | to | ELP-124-000012502 |
| ELP-124-000012511 | to | ELP-124-000012512 |
| ELP-124-000012514 | to | ELP-124-000012514 |
| ELP-124-000012516 | to | ELP-124-000012516 |
| ELP-124-000012522 | to | ELP-124-000012522 |
| ELP-124-000012526 | to | ELP-124-000012527 |
| ELP-124-000012533 | to | ELP-124-000012533 |
| ELP-124-000012536 | to | ELP-124-000012536 |
| ELP-124-000012542 | to | ELP-124-000012544 |
| ELP-124-000012549 | to | ELP-124-000012549 |
| ELP-124-000012551 | to | ELP-124-000012553 |
| ELP-124-000012559 | to | ELP-124-000012559 |
| ELP-124-000012562 | to | ELP-124-000012562 |
| ELP-124-000012565 | to | ELP-124-000012567 |
| ELP-124-000012573 | to | ELP-124-000012573 |
| ELP-124-000012580 | to | ELP-124-000012580 |
| ELP-124-000012588 | to | ELP-124-000012591 |
| ELP-124-000012598 | to | ELP-124-000012598 |

| | | |
|---|---|---|
| ELP-124-000012604 | to | ELP-124-000012604 |
| ELP-124-000012609 | to | ELP-124-000012612 |
| ELP-124-000012619 | to | ELP-124-000012619 |
| ELP-124-000012621 | to | ELP-124-000012621 |
| ELP-124-000012626 | to | ELP-124-000012626 |
| ELP-124-000012665 | to | ELP-124-000012668 |
| ELP-124-000012672 | to | ELP-124-000012672 |
| ELP-124-000012674 | to | ELP-124-000012674 |
| ELP-124-000012676 | to | ELP-124-000012676 |
| ELP-124-000012689 | to | ELP-124-000012689 |
| ELP-124-000012699 | to | ELP-124-000012702 |
| ELP-124-000012709 | to | ELP-124-000012713 |
| ELP-124-000012726 | to | ELP-124-000012726 |
| ELP-124-000012736 | to | ELP-124-000012736 |
| ELP-124-000012740 | to | ELP-124-000012742 |
| ELP-124-000012746 | to | ELP-124-000012746 |
| ELP-124-000012751 | to | ELP-124-000012757 |
| ELP-124-000012761 | to | ELP-124-000012763 |
| ELP-124-000012773 | to | ELP-124-000012781 |
| ELP-124-000012786 | to | ELP-124-000012786 |
| ELP-124-000012790 | to | ELP-124-000012792 |
| ELP-124-000012794 | to | ELP-124-000012796 |
| ELP-124-000012799 | to | ELP-124-000012800 |
| ELP-124-000012805 | to | ELP-124-000012806 |
| ELP-124-000012808 | to | ELP-124-000012810 |
| ELP-124-000012833 | to | ELP-124-000012833 |
| ELP-124-000012836 | to | ELP-124-000012836 |
| ELP-124-000012841 | to | ELP-124-000012841 |
| ELP-124-000012846 | to | ELP-124-000012846 |
| ELP-124-000012855 | to | ELP-124-000012872 |
| ELP-124-000012874 | to | ELP-124-000012874 |
| ELP-124-000012876 | to | ELP-124-000012876 |
| ELP-124-000012885 | to | ELP-124-000012885 |
| ELP-124-000012895 | to | ELP-124-000012895 |
| ELP-124-000012901 | to | ELP-124-000012901 |
| ELP-124-000012906 | to | ELP-124-000012907 |
| ELP-124-000012909 | to | ELP-124-000012910 |
| ELP-124-000012922 | to | ELP-124-000012922 |
| ELP-124-000012924 | to | ELP-124-000012924 |
| ELP-124-000012926 | to | ELP-124-000012926 |
| ELP-124-000012929 | to | ELP-124-000012930 |
| ELP-124-000012932 | to | ELP-124-000012933 |
| ELP-124-000012937 | to | ELP-124-000012938 |
| ELP-124-000012943 | to | ELP-124-000012945 |

| | | |
|---|---|---|
| ELP-124-000012947 | to | ELP-124-000012947 |
| ELP-124-000012949 | to | ELP-124-000012949 |
| ELP-124-000012963 | to | ELP-124-000012963 |
| ELP-124-000012976 | to | ELP-124-000012978 |
| ELP-124-000012986 | to | ELP-124-000012986 |
| ELP-124-000012989 | to | ELP-124-000012989 |
| ELP-124-000012994 | to | ELP-124-000012994 |
| ELP-124-000012996 | to | ELP-124-000012998 |
| ELP-124-000013005 | to | ELP-124-000013005 |
| ELP-124-000013008 | to | ELP-124-000013008 |
| ELP-124-000013012 | to | ELP-124-000013012 |
| ELP-124-000013018 | to | ELP-124-000013022 |
| ELP-124-000013036 | to | ELP-124-000013036 |
| ELP-124-000013038 | to | ELP-124-000013038 |
| ELP-124-000013051 | to | ELP-124-000013052 |
| ELP-124-000013054 | to | ELP-124-000013054 |
| ELP-124-000013056 | to | ELP-124-000013056 |
| ELP-124-000013059 | to | ELP-124-000013060 |
| ELP-124-000013063 | to | ELP-124-000013063 |
| ELP-124-000013065 | to | ELP-124-000013070 |
| ELP-124-000013081 | to | ELP-124-000013081 |
| ELP-124-000013085 | to | ELP-124-000013093 |
| ELP-124-000013099 | to | ELP-124-000013099 |
| ELP-124-000013103 | to | ELP-124-000013103 |
| ELP-124-000013105 | to | ELP-124-000013105 |
| ELP-124-000013107 | to | ELP-124-000013107 |
| ELP-124-000013121 | to | ELP-124-000013121 |
| ELP-124-000013154 | to | ELP-124-000013156 |
| ELP-124-000013161 | to | ELP-124-000013168 |
| ELP-124-000013179 | to | ELP-124-000013179 |
| ELP-124-000013188 | to | ELP-124-000013189 |
| ELP-124-000013192 | to | ELP-124-000013192 |
| ELP-124-000013202 | to | ELP-124-000013204 |
| ELP-124-000013207 | to | ELP-124-000013209 |
| ELP-124-000013212 | to | ELP-124-000013213 |
| ELP-124-000013222 | to | ELP-124-000013223 |
| ELP-124-000013225 | to | ELP-124-000013225 |
| ELP-124-000013235 | to | ELP-124-000013235 |
| ELP-124-000013245 | to | ELP-124-000013248 |
| ELP-124-000013272 | to | ELP-124-000013273 |
| ELP-124-000013289 | to | ELP-124-000013289 |
| ELP-124-000013293 | to | ELP-124-000013293 |
| ELP-124-000013301 | to | ELP-124-000013302 |
| ELP-124-000013307 | to | ELP-124-000013314 |

| | | |
|---|---|---|
| ELP-124-000013316 | to | ELP-124-000013316 |
| ELP-124-000013327 | to | ELP-124-000013328 |
| ELP-124-000013333 | to | ELP-124-000013338 |
| ELP-124-000013340 | to | ELP-124-000013340 |
| ELP-124-000013344 | to | ELP-124-000013345 |
| ELP-124-000013347 | to | ELP-124-000013347 |
| ELP-124-000013353 | to | ELP-124-000013353 |
| ELP-124-000013363 | to | ELP-124-000013364 |
| ELP-124-000013366 | to | ELP-124-000013366 |
| ELP-124-000013374 | to | ELP-124-000013374 |
| ELP-124-000013379 | to | ELP-124-000013379 |
| ELP-124-000013383 | to | ELP-124-000013384 |
| ELP-124-000013386 | to | ELP-124-000013389 |
| ELP-124-000013401 | to | ELP-124-000013401 |
| ELP-124-000013406 | to | ELP-124-000013415 |
| ELP-124-000013419 | to | ELP-124-000013420 |
| ELP-124-000013427 | to | ELP-124-000013432 |
| ELP-124-000013434 | to | ELP-124-000013434 |
| ELP-124-000013445 | to | ELP-124-000013445 |
| ELP-124-000013451 | to | ELP-124-000013458 |
| ELP-124-000013486 | to | ELP-124-000013488 |
| ELP-124-000013492 | to | ELP-124-000013493 |
| ELP-124-000013503 | to | ELP-124-000013507 |
| ELP-124-000013509 | to | ELP-124-000013510 |
| ELP-124-000013523 | to | ELP-124-000013523 |
| ELP-124-000013525 | to | ELP-124-000013526 |
| ELP-124-000013545 | to | ELP-124-000013545 |
| ELP-124-000013547 | to | ELP-124-000013547 |
| ELP-124-000013549 | to | ELP-124-000013550 |
| ELP-124-000013559 | to | ELP-124-000013563 |
| ELP-124-000013565 | to | ELP-124-000013565 |
| ELP-124-000013567 | to | ELP-124-000013571 |
| ELP-124-000013573 | to | ELP-124-000013577 |
| ELP-124-000013599 | to | ELP-124-000013599 |
| ELP-124-000013602 | to | ELP-124-000013603 |
| ELP-124-000013607 | to | ELP-124-000013608 |
| ELP-124-000013636 | to | ELP-124-000013637 |
| ELP-124-000013639 | to | ELP-124-000013640 |
| ELP-124-000013643 | to | ELP-124-000013644 |
| ELP-124-000013658 | to | ELP-124-000013658 |
| ELP-124-000013660 | to | ELP-124-000013660 |
| ELP-124-000013666 | to | ELP-124-000013667 |
| ELP-124-000013672 | to | ELP-124-000013677 |
| ELP-124-000013679 | to | ELP-124-000013679 |

118

| | | |
|---|---|---|
| ELP-124-000013682 | to | ELP-124-000013683 |
| ELP-124-000013685 | to | ELP-124-000013689 |
| ELP-124-000013691 | to | ELP-124-000013691 |
| ELP-124-000013693 | to | ELP-124-000013693 |
| ELP-124-000013698 | to | ELP-124-000013701 |
| ELP-124-000013703 | to | ELP-124-000013704 |
| ELP-124-000013706 | to | ELP-124-000013706 |
| ELP-124-000013719 | to | ELP-124-000013722 |
| ELP-124-000013724 | to | ELP-124-000013725 |
| ELP-124-000013730 | to | ELP-124-000013730 |
| ELP-124-000013740 | to | ELP-124-000013740 |
| ELP-124-000013770 | to | ELP-124-000013773 |
| ELP-124-000013775 | to | ELP-124-000013775 |
| ELP-124-000013782 | to | ELP-124-000013782 |
| ELP-124-000013785 | to | ELP-124-000013789 |
| ELP-124-000013791 | to | ELP-124-000013793 |
| ELP-124-000013799 | to | ELP-124-000013799 |
| ELP-124-000013834 | to | ELP-124-000013834 |
| ELP-124-000013837 | to | ELP-124-000013837 |
| ELP-124-000013839 | to | ELP-124-000013839 |
| ELP-124-000013843 | to | ELP-124-000013843 |
| ELP-124-000013846 | to | ELP-124-000013848 |
| ELP-124-000013855 | to | ELP-124-000013855 |
| ELP-124-000013857 | to | ELP-124-000013858 |
| ELP-124-000013860 | to | ELP-124-000013860 |
| ELP-124-000013865 | to | ELP-124-000013865 |
| ELP-124-000013868 | to | ELP-124-000013871 |
| ELP-124-000013876 | to | ELP-124-000013876 |
| ELP-124-000013880 | to | ELP-124-000013880 |
| ELP-124-000013883 | to | ELP-124-000013883 |
| ELP-124-000013902 | to | ELP-124-000013905 |
| ELP-124-000013916 | to | ELP-124-000013916 |
| ELP-124-000013918 | to | ELP-124-000013918 |
| ELP-124-000013935 | to | ELP-124-000013935 |
| ELP-124-000013938 | to | ELP-124-000013939 |
| ELP-124-000013943 | to | ELP-124-000013943 |
| ELP-124-000013949 | to | ELP-124-000013949 |
| ELP-124-000013951 | to | ELP-124-000013952 |
| ELP-124-000013955 | to | ELP-124-000013955 |
| ELP-124-000013957 | to | ELP-124-000013959 |
| ELP-124-000013961 | to | ELP-124-000013968 |
| ELP-124-000013970 | to | ELP-124-000013970 |
| ELP-124-000013972 | to | ELP-124-000013987 |
| ELP-124-000014008 | to | ELP-124-000014008 |

| | | |
|---|---|---|
| ELP-124-000014011 | to | ELP-124-000014011 |
| ELP-124-000014017 | to | ELP-124-000014017 |
| ELP-124-000014019 | to | ELP-124-000014020 |
| ELP-124-000014031 | to | ELP-124-000014031 |
| ELP-124-000014037 | to | ELP-124-000014038 |
| ELP-124-000014040 | to | ELP-124-000014040 |
| ELP-124-000014042 | to | ELP-124-000014049 |
| ELP-124-000014052 | to | ELP-124-000014053 |
| ELP-124-000014058 | to | ELP-124-000014058 |
| ELP-124-000014068 | to | ELP-124-000014069 |
| ELP-124-000014091 | to | ELP-124-000014091 |
| ELP-124-000014093 | to | ELP-124-000014093 |
| ELP-124-000014096 | to | ELP-124-000014097 |
| ELP-124-000014101 | to | ELP-124-000014102 |
| ELP-124-000014119 | to | ELP-124-000014119 |
| ELP-124-000014123 | to | ELP-124-000014130 |
| ELP-124-000014132 | to | ELP-124-000014132 |
| ELP-124-000014140 | to | ELP-124-000014141 |
| ELP-124-000014145 | to | ELP-124-000014146 |
| ELP-124-000014148 | to | ELP-124-000014148 |
| ELP-124-000014162 | to | ELP-124-000014163 |
| ELP-124-000014166 | to | ELP-124-000014169 |
| ELP-124-000014189 | to | ELP-124-000014192 |
| ELP-124-000014194 | to | ELP-124-000014194 |
| ELP-124-000014196 | to | ELP-124-000014196 |
| ELP-124-000014210 | to | ELP-124-000014211 |
| ELP-124-000014216 | to | ELP-124-000014217 |
| ELP-124-000014221 | to | ELP-124-000014221 |
| ELP-124-000014224 | to | ELP-124-000014225 |
| ELP-124-000014229 | to | ELP-124-000014231 |
| ELP-124-000014235 | to | ELP-124-000014237 |
| ELP-124-000014242 | to | ELP-124-000014242 |
| ELP-124-000014248 | to | ELP-124-000014249 |
| ELP-124-000014254 | to | ELP-124-000014257 |
| ELP-124-000014263 | to | ELP-124-000014263 |
| ELP-124-000014265 | to | ELP-124-000014268 |
| ELP-124-000014274 | to | ELP-124-000014277 |
| ELP-124-000014281 | to | ELP-124-000014281 |
| ELP-124-000014284 | to | ELP-124-000014284 |
| ELP-124-000014286 | to | ELP-124-000014286 |
| ELP-124-000014288 | to | ELP-124-000014288 |
| ELP-124-000014290 | to | ELP-124-000014290 |
| ELP-124-000014297 | to | ELP-124-000014298 |
| ELP-124-000014301 | to | ELP-124-000014303 |

| | | |
|---|---|---|
| ELP-124-000014305 | to | ELP-124-000014310 |
| ELP-124-000014314 | to | ELP-124-000014314 |
| ELP-124-000014345 | to | ELP-124-000014345 |
| ELP-124-000014361 | to | ELP-124-000014361 |
| ELP-124-000014363 | to | ELP-124-000014363 |
| ELP-124-000014369 | to | ELP-124-000014373 |
| ELP-124-000014375 | to | ELP-124-000014375 |
| ELP-124-000014381 | to | ELP-124-000014381 |
| ELP-124-000014385 | to | ELP-124-000014385 |
| ELP-124-000014390 | to | ELP-124-000014390 |
| ELP-124-000014392 | to | ELP-124-000014392 |
| ELP-124-000014398 | to | ELP-124-000014398 |
| ELP-124-000014406 | to | ELP-124-000014408 |
| ELP-124-000014410 | to | ELP-124-000014411 |
| ELP-124-000014413 | to | ELP-124-000014413 |
| ELP-124-000014415 | to | ELP-124-000014415 |
| ELP-124-000014417 | to | ELP-124-000014417 |
| ELP-124-000014422 | to | ELP-124-000014422 |
| ELP-124-000014431 | to | ELP-124-000014432 |
| ELP-124-000014443 | to | ELP-124-000014443 |
| ELP-124-000014445 | to | ELP-124-000014445 |
| ELP-124-000014464 | to | ELP-124-000014464 |
| ELP-124-000014468 | to | ELP-124-000014470 |
| ELP-124-000014472 | to | ELP-124-000014474 |
| ELP-124-000014483 | to | ELP-124-000014483 |
| ELP-124-000014488 | to | ELP-124-000014488 |
| ELP-124-000014491 | to | ELP-124-000014493 |
| ELP-124-000014501 | to | ELP-124-000014501 |
| ELP-124-000014515 | to | ELP-124-000014515 |
| ELP-124-000014519 | to | ELP-124-000014523 |
| ELP-124-000014526 | to | ELP-124-000014528 |
| ELP-124-000014533 | to | ELP-124-000014535 |
| ELP-124-000014544 | to | ELP-124-000014544 |
| ELP-124-000014548 | to | ELP-124-000014548 |
| ELP-124-000014554 | to | ELP-124-000014554 |
| ELP-124-000014556 | to | ELP-124-000014557 |
| ELP-124-000014565 | to | ELP-124-000014565 |
| ELP-124-000014567 | to | ELP-124-000014567 |
| ELP-124-000014574 | to | ELP-124-000014574 |
| ELP-124-000014579 | to | ELP-124-000014580 |
| ELP-124-000014582 | to | ELP-124-000014582 |
| ELP-124-000014586 | to | ELP-124-000014586 |
| ELP-124-000014588 | to | ELP-124-000014592 |
| ELP-124-000014599 | to | ELP-124-000014599 |

| | | |
|---|---|---|
| ELP-124-000014602 | to | ELP-124-000014602 |
| ELP-124-000014607 | to | ELP-124-000014610 |
| ELP-124-000014621 | to | ELP-124-000014621 |
| ELP-124-000014623 | to | ELP-124-000014626 |
| ELP-124-000014628 | to | ELP-124-000014631 |
| ELP-124-000014635 | to | ELP-124-000014641 |
| ELP-124-000014648 | to | ELP-124-000014648 |
| ELP-124-000014657 | to | ELP-124-000014657 |
| ELP-124-000014660 | to | ELP-124-000014660 |
| ELP-124-000014667 | to | ELP-124-000014667 |
| ELP-124-000014678 | to | ELP-124-000014683 |
| ELP-124-000014687 | to | ELP-124-000014687 |
| ELP-124-000014694 | to | ELP-124-000014694 |
| ELP-124-000014710 | to | ELP-124-000014710 |
| ELP-124-000014713 | to | ELP-124-000014716 |
| ELP-124-000014718 | to | ELP-124-000014718 |
| ELP-124-000014750 | to | ELP-124-000014750 |
| ELP-124-000014755 | to | ELP-124-000014756 |
| ELP-124-000014760 | to | ELP-124-000014760 |
| ELP-124-000014766 | to | ELP-124-000014767 |
| ELP-124-000014779 | to | ELP-124-000014780 |
| ELP-124-000014789 | to | ELP-124-000014790 |
| ELP-124-000014802 | to | ELP-124-000014802 |
| ELP-124-000014804 | to | ELP-124-000014804 |
| ELP-124-000014806 | to | ELP-124-000014806 |
| ELP-124-000014820 | to | ELP-124-000014820 |
| ELP-124-000014835 | to | ELP-124-000014836 |
| ELP-124-000014844 | to | ELP-124-000014844 |
| ELP-124-000014850 | to | ELP-124-000014850 |
| ELP-124-000014857 | to | ELP-124-000014857 |
| ELP-124-000014859 | to | ELP-124-000014859 |
| ELP-124-000014864 | to | ELP-124-000014867 |
| ELP-124-000014873 | to | ELP-124-000014873 |
| ELP-124-000014881 | to | ELP-124-000014881 |
| ELP-124-000014894 | to | ELP-124-000014896 |
| ELP-124-000014902 | to | ELP-124-000014902 |
| ELP-124-000014909 | to | ELP-124-000014910 |
| ELP-124-000014913 | to | ELP-124-000014914 |
| ELP-124-000014916 | to | ELP-124-000014916 |
| ELP-124-000014921 | to | ELP-124-000014921 |
| ELP-124-000014928 | to | ELP-124-000014928 |
| ELP-124-000014930 | to | ELP-124-000014931 |
| ELP-124-000014933 | to | ELP-124-000014933 |
| ELP-124-000014935 | to | ELP-124-000014936 |

| | | |
|---|---|---|
| ELP-124-000014945 | to | ELP-124-000014945 |
| ELP-124-000014951 | to | ELP-124-000014953 |
| ELP-124-000014956 | to | ELP-124-000014956 |
| ELP-124-000014958 | to | ELP-124-000014960 |
| ELP-124-000014962 | to | ELP-124-000014963 |
| ELP-124-000014991 | to | ELP-124-000014991 |
| ELP-124-000014994 | to | ELP-124-000014995 |
| ELP-124-000015000 | to | ELP-124-000015000 |
| ELP-124-000015002 | to | ELP-124-000015002 |
| ELP-124-000015007 | to | ELP-124-000015007 |
| ELP-124-000015015 | to | ELP-124-000015015 |
| ELP-124-000015020 | to | ELP-124-000015020 |
| ELP-124-000015036 | to | ELP-124-000015037 |
| ELP-124-000015039 | to | ELP-124-000015039 |
| ELP-124-000015047 | to | ELP-124-000015049 |
| ELP-124-000015055 | to | ELP-124-000015055 |
| ELP-124-000015063 | to | ELP-124-000015063 |
| ELP-124-000015070 | to | ELP-124-000015070 |
| ELP-124-000015092 | to | ELP-124-000015092 |
| ELP-124-000015096 | to | ELP-124-000015109 |
| ELP-124-000015111 | to | ELP-124-000015112 |
| ELP-124-000015114 | to | ELP-124-000015117 |
| ELP-124-000015125 | to | ELP-124-000015125 |
| ELP-124-000015138 | to | ELP-124-000015138 |
| ELP-124-000015153 | to | ELP-124-000015153 |
| ELP-124-000015155 | to | ELP-124-000015155 |
| ELP-124-000015158 | to | ELP-124-000015158 |
| ELP-124-000015162 | to | ELP-124-000015162 |
| ELP-124-000015165 | to | ELP-124-000015168 |
| ELP-124-000015172 | to | ELP-124-000015172 |
| ELP-124-000015179 | to | ELP-124-000015179 |
| ELP-124-000015191 | to | ELP-124-000015191 |
| ELP-124-000015196 | to | ELP-124-000015196 |
| ELP-124-000015201 | to | ELP-124-000015204 |
| ELP-124-000015220 | to | ELP-124-000015220 |
| ELP-124-000015235 | to | ELP-124-000015237 |
| ELP-124-000015241 | to | ELP-124-000015242 |
| ELP-124-000015251 | to | ELP-124-000015251 |
| ELP-124-000015279 | to | ELP-124-000015280 |
| ELP-124-000015289 | to | ELP-124-000015289 |
| ELP-124-000015295 | to | ELP-124-000015297 |
| ELP-124-000015299 | to | ELP-124-000015299 |
| ELP-124-000015335 | to | ELP-124-000015335 |
| ELP-124-000015337 | to | ELP-124-000015337 |

| | | |
|---|---|---|
| ELP-124-000015373 | to | ELP-124-000015373 |
| ELP-124-000015379 | to | ELP-124-000015380 |
| ELP-124-000015389 | to | ELP-124-000015389 |
| ELP-124-000015393 | to | ELP-124-000015393 |
| ELP-124-000015396 | to | ELP-124-000015396 |
| ELP-124-000015411 | to | ELP-124-000015415 |
| ELP-124-000015430 | to | ELP-124-000015433 |
| ELP-124-000015435 | to | ELP-124-000015435 |
| ELP-124-000015439 | to | ELP-124-000015439 |
| ELP-124-000015498 | to | ELP-124-000015498 |
| ELP-124-000015506 | to | ELP-124-000015506 |
| ELP-124-000015513 | to | ELP-124-000015513 |
| ELP-124-000015518 | to | ELP-124-000015519 |
| ELP-124-000015526 | to | ELP-124-000015531 |
| ELP-124-000015534 | to | ELP-124-000015560 |
| ELP-124-000015562 | to | ELP-124-000015583 |
| ELP-124-000015590 | to | ELP-124-000015591 |
| ELP-124-000015596 | to | ELP-124-000015598 |
| ELP-124-000015601 | to | ELP-124-000015607 |
| ELP-125-000000001 | to | ELP-125-000000001 |
| ELP-125-000000006 | to | ELP-125-000000006 |
| ELP-125-000000038 | to | ELP-125-000000038 |
| ELP-125-000000044 | to | ELP-125-000000044 |
| ELP-125-000000073 | to | ELP-125-000000076 |
| ELP-125-000000087 | to | ELP-125-000000087 |
| ELP-125-000000089 | to | ELP-125-000000089 |
| ELP-125-000000105 | to | ELP-125-000000105 |
| ELP-125-000000139 | to | ELP-125-000000140 |
| ELP-125-000000178 | to | ELP-125-000000178 |
| ELP-125-000000185 | to | ELP-125-000000185 |
| ELP-125-000000189 | to | ELP-125-000000190 |
| ELP-125-000000207 | to | ELP-125-000000207 |
| ELP-125-000000217 | to | ELP-125-000000217 |
| ELP-125-000000219 | to | ELP-125-000000220 |
| ELP-125-000000244 | to | ELP-125-000000246 |
| ELP-125-000000256 | to | ELP-125-000000257 |
| ELP-125-000000262 | to | ELP-125-000000262 |
| ELP-125-000000266 | to | ELP-125-000000266 |
| ELP-125-000000275 | to | ELP-125-000000275 |
| ELP-125-000000286 | to | ELP-125-000000286 |
| ELP-125-000000299 | to | ELP-125-000000299 |
| ELP-125-000000302 | to | ELP-125-000000302 |
| ELP-125-000000304 | to | ELP-125-000000304 |
| ELP-125-000000316 | to | ELP-125-000000316 |

| | | |
|---|---|---|
| ELP-125-000000329 | to | ELP-125-000000329 |
| ELP-125-000000334 | to | ELP-125-000000334 |
| ELP-125-000000342 | to | ELP-125-000000342 |
| ELP-125-000000349 | to | ELP-125-000000349 |
| ELP-125-000000354 | to | ELP-125-000000354 |
| ELP-125-000000392 | to | ELP-125-000000392 |
| ELP-125-000000405 | to | ELP-125-000000405 |
| ELP-125-000000409 | to | ELP-125-000000409 |
| ELP-125-000000432 | to | ELP-125-000000432 |
| ELP-125-000000434 | to | ELP-125-000000434 |
| ELP-125-000000453 | to | ELP-125-000000453 |
| ELP-125-000000459 | to | ELP-125-000000459 |
| ELP-125-000000464 | to | ELP-125-000000464 |
| ELP-125-000000470 | to | ELP-125-000000470 |
| ELP-125-000000477 | to | ELP-125-000000477 |
| ELP-125-000000495 | to | ELP-125-000000495 |
| ELP-125-000000499 | to | ELP-125-000000499 |
| ELP-125-000000506 | to | ELP-125-000000506 |
| ELP-125-000000528 | to | ELP-125-000000528 |
| ELP-125-000000531 | to | ELP-125-000000531 |
| ELP-125-000000536 | to | ELP-125-000000536 |
| ELP-125-000000544 | to | ELP-125-000000544 |
| ELP-125-000000552 | to | ELP-125-000000552 |
| ELP-125-000000556 | to | ELP-125-000000557 |
| ELP-125-000000580 | to | ELP-125-000000580 |
| ELP-125-000000582 | to | ELP-125-000000583 |
| ELP-125-000000599 | to | ELP-125-000000599 |
| ELP-125-000000612 | to | ELP-125-000000612 |
| ELP-125-000000623 | to | ELP-125-000000623 |
| ELP-125-000000655 | to | ELP-125-000000655 |
| ELP-125-000000657 | to | ELP-125-000000657 |
| ELP-125-000000694 | to | ELP-125-000000694 |
| ELP-125-000000699 | to | ELP-125-000000699 |
| ELP-125-000000715 | to | ELP-125-000000715 |
| ELP-125-000000724 | to | ELP-125-000000724 |
| ELP-125-000000773 | to | ELP-125-000000773 |
| ELP-125-000000779 | to | ELP-125-000000779 |
| ELP-125-000000792 | to | ELP-125-000000792 |
| ELP-125-000000805 | to | ELP-125-000000805 |
| ELP-125-000000813 | to | ELP-125-000000813 |
| ELP-125-000000836 | to | ELP-125-000000837 |
| ELP-125-000000840 | to | ELP-125-000000840 |
| ELP-125-000000842 | to | ELP-125-000000842 |
| ELP-125-000000844 | to | ELP-125-000000845 |

| | | |
|---|---|---|
| ELP-125-000000856 | to | ELP-125-000000856 |
| ELP-125-000000874 | to | ELP-125-000000874 |
| ELP-125-000000878 | to | ELP-125-000000878 |
| ELP-125-000000884 | to | ELP-125-000000884 |
| ELP-125-000000893 | to | ELP-125-000000893 |
| ELP-125-000000895 | to | ELP-125-000000896 |
| ELP-125-000000903 | to | ELP-125-000000903 |
| ELP-125-000000906 | to | ELP-125-000000907 |
| ELP-125-000000911 | to | ELP-125-000000912 |
| ELP-125-000000914 | to | ELP-125-000000914 |
| ELP-125-000000918 | to | ELP-125-000000918 |
| ELP-125-000000920 | to | ELP-125-000000920 |
| ELP-125-000000927 | to | ELP-125-000000927 |
| ELP-125-000000938 | to | ELP-125-000000938 |
| ELP-125-000000942 | to | ELP-125-000000942 |
| ELP-125-000000947 | to | ELP-125-000000947 |
| ELP-125-000000949 | to | ELP-125-000000949 |
| ELP-125-000000954 | to | ELP-125-000000955 |
| ELP-125-000000977 | to | ELP-125-000000977 |
| ELP-125-000001008 | to | ELP-125-000001008 |
| ELP-125-000001019 | to | ELP-125-000001019 |
| ELP-125-000001027 | to | ELP-125-000001027 |
| ELP-125-000001029 | to | ELP-125-000001029 |
| ELP-125-000001042 | to | ELP-125-000001042 |
| ELP-125-000001079 | to | ELP-125-000001080 |
| ELP-125-000001087 | to | ELP-125-000001087 |
| ELP-125-000001115 | to | ELP-125-000001115 |
| ELP-125-000001119 | to | ELP-125-000001119 |
| ELP-125-000001175 | to | ELP-125-000001175 |
| ELP-125-000001212 | to | ELP-125-000001212 |
| ELP-125-000001230 | to | ELP-125-000001230 |
| ELP-125-000001258 | to | ELP-125-000001258 |
| ELP-125-000001261 | to | ELP-125-000001261 |
| ELP-125-000001265 | to | ELP-125-000001265 |
| ELP-125-000001279 | to | ELP-125-000001279 |
| ELP-125-000001285 | to | ELP-125-000001286 |
| ELP-125-000001289 | to | ELP-125-000001289 |
| ELP-125-000001297 | to | ELP-125-000001297 |
| ELP-125-000001306 | to | ELP-125-000001306 |
| ELP-125-000001336 | to | ELP-125-000001336 |
| ELP-125-000001343 | to | ELP-125-000001343 |
| ELP-125-000001362 | to | ELP-125-000001363 |
| ELP-125-000001371 | to | ELP-125-000001371 |
| ELP-125-000001380 | to | ELP-125-000001380 |

| | | |
|---|---|---|
| ELP-125-000001382 | to | ELP-125-000001382 |
| ELP-125-000001396 | to | ELP-125-000001396 |
| ELP-125-000001411 | to | ELP-125-000001411 |
| ELP-125-000001418 | to | ELP-125-000001419 |
| ELP-125-000001426 | to | ELP-125-000001426 |
| ELP-125-000001438 | to | ELP-125-000001438 |
| ELP-125-000001458 | to | ELP-125-000001458 |
| ELP-125-000001473 | to | ELP-125-000001473 |
| ELP-125-000001499 | to | ELP-125-000001499 |
| ELP-125-000001503 | to | ELP-125-000001503 |
| ELP-125-000001505 | to | ELP-125-000001506 |
| ELP-125-000001508 | to | ELP-125-000001508 |
| ELP-125-000001518 | to | ELP-125-000001518 |
| ELP-125-000001521 | to | ELP-125-000001521 |
| ELP-125-000001560 | to | ELP-125-000001560 |
| ELP-125-000001564 | to | ELP-125-000001565 |
| ELP-125-000001591 | to | ELP-125-000001593 |
| ELP-125-000001607 | to | ELP-125-000001607 |
| ELP-125-000001623 | to | ELP-125-000001623 |
| ELP-125-000001625 | to | ELP-125-000001625 |
| ELP-125-000001631 | to | ELP-125-000001631 |
| ELP-125-000001640 | to | ELP-125-000001640 |
| ELP-125-000001643 | to | ELP-125-000001643 |
| ELP-125-000001647 | to | ELP-125-000001647 |
| ELP-125-000001652 | to | ELP-125-000001652 |
| ELP-125-000001667 | to | ELP-125-000001668 |
| ELP-125-000001681 | to | ELP-125-000001682 |
| ELP-125-000001706 | to | ELP-125-000001706 |
| ELP-125-000001709 | to | ELP-125-000001710 |
| ELP-125-000001720 | to | ELP-125-000001720 |
| ELP-125-000001769 | to | ELP-125-000001769 |
| ELP-125-000001784 | to | ELP-125-000001784 |
| ELP-125-000001795 | to | ELP-125-000001796 |
| ELP-125-000001812 | to | ELP-125-000001812 |
| ELP-125-000001819 | to | ELP-125-000001819 |
| ELP-125-000001826 | to | ELP-125-000001826 |
| ELP-125-000001830 | to | ELP-125-000001830 |
| ELP-125-000001836 | to | ELP-125-000001836 |
| ELP-125-000001839 | to | ELP-125-000001839 |
| ELP-125-000001868 | to | ELP-125-000001868 |
| ELP-125-000001879 | to | ELP-125-000001879 |
| ELP-125-000001881 | to | ELP-125-000001881 |
| ELP-125-000001886 | to | ELP-125-000001887 |
| ELP-125-000001896 | to | ELP-125-000001896 |

| | | |
|---|---|---|
| ELP-125-000001905 | to | ELP-125-000001905 |
| ELP-125-000001913 | to | ELP-125-000001913 |
| ELP-125-000001916 | to | ELP-125-000001916 |
| ELP-125-000001918 | to | ELP-125-000001918 |
| ELP-125-000001920 | to | ELP-125-000001920 |
| ELP-125-000001924 | to | ELP-125-000001924 |
| ELP-125-000001930 | to | ELP-125-000001930 |
| ELP-125-000001938 | to | ELP-125-000001938 |
| ELP-125-000001941 | to | ELP-125-000001942 |
| ELP-125-000001969 | to | ELP-125-000001969 |
| ELP-125-000001971 | to | ELP-125-000001971 |
| ELP-125-000001973 | to | ELP-125-000001974 |
| ELP-125-000001980 | to | ELP-125-000001980 |
| ELP-125-000001994 | to | ELP-125-000001994 |
| ELP-125-000002017 | to | ELP-125-000002017 |
| ELP-125-000002022 | to | ELP-125-000002022 |
| ELP-125-000002027 | to | ELP-125-000002027 |
| ELP-125-000002037 | to | ELP-125-000002037 |
| ELP-125-000002052 | to | ELP-125-000002052 |
| ELP-125-000002054 | to | ELP-125-000002054 |
| ELP-125-000002062 | to | ELP-125-000002062 |
| ELP-125-000002086 | to | ELP-125-000002086 |
| ELP-125-000002091 | to | ELP-125-000002091 |
| ELP-125-000002121 | to | ELP-125-000002121 |
| ELP-125-000002130 | to | ELP-125-000002130 |
| ELP-125-000002133 | to | ELP-125-000002135 |
| ELP-125-000002150 | to | ELP-125-000002150 |
| ELP-125-000002159 | to | ELP-125-000002159 |
| ELP-125-000002176 | to | ELP-125-000002176 |
| ELP-125-000002188 | to | ELP-125-000002188 |
| ELP-125-000002192 | to | ELP-125-000002192 |
| ELP-125-000002199 | to | ELP-125-000002199 |
| ELP-125-000002223 | to | ELP-125-000002223 |
| ELP-125-000002236 | to | ELP-125-000002236 |
| ELP-125-000002250 | to | ELP-125-000002250 |
| ELP-125-000002252 | to | ELP-125-000002252 |
| ELP-125-000002306 | to | ELP-125-000002306 |
| ELP-125-000002323 | to | ELP-125-000002323 |
| ELP-125-000002343 | to | ELP-125-000002343 |
| ELP-125-000002350 | to | ELP-125-000002352 |
| ELP-125-000002360 | to | ELP-125-000002361 |
| ELP-125-000002363 | to | ELP-125-000002363 |
| ELP-125-000002367 | to | ELP-125-000002367 |
| ELP-125-000002370 | to | ELP-125-000002371 |

| | | |
|---|---|---|
| ELP-125-000002385 | to | ELP-125-000002385 |
| ELP-125-000002390 | to | ELP-125-000002390 |
| ELP-125-000002414 | to | ELP-125-000002414 |
| ELP-125-000002424 | to | ELP-125-000002424 |
| ELP-125-000002435 | to | ELP-125-000002435 |
| ELP-125-000002442 | to | ELP-125-000002442 |
| ELP-125-000002447 | to | ELP-125-000002447 |
| ELP-125-000002460 | to | ELP-125-000002460 |
| ELP-125-000002463 | to | ELP-125-000002463 |
| ELP-125-000002465 | to | ELP-125-000002465 |
| ELP-125-000002471 | to | ELP-125-000002471 |
| ELP-125-000002473 | to | ELP-125-000002473 |
| ELP-125-000002491 | to | ELP-125-000002491 |
| ELP-125-000002509 | to | ELP-125-000002509 |
| ELP-125-000002515 | to | ELP-125-000002516 |
| ELP-125-000002529 | to | ELP-125-000002529 |
| ELP-125-000002597 | to | ELP-125-000002597 |
| ELP-125-000002615 | to | ELP-125-000002616 |
| ELP-125-000002642 | to | ELP-125-000002642 |
| ELP-125-000002644 | to | ELP-125-000002644 |
| ELP-125-000002655 | to | ELP-125-000002655 |
| ELP-125-000002659 | to | ELP-125-000002659 |
| ELP-125-000002661 | to | ELP-125-000002661 |
| ELP-125-000002680 | to | ELP-125-000002681 |
| ELP-125-000002683 | to | ELP-125-000002683 |
| ELP-125-000002686 | to | ELP-125-000002686 |
| ELP-125-000002698 | to | ELP-125-000002698 |
| ELP-125-000002712 | to | ELP-125-000002712 |
| ELP-125-000002724 | to | ELP-125-000002724 |
| ELP-125-000002736 | to | ELP-125-000002736 |
| ELP-125-000002738 | to | ELP-125-000002738 |
| ELP-125-000002786 | to | ELP-125-000002786 |
| ELP-125-000002794 | to | ELP-125-000002794 |
| ELP-125-000002804 | to | ELP-125-000002805 |
| ELP-125-000002807 | to | ELP-125-000002807 |
| ELP-125-000002810 | to | ELP-125-000002810 |
| ELP-125-000002823 | to | ELP-125-000002823 |
| ELP-125-000002846 | to | ELP-125-000002847 |
| ELP-125-000002853 | to | ELP-125-000002853 |
| ELP-125-000002862 | to | ELP-125-000002863 |
| ELP-125-000002865 | to | ELP-125-000002866 |
| ELP-125-000002869 | to | ELP-125-000002869 |
| ELP-125-000002887 | to | ELP-125-000002887 |
| ELP-125-000002889 | to | ELP-125-000002890 |

| | | |
|---|---|---|
| ELP-125-000002937 | to | ELP-125-000002937 |
| ELP-125-000002971 | to | ELP-125-000002972 |
| ELP-125-000002985 | to | ELP-125-000002985 |
| ELP-125-000002999 | to | ELP-125-000002999 |
| ELP-125-000003004 | to | ELP-125-000003004 |
| ELP-125-000003010 | to | ELP-125-000003010 |
| ELP-125-000003019 | to | ELP-125-000003019 |
| ELP-125-000003048 | to | ELP-125-000003048 |
| ELP-125-000003069 | to | ELP-125-000003069 |
| ELP-125-000003112 | to | ELP-125-000003112 |
| ELP-125-000003118 | to | ELP-125-000003118 |
| ELP-125-000003136 | to | ELP-125-000003136 |
| ELP-125-000003179 | to | ELP-125-000003179 |
| ELP-125-000003181 | to | ELP-125-000003181 |
| ELP-125-000003199 | to | ELP-125-000003199 |
| ELP-125-000003209 | to | ELP-125-000003209 |
| ELP-125-000003213 | to | ELP-125-000003213 |
| ELP-125-000003243 | to | ELP-125-000003244 |
| ELP-125-000003286 | to | ELP-125-000003286 |
| ELP-125-000003298 | to | ELP-125-000003298 |
| ELP-125-000003305 | to | ELP-125-000003305 |
| ELP-125-000003307 | to | ELP-125-000003307 |
| ELP-125-000003337 | to | ELP-125-000003338 |
| ELP-125-000003340 | to | ELP-125-000003340 |
| ELP-125-000003345 | to | ELP-125-000003345 |
| ELP-125-000003351 | to | ELP-125-000003352 |
| ELP-125-000003369 | to | ELP-125-000003369 |
| ELP-125-000003383 | to | ELP-125-000003385 |
| ELP-125-000003391 | to | ELP-125-000003392 |
| ELP-125-000003398 | to | ELP-125-000003398 |
| ELP-125-000003402 | to | ELP-125-000003402 |
| ELP-125-000003404 | to | ELP-125-000003405 |
| ELP-125-000003408 | to | ELP-125-000003408 |
| ELP-125-000003423 | to | ELP-125-000003423 |
| ELP-125-000003433 | to | ELP-125-000003434 |
| ELP-125-000003449 | to | ELP-125-000003449 |
| ELP-125-000003470 | to | ELP-125-000003470 |
| ELP-125-000003501 | to | ELP-125-000003501 |
| ELP-125-000003527 | to | ELP-125-000003527 |
| ELP-125-000003534 | to | ELP-125-000003534 |
| ELP-125-000003538 | to | ELP-125-000003539 |
| ELP-125-000003552 | to | ELP-125-000003552 |
| ELP-125-000003555 | to | ELP-125-000003555 |
| ELP-125-000003571 | to | ELP-125-000003571 |

| | | |
|---|---|---|
| ELP-125-000003589 | to | ELP-125-000003589 |
| ELP-125-000003598 | to | ELP-125-000003598 |
| ELP-125-000003607 | to | ELP-125-000003607 |
| ELP-125-000003623 | to | ELP-125-000003623 |
| ELP-125-000003628 | to | ELP-125-000003628 |
| ELP-125-000003638 | to | ELP-125-000003638 |
| ELP-125-000003646 | to | ELP-125-000003646 |
| ELP-125-000003676 | to | ELP-125-000003677 |
| ELP-125-000003719 | to | ELP-125-000003719 |
| ELP-125-000003721 | to | ELP-125-000003721 |
| ELP-125-000003737 | to | ELP-125-000003743 |
| ELP-125-000003770 | to | ELP-125-000003770 |
| ELP-125-000003772 | to | ELP-125-000003772 |
| ELP-125-000003839 | to | ELP-125-000003841 |
| ELP-125-000003843 | to | ELP-125-000003845 |
| ELP-125-000003862 | to | ELP-125-000003868 |
| ELP-125-000003878 | to | ELP-125-000003878 |
| ELP-125-000003929 | to | ELP-125-000003929 |
| ELP-125-000003931 | to | ELP-125-000003936 |
| ELP-125-000003945 | to | ELP-125-000003945 |
| ELP-125-000003957 | to | ELP-125-000003957 |
| ELP-125-000003962 | to | ELP-125-000003962 |
| ELP-125-000003969 | to | ELP-125-000003970 |
| ELP-125-000003982 | to | ELP-125-000003982 |
| ELP-125-000003985 | to | ELP-125-000003985 |
| ELP-125-000003990 | to | ELP-125-000003990 |
| ELP-125-000004010 | to | ELP-125-000004020 |
| ELP-125-000004022 | to | ELP-125-000004023 |
| ELP-125-000004031 | to | ELP-125-000004032 |
| ELP-125-000004049 | to | ELP-125-000004049 |
| ELP-125-000004054 | to | ELP-125-000004056 |
| ELP-125-000004074 | to | ELP-125-000004079 |
| ELP-125-000004081 | to | ELP-125-000004081 |
| ELP-125-000004088 | to | ELP-125-000004090 |
| ELP-125-000004117 | to | ELP-125-000004118 |
| ELP-125-000004126 | to | ELP-125-000004128 |
| ELP-125-000004130 | to | ELP-125-000004131 |
| ELP-125-000004155 | to | ELP-125-000004160 |
| ELP-125-000004191 | to | ELP-125-000004193 |
| ELP-125-000004200 | to | ELP-125-000004200 |
| ELP-125-000004203 | to | ELP-125-000004204 |
| ELP-125-000004206 | to | ELP-125-000004206 |
| ELP-125-000004211 | to | ELP-125-000004212 |
| ELP-125-000004216 | to | ELP-125-000004225 |

| | | |
|---|---|---|
| ELP-125-000004233 | to | ELP-125-000004233 |
| ELP-125-000004237 | to | ELP-125-000004237 |
| ELP-125-000004256 | to | ELP-125-000004257 |
| ELP-125-000004268 | to | ELP-125-000004270 |
| ELP-125-000004287 | to | ELP-125-000004290 |
| ELP-125-000004292 | to | ELP-125-000004294 |
| ELP-125-000004309 | to | ELP-125-000004309 |
| ELP-125-000004311 | to | ELP-125-000004318 |
| ELP-125-000004320 | to | ELP-125-000004321 |
| ELP-125-000004325 | to | ELP-125-000004327 |
| ELP-125-000004342 | to | ELP-125-000004345 |
| ELP-125-000004358 | to | ELP-125-000004358 |
| ELP-125-000004363 | to | ELP-125-000004364 |
| ELP-125-000004368 | to | ELP-125-000004368 |
| ELP-125-000004373 | to | ELP-125-000004373 |
| ELP-125-000004380 | to | ELP-125-000004380 |
| ELP-125-000004387 | to | ELP-125-000004388 |
| ELP-125-000004409 | to | ELP-125-000004409 |
| ELP-125-000004467 | to | ELP-125-000004468 |
| ELP-125-000004471 | to | ELP-125-000004471 |
| ELP-125-000004483 | to | ELP-125-000004485 |
| ELP-125-000004487 | to | ELP-125-000004487 |
| ELP-125-000004509 | to | ELP-125-000004511 |
| ELP-125-000004515 | to | ELP-125-000004517 |
| ELP-125-000004521 | to | ELP-125-000004523 |
| ELP-125-000004534 | to | ELP-125-000004534 |
| ELP-125-000004549 | to | ELP-125-000004549 |
| ELP-125-000004571 | to | ELP-125-000004572 |
| ELP-125-000004590 | to | ELP-125-000004591 |
| ELP-125-000004602 | to | ELP-125-000004602 |
| ELP-125-000004625 | to | ELP-125-000004625 |
| ELP-125-000004631 | to | ELP-125-000004631 |
| ELP-125-000004635 | to | ELP-125-000004635 |
| ELP-125-000004655 | to | ELP-125-000004655 |
| ELP-125-000004671 | to | ELP-125-000004673 |
| ELP-125-000004683 | to | ELP-125-000004683 |
| ELP-125-000004694 | to | ELP-125-000004695 |
| ELP-125-000004723 | to | ELP-125-000004728 |
| ELP-125-000004730 | to | ELP-125-000004730 |
| ELP-125-000004747 | to | ELP-125-000004747 |
| ELP-125-000004765 | to | ELP-125-000004766 |
| ELP-125-000004768 | to | ELP-125-000004773 |
| ELP-125-000004813 | to | ELP-125-000004813 |
| ELP-125-000004824 | to | ELP-125-000004824 |

132

| | | |
|---|---|---|
| ELP-125-000004843 | to | ELP-125-000004844 |
| ELP-125-000004854 | to | ELP-125-000004856 |
| ELP-125-000004874 | to | ELP-125-000004874 |
| ELP-125-000004891 | to | ELP-125-000004891 |
| ELP-125-000004894 | to | ELP-125-000004894 |
| ELP-125-000004908 | to | ELP-125-000004908 |
| ELP-125-000004930 | to | ELP-125-000004930 |
| ELP-125-000004934 | to | ELP-125-000004934 |
| ELP-125-000004981 | to | ELP-125-000004981 |
| ELP-125-000005005 | to | ELP-125-000005007 |
| ELP-125-000005017 | to | ELP-125-000005017 |
| ELP-125-000005024 | to | ELP-125-000005025 |
| ELP-125-000005048 | to | ELP-125-000005048 |
| ELP-125-000005050 | to | ELP-125-000005050 |
| ELP-125-000005053 | to | ELP-125-000005057 |
| ELP-125-000005059 | to | ELP-125-000005059 |
| ELP-125-000005064 | to | ELP-125-000005069 |
| ELP-125-000005087 | to | ELP-125-000005092 |
| ELP-125-000005101 | to | ELP-125-000005106 |
| ELP-125-000005144 | to | ELP-125-000005144 |
| ELP-125-000005146 | to | ELP-125-000005146 |
| ELP-125-000005158 | to | ELP-125-000005159 |
| ELP-125-000005178 | to | ELP-125-000005178 |
| ELP-125-000005211 | to | ELP-125-000005211 |
| ELP-125-000005213 | to | ELP-125-000005213 |
| ELP-125-000005216 | to | ELP-125-000005219 |
| ELP-125-000005224 | to | ELP-125-000005224 |
| ELP-125-000005231 | to | ELP-125-000005231 |
| ELP-125-000005250 | to | ELP-125-000005250 |
| ELP-125-000005252 | to | ELP-125-000005252 |
| ELP-125-000005271 | to | ELP-125-000005274 |
| ELP-125-000005286 | to | ELP-125-000005286 |
| ELP-125-000005289 | to | ELP-125-000005289 |
| ELP-125-000005292 | to | ELP-125-000005293 |
| ELP-125-000005295 | to | ELP-125-000005299 |
| ELP-125-000005314 | to | ELP-125-000005315 |
| ELP-125-000005354 | to | ELP-125-000005356 |
| ELP-125-000005374 | to | ELP-125-000005374 |
| ELP-125-000005382 | to | ELP-125-000005382 |
| ELP-125-000005384 | to | ELP-125-000005385 |
| ELP-125-000005387 | to | ELP-125-000005387 |
| ELP-125-000005407 | to | ELP-125-000005411 |
| ELP-125-000005415 | to | ELP-125-000005415 |
| ELP-125-000005423 | to | ELP-125-000005430 |

| | | |
|---|---|---|
| ELP-125-000005432 | to | ELP-125-000005432 |
| ELP-125-000005435 | to | ELP-125-000005437 |
| ELP-125-000005439 | to | ELP-125-000005439 |
| ELP-125-000005442 | to | ELP-125-000005443 |
| ELP-125-000005445 | to | ELP-125-000005456 |
| ELP-125-000005459 | to | ELP-125-000005461 |
| ELP-125-000005464 | to | ELP-125-000005464 |
| ELP-125-000005496 | to | ELP-125-000005497 |
| ELP-125-000005509 | to | ELP-125-000005515 |
| ELP-125-000005521 | to | ELP-125-000005526 |
| ELP-125-000005539 | to | ELP-125-000005542 |
| ELP-125-000005570 | to | ELP-125-000005570 |
| ELP-125-000005572 | to | ELP-125-000005572 |
| ELP-125-000005575 | to | ELP-125-000005583 |
| ELP-125-000005585 | to | ELP-125-000005585 |
| ELP-125-000005590 | to | ELP-125-000005596 |
| ELP-125-000005598 | to | ELP-125-000005598 |
| ELP-125-000005604 | to | ELP-125-000005604 |
| ELP-125-000005615 | to | ELP-125-000005615 |
| ELP-125-000005621 | to | ELP-125-000005621 |
| ELP-125-000005627 | to | ELP-125-000005627 |
| ELP-125-000005630 | to | ELP-125-000005630 |
| ELP-125-000005636 | to | ELP-125-000005636 |
| ELP-125-000005650 | to | ELP-125-000005650 |
| ELP-125-000005652 | to | ELP-125-000005654 |
| ELP-125-000005664 | to | ELP-125-000005664 |
| ELP-125-000005666 | to | ELP-125-000005672 |
| ELP-125-000005675 | to | ELP-125-000005675 |
| ELP-125-000005682 | to | ELP-125-000005683 |
| ELP-125-000005694 | to | ELP-125-000005695 |
| ELP-125-000005699 | to | ELP-125-000005699 |
| ELP-125-000005725 | to | ELP-125-000005726 |
| ELP-125-000005729 | to | ELP-125-000005729 |
| ELP-125-000005732 | to | ELP-125-000005732 |
| ELP-125-000005734 | to | ELP-125-000005737 |
| ELP-125-000005741 | to | ELP-125-000005742 |
| ELP-125-000005749 | to | ELP-125-000005749 |
| ELP-125-000005773 | to | ELP-125-000005773 |
| ELP-125-000005790 | to | ELP-125-000005790 |
| ELP-125-000005792 | to | ELP-125-000005793 |
| ELP-125-000005796 | to | ELP-125-000005796 |
| ELP-125-000005805 | to | ELP-125-000005805 |
| ELP-125-000005807 | to | ELP-125-000005807 |
| ELP-125-000005810 | to | ELP-125-000005813 |

| | | |
|---|---|---|
| ELP-125-000005815 | to | ELP-125-000005844 |
| ELP-125-000005869 | to | ELP-125-000005870 |
| ELP-125-000005872 | to | ELP-125-000005873 |
| ELP-125-000005875 | to | ELP-125-000005878 |
| ELP-125-000005882 | to | ELP-125-000005882 |
| ELP-125-000005893 | to | ELP-125-000005893 |
| ELP-125-000005921 | to | ELP-125-000005921 |
| ELP-125-000005926 | to | ELP-125-000005926 |
| ELP-125-000005928 | to | ELP-125-000005929 |
| ELP-125-000005965 | to | ELP-125-000005967 |
| ELP-125-000006021 | to | ELP-125-000006021 |
| ELP-125-000006026 | to | ELP-125-000006028 |
| ELP-125-000006032 | to | ELP-125-000006032 |
| ELP-125-000006034 | to | ELP-125-000006034 |
| ELP-125-000006038 | to | ELP-125-000006038 |
| ELP-125-000006071 | to | ELP-125-000006071 |
| ELP-125-000006073 | to | ELP-125-000006075 |
| ELP-125-000006079 | to | ELP-125-000006079 |
| ELP-125-000006082 | to | ELP-125-000006082 |
| ELP-125-000006098 | to | ELP-125-000006098 |
| ELP-125-000006118 | to | ELP-125-000006118 |
| ELP-125-000006123 | to | ELP-125-000006123 |
| ELP-125-000006132 | to | ELP-125-000006133 |
| ELP-125-000006135 | to | ELP-125-000006135 |
| ELP-125-000006140 | to | ELP-125-000006140 |
| ELP-125-000006143 | to | ELP-125-000006147 |
| ELP-125-000006149 | to | ELP-125-000006149 |
| ELP-125-000006247 | to | ELP-125-000006247 |
| ELP-125-000006257 | to | ELP-125-000006257 |
| ELP-125-000006260 | to | ELP-125-000006261 |
| ELP-125-000006277 | to | ELP-125-000006282 |
| ELP-125-000006292 | to | ELP-125-000006298 |
| ELP-125-000006319 | to | ELP-125-000006326 |
| ELP-125-000006370 | to | ELP-125-000006370 |
| ELP-125-000006384 | to | ELP-125-000006384 |
| ELP-125-000006390 | to | ELP-125-000006390 |
| ELP-125-000006428 | to | ELP-125-000006428 |
| ELP-125-000006432 | to | ELP-125-000006432 |
| ELP-125-000006448 | to | ELP-125-000006448 |
| ELP-125-000006455 | to | ELP-125-000006455 |
| ELP-125-000006481 | to | ELP-125-000006481 |
| ELP-125-000006504 | to | ELP-125-000006504 |
| ELP-125-000006527 | to | ELP-125-000006527 |
| ELP-125-000006549 | to | ELP-125-000006549 |

| | | |
|---|---|---|
| ELP-125-000006571 | to | ELP-125-000006571 |
| ELP-125-000006597 | to | ELP-125-000006597 |
| ELP-125-000006600 | to | ELP-125-000006601 |
| ELP-125-000006613 | to | ELP-125-000006613 |
| ELP-125-000006618 | to | ELP-125-000006618 |
| ELP-125-000006628 | to | ELP-125-000006629 |
| ELP-125-000006634 | to | ELP-125-000006634 |
| ELP-125-000006636 | to | ELP-125-000006636 |
| ELP-125-000006638 | to | ELP-125-000006638 |
| ELP-125-000006657 | to | ELP-125-000006657 |
| ELP-125-000006663 | to | ELP-125-000006667 |
| ELP-125-000006672 | to | ELP-125-000006672 |
| ELP-125-000006674 | to | ELP-125-000006675 |
| ELP-125-000006681 | to | ELP-125-000006681 |
| ELP-125-000006686 | to | ELP-125-000006687 |
| ELP-125-000006696 | to | ELP-125-000006696 |
| ELP-125-000006708 | to | ELP-125-000006708 |
| ELP-125-000006717 | to | ELP-125-000006718 |
| ELP-125-000006730 | to | ELP-125-000006730 |
| ELP-125-000006749 | to | ELP-125-000006753 |
| ELP-125-000006759 | to | ELP-125-000006759 |
| ELP-125-000006777 | to | ELP-125-000006777 |
| ELP-125-000006786 | to | ELP-125-000006787 |
| ELP-125-000006830 | to | ELP-125-000006830 |
| ELP-125-000006857 | to | ELP-125-000006857 |
| ELP-125-000006867 | to | ELP-125-000006867 |
| ELP-125-000006885 | to | ELP-125-000006885 |
| ELP-125-000006887 | to | ELP-125-000006887 |
| ELP-125-000006889 | to | ELP-125-000006889 |
| ELP-125-000006912 | to | ELP-125-000006913 |
| ELP-125-000006936 | to | ELP-125-000006936 |
| ELP-125-000006958 | to | ELP-125-000006958 |
| ELP-125-000006961 | to | ELP-125-000006963 |
| ELP-125-000006970 | to | ELP-125-000006971 |
| ELP-125-000006977 | to | ELP-125-000006978 |
| ELP-125-000007020 | to | ELP-125-000007024 |
| ELP-125-000007031 | to | ELP-125-000007033 |
| ELP-125-000007085 | to | ELP-125-000007091 |
| ELP-125-000007096 | to | ELP-125-000007096 |
| ELP-125-000007101 | to | ELP-125-000007101 |
| ELP-125-000007133 | to | ELP-125-000007133 |
| ELP-125-000007139 | to | ELP-125-000007139 |
| ELP-125-000007168 | to | ELP-125-000007171 |
| ELP-125-000007182 | to | ELP-125-000007182 |

| | | |
|---|---|---|
| ELP-125-000007184 | to | ELP-125-000007184 |
| ELP-125-000007200 | to | ELP-125-000007200 |
| ELP-125-000007234 | to | ELP-125-000007235 |
| ELP-125-000007273 | to | ELP-125-000007273 |
| ELP-125-000007280 | to | ELP-125-000007280 |
| ELP-125-000007284 | to | ELP-125-000007285 |
| ELP-125-000007302 | to | ELP-125-000007302 |
| ELP-125-000007312 | to | ELP-125-000007312 |
| ELP-125-000007314 | to | ELP-125-000007315 |
| ELP-125-000007339 | to | ELP-125-000007341 |
| ELP-125-000007351 | to | ELP-125-000007352 |
| ELP-125-000007357 | to | ELP-125-000007357 |
| ELP-125-000007361 | to | ELP-125-000007361 |
| ELP-125-000007370 | to | ELP-125-000007370 |
| ELP-125-000007381 | to | ELP-125-000007381 |
| ELP-125-000007394 | to | ELP-125-000007394 |
| ELP-125-000007397 | to | ELP-125-000007397 |
| ELP-125-000007399 | to | ELP-125-000007399 |
| ELP-125-000007411 | to | ELP-125-000007411 |
| ELP-125-000007424 | to | ELP-125-000007424 |
| ELP-125-000007429 | to | ELP-125-000007429 |
| ELP-125-000007437 | to | ELP-125-000007437 |
| ELP-125-000007444 | to | ELP-125-000007444 |
| ELP-125-000007449 | to | ELP-125-000007449 |
| ELP-125-000007487 | to | ELP-125-000007487 |
| ELP-125-000007500 | to | ELP-125-000007500 |
| ELP-125-000007504 | to | ELP-125-000007504 |
| ELP-125-000007527 | to | ELP-125-000007527 |
| ELP-125-000007529 | to | ELP-125-000007529 |
| ELP-125-000007548 | to | ELP-125-000007548 |
| ELP-125-000007554 | to | ELP-125-000007554 |
| ELP-125-000007559 | to | ELP-125-000007559 |
| ELP-125-000007565 | to | ELP-125-000007565 |
| ELP-125-000007572 | to | ELP-125-000007572 |
| ELP-125-000007590 | to | ELP-125-000007590 |
| ELP-125-000007594 | to | ELP-125-000007594 |
| ELP-125-000007601 | to | ELP-125-000007601 |
| ELP-125-000007623 | to | ELP-125-000007623 |
| ELP-125-000007626 | to | ELP-125-000007626 |
| ELP-125-000007631 | to | ELP-125-000007631 |
| ELP-125-000007639 | to | ELP-125-000007639 |
| ELP-125-000007647 | to | ELP-125-000007647 |
| ELP-125-000007651 | to | ELP-125-000007652 |
| ELP-125-000007675 | to | ELP-125-000007675 |

| | | |
|---|---|---|
| ELP-125-000007677 | to | ELP-125-000007678 |
| ELP-125-000007694 | to | ELP-125-000007694 |
| ELP-125-000007707 | to | ELP-125-000007707 |
| ELP-125-000007718 | to | ELP-125-000007718 |
| ELP-125-000007750 | to | ELP-125-000007750 |
| ELP-125-000007752 | to | ELP-125-000007752 |
| ELP-125-000007789 | to | ELP-125-000007789 |
| ELP-125-000007794 | to | ELP-125-000007794 |
| ELP-125-000007810 | to | ELP-125-000007810 |
| ELP-125-000007819 | to | ELP-125-000007819 |
| ELP-125-000007868 | to | ELP-125-000007868 |
| ELP-125-000007874 | to | ELP-125-000007874 |
| ELP-125-000007887 | to | ELP-125-000007887 |
| ELP-125-000007900 | to | ELP-125-000007900 |
| ELP-125-000007908 | to | ELP-125-000007908 |
| ELP-125-000007931 | to | ELP-125-000007932 |
| ELP-125-000007935 | to | ELP-125-000007935 |
| ELP-125-000007937 | to | ELP-125-000007937 |
| ELP-125-000007939 | to | ELP-125-000007940 |
| ELP-125-000007951 | to | ELP-125-000007951 |
| ELP-125-000007969 | to | ELP-125-000007969 |
| ELP-125-000007973 | to | ELP-125-000007973 |
| ELP-125-000007979 | to | ELP-125-000007979 |
| ELP-125-000007988 | to | ELP-125-000007988 |
| ELP-125-000007990 | to | ELP-125-000007991 |
| ELP-125-000007998 | to | ELP-125-000007998 |
| ELP-125-000008001 | to | ELP-125-000008002 |
| ELP-125-000008006 | to | ELP-125-000008007 |
| ELP-125-000008009 | to | ELP-125-000008009 |
| ELP-125-000008013 | to | ELP-125-000008013 |
| ELP-125-000008015 | to | ELP-125-000008015 |
| ELP-125-000008022 | to | ELP-125-000008022 |
| ELP-125-000008033 | to | ELP-125-000008033 |
| ELP-125-000008037 | to | ELP-125-000008037 |
| ELP-125-000008042 | to | ELP-125-000008042 |
| ELP-125-000008044 | to | ELP-125-000008044 |
| ELP-125-000008049 | to | ELP-125-000008050 |
| ELP-125-000008072 | to | ELP-125-000008072 |
| ELP-125-000008103 | to | ELP-125-000008103 |
| ELP-125-000008114 | to | ELP-125-000008114 |
| ELP-125-000008122 | to | ELP-125-000008122 |
| ELP-125-000008124 | to | ELP-125-000008124 |
| ELP-125-000008137 | to | ELP-125-000008137 |
| ELP-125-000008174 | to | ELP-125-000008175 |

| | | |
|---|---|---|
| ELP-125-000008182 | to | ELP-125-000008182 |
| ELP-125-000008210 | to | ELP-125-000008210 |
| ELP-125-000008214 | to | ELP-125-000008214 |
| ELP-125-000008270 | to | ELP-125-000008270 |
| ELP-125-000008307 | to | ELP-125-000008307 |
| ELP-125-000008325 | to | ELP-125-000008325 |
| ELP-125-000008353 | to | ELP-125-000008353 |
| ELP-125-000008356 | to | ELP-125-000008356 |
| ELP-125-000008360 | to | ELP-125-000008360 |
| ELP-125-000008374 | to | ELP-125-000008374 |
| ELP-125-000008380 | to | ELP-125-000008381 |
| ELP-125-000008384 | to | ELP-125-000008384 |
| ELP-125-000008392 | to | ELP-125-000008392 |
| ELP-125-000008401 | to | ELP-125-000008401 |
| ELP-125-000008431 | to | ELP-125-000008431 |
| ELP-125-000008438 | to | ELP-125-000008438 |
| ELP-125-000008457 | to | ELP-125-000008458 |
| ELP-125-000008466 | to | ELP-125-000008466 |
| ELP-125-000008475 | to | ELP-125-000008475 |
| ELP-125-000008477 | to | ELP-125-000008477 |
| ELP-125-000008491 | to | ELP-125-000008491 |
| ELP-125-000008506 | to | ELP-125-000008506 |
| ELP-125-000008513 | to | ELP-125-000008514 |
| ELP-125-000008521 | to | ELP-125-000008521 |
| ELP-125-000008533 | to | ELP-125-000008533 |
| ELP-125-000008553 | to | ELP-125-000008553 |
| ELP-125-000008568 | to | ELP-125-000008568 |
| ELP-125-000008594 | to | ELP-125-000008594 |
| ELP-125-000008598 | to | ELP-125-000008598 |
| ELP-125-000008600 | to | ELP-125-000008601 |
| ELP-125-000008603 | to | ELP-125-000008603 |
| ELP-125-000008613 | to | ELP-125-000008613 |
| ELP-125-000008616 | to | ELP-125-000008616 |
| ELP-125-000008655 | to | ELP-125-000008655 |
| ELP-125-000008659 | to | ELP-125-000008660 |
| ELP-125-000008686 | to | ELP-125-000008688 |
| ELP-125-000008702 | to | ELP-125-000008702 |
| ELP-125-000008718 | to | ELP-125-000008718 |
| ELP-125-000008720 | to | ELP-125-000008720 |
| ELP-125-000008726 | to | ELP-125-000008726 |
| ELP-125-000008735 | to | ELP-125-000008735 |
| ELP-125-000008738 | to | ELP-125-000008738 |
| ELP-125-000008742 | to | ELP-125-000008742 |
| ELP-125-000008747 | to | ELP-125-000008747 |

| | | |
|---|---|---|
| ELP-125-000008762 | to | ELP-125-000008763 |
| ELP-125-000008776 | to | ELP-125-000008777 |
| ELP-125-000008801 | to | ELP-125-000008801 |
| ELP-125-000008804 | to | ELP-125-000008805 |
| ELP-125-000008815 | to | ELP-125-000008815 |
| ELP-125-000008864 | to | ELP-125-000008864 |
| ELP-125-000008879 | to | ELP-125-000008879 |
| ELP-125-000008890 | to | ELP-125-000008891 |
| ELP-125-000008907 | to | ELP-125-000008907 |
| ELP-125-000008914 | to | ELP-125-000008914 |
| ELP-125-000008921 | to | ELP-125-000008921 |
| ELP-125-000008925 | to | ELP-125-000008925 |
| ELP-125-000008931 | to | ELP-125-000008931 |
| ELP-125-000008934 | to | ELP-125-000008934 |
| ELP-125-000008963 | to | ELP-125-000008963 |
| ELP-125-000008974 | to | ELP-125-000008974 |
| ELP-125-000008976 | to | ELP-125-000008976 |
| ELP-125-000008981 | to | ELP-125-000008982 |
| ELP-125-000008991 | to | ELP-125-000008991 |
| ELP-125-000009000 | to | ELP-125-000009000 |
| ELP-125-000009008 | to | ELP-125-000009008 |
| ELP-125-000009011 | to | ELP-125-000009011 |
| ELP-125-000009013 | to | ELP-125-000009013 |
| ELP-125-000009015 | to | ELP-125-000009015 |
| ELP-125-000009019 | to | ELP-125-000009019 |
| ELP-125-000009025 | to | ELP-125-000009025 |
| ELP-125-000009033 | to | ELP-125-000009033 |
| ELP-125-000009036 | to | ELP-125-000009037 |
| ELP-125-000009064 | to | ELP-125-000009064 |
| ELP-125-000009066 | to | ELP-125-000009066 |
| ELP-125-000009068 | to | ELP-125-000009069 |
| ELP-125-000009075 | to | ELP-125-000009075 |
| ELP-125-000009089 | to | ELP-125-000009089 |
| ELP-125-000009112 | to | ELP-125-000009112 |
| ELP-125-000009117 | to | ELP-125-000009117 |
| ELP-125-000009122 | to | ELP-125-000009122 |
| ELP-125-000009132 | to | ELP-125-000009132 |
| ELP-125-000009147 | to | ELP-125-000009147 |
| ELP-125-000009149 | to | ELP-125-000009149 |
| ELP-125-000009157 | to | ELP-125-000009157 |
| ELP-125-000009181 | to | ELP-125-000009181 |
| ELP-125-000009186 | to | ELP-125-000009186 |
| ELP-125-000009216 | to | ELP-125-000009216 |
| ELP-125-000009225 | to | ELP-125-000009225 |

| | | |
|---|---|---|
| ELP-125-000009228 | to | ELP-125-000009230 |
| ELP-125-000009245 | to | ELP-125-000009245 |
| ELP-125-000009254 | to | ELP-125-000009254 |
| ELP-125-000009271 | to | ELP-125-000009271 |
| ELP-125-000009283 | to | ELP-125-000009283 |
| ELP-125-000009287 | to | ELP-125-000009287 |
| ELP-125-000009294 | to | ELP-125-000009294 |
| ELP-125-000009318 | to | ELP-125-000009318 |
| ELP-125-000009331 | to | ELP-125-000009331 |
| ELP-125-000009345 | to | ELP-125-000009345 |
| ELP-125-000009347 | to | ELP-125-000009347 |
| ELP-125-000009401 | to | ELP-125-000009401 |
| ELP-125-000009418 | to | ELP-125-000009418 |
| ELP-125-000009438 | to | ELP-125-000009438 |
| ELP-125-000009445 | to | ELP-125-000009447 |
| ELP-125-000009455 | to | ELP-125-000009456 |
| ELP-125-000009458 | to | ELP-125-000009458 |
| ELP-125-000009462 | to | ELP-125-000009462 |
| ELP-125-000009465 | to | ELP-125-000009466 |
| ELP-125-000009480 | to | ELP-125-000009480 |
| ELP-125-000009485 | to | ELP-125-000009485 |
| ELP-125-000009509 | to | ELP-125-000009509 |
| ELP-125-000009519 | to | ELP-125-000009519 |
| ELP-125-000009530 | to | ELP-125-000009530 |
| ELP-125-000009537 | to | ELP-125-000009537 |
| ELP-125-000009542 | to | ELP-125-000009542 |
| ELP-125-000009555 | to | ELP-125-000009555 |
| ELP-125-000009558 | to | ELP-125-000009558 |
| ELP-125-000009560 | to | ELP-125-000009560 |
| ELP-125-000009566 | to | ELP-125-000009566 |
| ELP-125-000009568 | to | ELP-125-000009568 |
| ELP-125-000009586 | to | ELP-125-000009586 |
| ELP-125-000009604 | to | ELP-125-000009604 |
| ELP-125-000009610 | to | ELP-125-000009611 |
| ELP-125-000009624 | to | ELP-125-000009624 |
| ELP-125-000009692 | to | ELP-125-000009692 |
| ELP-125-000009710 | to | ELP-125-000009711 |
| ELP-125-000009737 | to | ELP-125-000009737 |
| ELP-125-000009739 | to | ELP-125-000009739 |
| ELP-125-000009750 | to | ELP-125-000009750 |
| ELP-125-000009754 | to | ELP-125-000009754 |
| ELP-125-000009756 | to | ELP-125-000009756 |
| ELP-125-000009775 | to | ELP-125-000009776 |
| ELP-125-000009778 | to | ELP-125-000009778 |

| | | |
|---|---|---|
| ELP-125-000009781 | to | ELP-125-000009781 |
| ELP-125-000009793 | to | ELP-125-000009793 |
| ELP-125-000009807 | to | ELP-125-000009807 |
| ELP-125-000009819 | to | ELP-125-000009819 |
| ELP-125-000009831 | to | ELP-125-000009831 |
| ELP-125-000009833 | to | ELP-125-000009833 |
| ELP-125-000009881 | to | ELP-125-000009881 |
| ELP-125-000009889 | to | ELP-125-000009889 |
| ELP-125-000009899 | to | ELP-125-000009900 |
| ELP-125-000009902 | to | ELP-125-000009902 |
| ELP-125-000009905 | to | ELP-125-000009905 |
| ELP-125-000009918 | to | ELP-125-000009918 |
| ELP-125-000009941 | to | ELP-125-000009942 |
| ELP-125-000009948 | to | ELP-125-000009948 |
| ELP-125-000009957 | to | ELP-125-000009958 |
| ELP-125-000009960 | to | ELP-125-000009961 |
| ELP-125-000009964 | to | ELP-125-000009964 |
| ELP-125-000009982 | to | ELP-125-000009982 |
| ELP-125-000009984 | to | ELP-125-000009985 |
| ELP-125-000010032 | to | ELP-125-000010032 |
| ELP-125-000010066 | to | ELP-125-000010067 |
| ELP-125-000010080 | to | ELP-125-000010080 |
| ELP-125-000010094 | to | ELP-125-000010094 |
| ELP-125-000010099 | to | ELP-125-000010099 |
| ELP-125-000010105 | to | ELP-125-000010105 |
| ELP-125-000010114 | to | ELP-125-000010114 |
| ELP-125-000010143 | to | ELP-125-000010143 |
| ELP-125-000010164 | to | ELP-125-000010164 |
| ELP-125-000010207 | to | ELP-125-000010207 |
| ELP-125-000010213 | to | ELP-125-000010213 |
| ELP-125-000010231 | to | ELP-125-000010231 |
| ELP-125-000010274 | to | ELP-125-000010274 |
| ELP-125-000010276 | to | ELP-125-000010276 |
| ELP-125-000010294 | to | ELP-125-000010294 |
| ELP-125-000010304 | to | ELP-125-000010304 |
| ELP-125-000010308 | to | ELP-125-000010308 |
| ELP-125-000010338 | to | ELP-125-000010339 |
| ELP-125-000010381 | to | ELP-125-000010381 |
| ELP-125-000010393 | to | ELP-125-000010393 |
| ELP-125-000010400 | to | ELP-125-000010400 |
| ELP-125-000010402 | to | ELP-125-000010402 |
| ELP-125-000010432 | to | ELP-125-000010433 |
| ELP-125-000010435 | to | ELP-125-000010435 |
| ELP-125-000010440 | to | ELP-125-000010440 |

| | | |
|---|---|---|
| ELP-125-000010446 | to | ELP-125-000010447 |
| ELP-125-000010464 | to | ELP-125-000010464 |
| ELP-125-000010478 | to | ELP-125-000010480 |
| ELP-125-000010486 | to | ELP-125-000010487 |
| ELP-125-000010493 | to | ELP-125-000010493 |
| ELP-125-000010497 | to | ELP-125-000010497 |
| ELP-125-000010499 | to | ELP-125-000010500 |
| ELP-125-000010503 | to | ELP-125-000010503 |
| ELP-125-000010518 | to | ELP-125-000010518 |
| ELP-125-000010528 | to | ELP-125-000010529 |
| ELP-125-000010544 | to | ELP-125-000010544 |
| ELP-125-000010565 | to | ELP-125-000010565 |
| ELP-125-000010596 | to | ELP-125-000010596 |
| ELP-125-000010622 | to | ELP-125-000010622 |
| ELP-125-000010629 | to | ELP-125-000010629 |
| ELP-125-000010633 | to | ELP-125-000010634 |
| ELP-125-000010647 | to | ELP-125-000010647 |
| ELP-125-000010650 | to | ELP-125-000010650 |
| ELP-125-000010666 | to | ELP-125-000010666 |
| ELP-125-000010684 | to | ELP-125-000010684 |
| ELP-125-000010693 | to | ELP-125-000010693 |
| ELP-125-000010702 | to | ELP-125-000010702 |
| ELP-125-000010718 | to | ELP-125-000010718 |
| ELP-125-000010723 | to | ELP-125-000010723 |
| ELP-125-000010733 | to | ELP-125-000010733 |
| ELP-125-000010741 | to | ELP-125-000010741 |
| ELP-125-000010771 | to | ELP-125-000010772 |
| ELP-125-000010814 | to | ELP-125-000010814 |
| ELP-125-000010816 | to | ELP-125-000010816 |
| ELP-125-000010818 | to | ELP-125-000010820 |
| ELP-125-000010871 | to | ELP-125-000010872 |
| ELP-125-000010880 | to | ELP-125-000010883 |
| ELP-125-000010893 | to | ELP-125-000010895 |
| ELP-125-000010911 | to | ELP-125-000010912 |
| ELP-125-000010931 | to | ELP-125-000010931 |
| ELP-125-000010933 | to | ELP-125-000010935 |
| ELP-125-000010937 | to | ELP-125-000010937 |
| ELP-125-000010939 | to | ELP-125-000010939 |
| ELP-125-000010971 | to | ELP-125-000010971 |
| ELP-125-000010973 | to | ELP-125-000010974 |
| ELP-125-000011002 | to | ELP-125-000011007 |
| ELP-125-000011022 | to | ELP-125-000011022 |
| ELP-125-000011042 | to | ELP-125-000011043 |
| ELP-125-000011065 | to | ELP-125-000011065 |

| | | |
|---|---|---|
| ELP-125-000011075 | to | ELP-125-000011075 |
| ELP-125-000011091 | to | ELP-125-000011093 |
| ELP-125-000011112 | to | ELP-125-000011112 |
| ELP-125-000011128 | to | ELP-125-000011133 |
| ELP-125-000011136 | to | ELP-125-000011138 |
| ELP-125-000011143 | to | ELP-125-000011148 |
| ELP-125-000011152 | to | ELP-125-000011155 |
| ELP-125-000011176 | to | ELP-125-000011176 |
| ELP-125-000011201 | to | ELP-125-000011201 |
| ELP-125-000011204 | to | ELP-125-000011205 |
| ELP-125-000011208 | to | ELP-125-000011211 |
| ELP-125-000011215 | to | ELP-125-000011215 |
| ELP-125-000011223 | to | ELP-125-000011225 |
| ELP-125-000011239 | to | ELP-125-000011244 |
| ELP-125-000011246 | to | ELP-125-000011246 |
| ELP-125-000011256 | to | ELP-125-000011256 |
| ELP-125-000011259 | to | ELP-125-000011260 |
| ELP-125-000011265 | to | ELP-125-000011265 |
| ELP-125-000011313 | to | ELP-125-000011313 |
| ELP-125-000011332 | to | ELP-125-000011332 |
| ELP-125-000011337 | to | ELP-125-000011337 |
| ELP-125-000011346 | to | ELP-125-000011346 |
| ELP-125-000011373 | to | ELP-125-000011373 |
| ELP-125-000011378 | to | ELP-125-000011383 |
| ELP-125-000011385 | to | ELP-125-000011387 |
| ELP-125-000011389 | to | ELP-125-000011389 |
| ELP-125-000011397 | to | ELP-125-000011397 |
| ELP-125-000011403 | to | ELP-125-000011403 |
| ELP-125-000011440 | to | ELP-125-000011441 |
| ELP-125-000011448 | to | ELP-125-000011448 |
| ELP-125-000011458 | to | ELP-125-000011459 |
| ELP-125-000011468 | to | ELP-125-000011468 |
| ELP-125-000011474 | to | ELP-125-000011474 |
| ELP-125-000011476 | to | ELP-125-000011481 |
| ELP-125-000011496 | to | ELP-125-000011503 |
| ELP-125-000011521 | to | ELP-125-000011523 |
| ELP-125-000011529 | to | ELP-125-000011530 |
| ELP-125-000011533 | to | ELP-125-000011538 |
| ELP-125-000011540 | to | ELP-125-000011542 |
| ELP-125-000011546 | to | ELP-125-000011547 |
| ELP-125-000011549 | to | ELP-125-000011552 |
| ELP-125-000011580 | to | ELP-125-000011585 |
| ELP-125-000011587 | to | ELP-125-000011587 |
| ELP-125-000011590 | to | ELP-125-000011590 |

| | | |
|---|---|---|
| ELP-125-000011607 | to | ELP-125-000011607 |
| ELP-125-000011617 | to | ELP-125-000011617 |
| ELP-125-000011625 | to | ELP-125-000011625 |
| ELP-125-000011641 | to | ELP-125-000011645 |
| ELP-125-000011651 | to | ELP-125-000011651 |
| ELP-125-000011653 | to | ELP-125-000011658 |
| ELP-125-000011662 | to | ELP-125-000011664 |
| ELP-125-000011667 | to | ELP-125-000011667 |
| ELP-125-000011671 | to | ELP-125-000011671 |
| ELP-125-000011682 | to | ELP-125-000011682 |
| ELP-125-000011696 | to | ELP-125-000011696 |
| ELP-125-000011698 | to | ELP-125-000011702 |
| ELP-125-000011704 | to | ELP-125-000011706 |
| ELP-125-000011713 | to | ELP-125-000011713 |
| ELP-125-000011732 | to | ELP-125-000011732 |
| ELP-125-000011734 | to | ELP-125-000011739 |
| ELP-125-000011784 | to | ELP-125-000011785 |
| ELP-125-000011800 | to | ELP-125-000011800 |
| ELP-125-000011817 | to | ELP-125-000011817 |
| ELP-125-000011822 | to | ELP-125-000011822 |
| ELP-125-000011825 | to | ELP-125-000011825 |
| ELP-125-000011837 | to | ELP-125-000011837 |
| ELP-125-000011839 | to | ELP-125-000011839 |
| ELP-125-000011848 | to | ELP-125-000011850 |
| ELP-125-000011855 | to | ELP-125-000011855 |
| ELP-125-000011862 | to | ELP-125-000011862 |
| ELP-125-000011869 | to | ELP-125-000011871 |
| ELP-125-000011883 | to | ELP-125-000011883 |
| ELP-125-000011894 | to | ELP-125-000011894 |
| ELP-125-000011896 | to | ELP-125-000011897 |
| ELP-125-000011907 | to | ELP-125-000011909 |
| ELP-125-000011921 | to | ELP-125-000011923 |
| ELP-125-000011929 | to | ELP-125-000011930 |
| ELP-125-000011936 | to | ELP-125-000011936 |
| ELP-125-000011938 | to | ELP-125-000011938 |
| ELP-125-000011944 | to | ELP-125-000011944 |
| ELP-125-000011960 | to | ELP-125-000011961 |
| ELP-125-000011970 | to | ELP-125-000011972 |
| ELP-125-000011976 | to | ELP-125-000011976 |
| ELP-125-000011986 | to | ELP-125-000011987 |
| ELP-125-000012039 | to | ELP-125-000012039 |
| ELP-125-000012041 | to | ELP-125-000012041 |
| ELP-125-000012043 | to | ELP-125-000012043 |
| ELP-125-000012045 | to | ELP-125-000012045 |

| | | |
|---|---|---|
| ELP-125-000012050 | to | ELP-125-000012050 |
| ELP-125-000012053 | to | ELP-125-000012053 |
| ELP-125-000012063 | to | ELP-125-000012064 |
| ELP-125-000012066 | to | ELP-125-000012069 |
| ELP-125-000012085 | to | ELP-125-000012086 |
| ELP-125-000012088 | to | ELP-125-000012090 |
| ELP-125-000012101 | to | ELP-125-000012101 |
| ELP-125-000012103 | to | ELP-125-000012103 |
| ELP-125-000012113 | to | ELP-125-000012113 |
| ELP-125-000012178 | to | ELP-125-000012178 |
| ELP-125-000012184 | to | ELP-125-000012185 |
| ELP-125-000012187 | to | ELP-125-000012187 |
| ELP-125-000012189 | to | ELP-125-000012193 |
| ELP-125-000012205 | to | ELP-125-000012205 |
| ELP-125-000012226 | to | ELP-125-000012232 |
| ELP-125-000012237 | to | ELP-125-000012239 |
| ELP-125-000012251 | to | ELP-125-000012252 |
| ELP-125-000012293 | to | ELP-125-000012294 |
| ELP-125-000012299 | to | ELP-125-000012301 |
| ELP-125-000012307 | to | ELP-125-000012307 |
| ELP-125-000012335 | to | ELP-125-000012337 |
| ELP-125-000012359 | to | ELP-125-000012359 |
| ELP-125-000012369 | to | ELP-125-000012370 |
| ELP-125-000012378 | to | ELP-125-000012378 |
| ELP-125-000012397 | to | ELP-125-000012400 |
| ELP-125-000012427 | to | ELP-125-000012427 |
| ELP-125-000012434 | to | ELP-125-000012435 |
| ELP-125-000012445 | to | ELP-125-000012445 |
| ELP-125-000012458 | to | ELP-125-000012458 |
| ELP-125-000012464 | to | ELP-125-000012470 |
| ELP-125-000012472 | to | ELP-125-000012475 |
| ELP-125-000012482 | to | ELP-125-000012482 |
| ELP-125-000012496 | to | ELP-125-000012496 |
| ELP-125-000012506 | to | ELP-125-000012507 |
| ELP-125-000012512 | to | ELP-125-000012512 |
| ELP-125-000012515 | to | ELP-125-000012515 |
| ELP-125-000012526 | to | ELP-125-000012526 |
| ELP-125-000012533 | to | ELP-125-000012533 |
| ELP-125-000012555 | to | ELP-125-000012556 |
| ELP-125-000012563 | to | ELP-125-000012563 |
| ELP-125-000012570 | to | ELP-125-000012573 |
| ELP-125-000012576 | to | ELP-125-000012586 |
| ELP-125-000012591 | to | ELP-125-000012591 |
| ELP-125-000012596 | to | ELP-125-000012604 |

| | | |
|---|---|---|
| ELP-125-000012606 | to | ELP-125-000012612 |
| ELP-125-000012614 | to | ELP-125-000012625 |
| ELP-125-000012627 | to | ELP-125-000012627 |
| ELP-125-000012629 | to | ELP-125-000012629 |
| ELP-125-000012631 | to | ELP-125-000012632 |
| ELP-125-000012634 | to | ELP-125-000012636 |
| ELP-125-000012638 | to | ELP-125-000012638 |
| ELP-125-000012641 | to | ELP-125-000012641 |
| ELP-125-000012646 | to | ELP-125-000012646 |
| ELP-125-000012658 | to | ELP-125-000012658 |
| ELP-125-000012673 | to | ELP-125-000012674 |
| ELP-125-000012678 | to | ELP-125-000012678 |
| ELP-125-000012692 | to | ELP-125-000012692 |
| ELP-125-000012730 | to | ELP-125-000012730 |
| ELP-125-000012742 | to | ELP-125-000012742 |
| ELP-125-000012745 | to | ELP-125-000012745 |
| ELP-125-000012750 | to | ELP-125-000012750 |
| ELP-125-000012769 | to | ELP-125-000012769 |
| ELP-125-000012771 | to | ELP-125-000012771 |
| ELP-125-000012790 | to | ELP-125-000012790 |
| ELP-125-000012819 | to | ELP-125-000012821 |
| ELP-125-000012860 | to | ELP-125-000012860 |
| ELP-125-000012881 | to | ELP-125-000012881 |
| ELP-125-000012883 | to | ELP-125-000012886 |
| ELP-125-000012895 | to | ELP-125-000012895 |
| ELP-125-000012936 | to | ELP-125-000012940 |
| ELP-125-000012945 | to | ELP-125-000012945 |
| ELP-125-000012949 | to | ELP-125-000012949 |
| ELP-125-000012953 | to | ELP-125-000012954 |
| ELP-125-000012969 | to | ELP-125-000012970 |
| ELP-125-000012984 | to | ELP-125-000012984 |
| ELP-125-000012987 | to | ELP-125-000012988 |
| ELP-125-000013004 | to | ELP-125-000013004 |
| ELP-125-000013016 | to | ELP-125-000013019 |
| ELP-125-000013034 | to | ELP-125-000013037 |
| ELP-125-000013053 | to | ELP-125-000013053 |
| ELP-125-000013063 | to | ELP-125-000013063 |
| ELP-125-000013079 | to | ELP-125-000013080 |
| ELP-125-000013084 | to | ELP-125-000013086 |
| ELP-125-000013088 | to | ELP-125-000013088 |
| ELP-125-000013105 | to | ELP-125-000013105 |
| ELP-125-000013109 | to | ELP-125-000013110 |
| ELP-125-000013128 | to | ELP-125-000013129 |
| ELP-125-000013132 | to | ELP-125-000013132 |

| | | |
|---|---|---|
| ELP-125-000013154 | to | ELP-125-000013160 |
| ELP-125-000013171 | to | ELP-125-000013171 |
| ELP-125-000013173 | to | ELP-125-000013180 |
| ELP-125-000013193 | to | ELP-125-000013193 |
| ELP-125-000013197 | to | ELP-125-000013197 |
| ELP-125-000013223 | to | ELP-125-000013228 |
| ELP-125-000013238 | to | ELP-125-000013240 |
| ELP-125-000013244 | to | ELP-125-000013249 |
| ELP-125-000013271 | to | ELP-125-000013271 |
| ELP-125-000013273 | to | ELP-125-000013273 |
| ELP-125-000013275 | to | ELP-125-000013275 |
| ELP-125-000013277 | to | ELP-125-000013277 |
| ELP-125-000013297 | to | ELP-125-000013301 |
| ELP-125-000013308 | to | ELP-125-000013309 |
| ELP-125-000013312 | to | ELP-125-000013312 |
| ELP-125-000013364 | to | ELP-125-000013364 |
| ELP-125-000013379 | to | ELP-125-000013379 |
| ELP-125-000013394 | to | ELP-125-000013394 |
| ELP-125-000013400 | to | ELP-125-000013401 |
| ELP-125-000013422 | to | ELP-125-000013422 |
| ELP-125-000013429 | to | ELP-125-000013429 |
| ELP-125-000013459 | to | ELP-125-000013459 |
| ELP-125-000013469 | to | ELP-125-000013470 |
| ELP-125-000013475 | to | ELP-125-000013475 |
| ELP-125-000013491 | to | ELP-125-000013492 |
| ELP-125-000013500 | to | ELP-125-000013500 |
| ELP-125-000013502 | to | ELP-125-000013507 |
| ELP-125-000013511 | to | ELP-125-000013516 |
| ELP-125-000013519 | to | ELP-125-000013520 |
| ELP-125-000013527 | to | ELP-125-000013529 |
| ELP-125-000013531 | to | ELP-125-000013531 |
| ELP-125-000013541 | to | ELP-125-000013541 |
| ELP-125-000013573 | to | ELP-125-000013573 |
| ELP-125-000013594 | to | ELP-125-000013597 |
| ELP-125-000013629 | to | ELP-125-000013629 |
| ELP-125-000013705 | to | ELP-125-000013705 |
| ELP-125-000013707 | to | ELP-125-000013708 |
| ELP-125-000013710 | to | ELP-125-000013711 |
| ELP-125-000013714 | to | ELP-125-000013714 |
| ELP-125-000013716 | to | ELP-125-000013721 |
| ELP-125-000013742 | to | ELP-125-000013742 |
| ELP-125-000013747 | to | ELP-125-000013747 |
| ELP-125-000013780 | to | ELP-125-000013782 |
| ELP-125-000013799 | to | ELP-125-000013799 |

| | | |
|---|---|---|
| ELP-125-000013801 | to | ELP-125-000013801 |
| ELP-125-000013819 | to | ELP-125-000013819 |
| ELP-125-000013831 | to | ELP-125-000013831 |
| ELP-125-000013842 | to | ELP-125-000013842 |
| ELP-125-000013844 | to | ELP-125-000013844 |
| ELP-125-000013884 | to | ELP-125-000013884 |
| ELP-125-000013888 | to | ELP-125-000013888 |
| ELP-125-000013899 | to | ELP-125-000013899 |
| ELP-125-000013916 | to | ELP-125-000013921 |
| ELP-125-000013960 | to | ELP-125-000013967 |
| ELP-125-000014051 | to | ELP-125-000014056 |
| ELP-125-000014065 | to | ELP-125-000014065 |
| ELP-125-000014069 | to | ELP-125-000014071 |
| ELP-125-000014091 | to | ELP-125-000014093 |
| ELP-125-000014099 | to | ELP-125-000014100 |
| ELP-125-000014105 | to | ELP-125-000014108 |
| ELP-125-000014175 | to | ELP-125-000014175 |
| ELP-125-000014178 | to | ELP-125-000014184 |
| ELP-125-000014196 | to | ELP-125-000014196 |
| ELP-125-000014198 | to | ELP-125-000014198 |
| ELP-125-000014201 | to | ELP-125-000014201 |
| ELP-125-000014223 | to | ELP-125-000014225 |
| ELP-125-000014232 | to | ELP-125-000014232 |
| ELP-125-000014266 | to | ELP-125-000014267 |
| ELP-125-000014277 | to | ELP-125-000014277 |
| ELP-125-000014294 | to | ELP-125-000014295 |
| ELP-125-000014304 | to | ELP-125-000014304 |
| ELP-125-000014306 | to | ELP-125-000014306 |
| ELP-125-000014308 | to | ELP-125-000014308 |
| ELP-125-000014334 | to | ELP-125-000014335 |
| ELP-125-000014343 | to | ELP-125-000014343 |
| ELP-125-000014345 | to | ELP-125-000014346 |
| ELP-125-000014349 | to | ELP-125-000014349 |
| ELP-125-000014353 | to | ELP-125-000014353 |
| ELP-125-000014374 | to | ELP-125-000014374 |
| ELP-125-000014386 | to | ELP-125-000014389 |
| ELP-125-000014391 | to | ELP-125-000014391 |
| ELP-125-000014393 | to | ELP-125-000014393 |
| ELP-125-000014413 | to | ELP-125-000014413 |
| ELP-125-000014428 | to | ELP-125-000014429 |
| ELP-125-000014431 | to | ELP-125-000014431 |
| ELP-125-000014435 | to | ELP-125-000014435 |
| ELP-125-000014440 | to | ELP-125-000014441 |
| ELP-125-000014444 | to | ELP-125-000014444 |

| ELP-125-000014451 | to | ELP-125-000014452 |
| ELP-125-000014470 | to | ELP-125-000014470 |
| ELP-125-000014478 | to | ELP-125-000014478 |
| ELP-125-000014480 | to | ELP-125-000014480 |
| ELP-125-000014495 | to | ELP-125-000014495 |
| ELP-125-000014497 | to | ELP-125-000014497 |
| ELP-125-000014506 | to | ELP-125-000014506 |
| ELP-125-000014513 | to | ELP-125-000014513 |
| ELP-125-000014522 | to | ELP-125-000014523 |
| ELP-125-000014533 | to | ELP-125-000014533 |
| ELP-125-000014550 | to | ELP-125-000014550 |
| ELP-125-000014553 | to | ELP-125-000014553 |
| ELP-125-000014562 | to | ELP-125-000014562 |
| ELP-125-000014564 | to | ELP-125-000014564 |
| ELP-125-000014570 | to | ELP-125-000014570 |
| ELP-125-000014586 | to | ELP-125-000014586 |
| ELP-125-000014601 | to | ELP-125-000014601 |
| ELP-125-000014604 | to | ELP-125-000014604 |
| ELP-125-000014606 | to | ELP-125-000014606 |
| ELP-125-000014610 | to | ELP-125-000014613 |
| ELP-125-000014615 | to | ELP-125-000014615 |
| ELP-125-000014623 | to | ELP-125-000014623 |
| ELP-125-000014640 | to | ELP-125-000014640 |
| ELP-125-000014646 | to | ELP-125-000014646 |
| ELP-125-000014654 | to | ELP-125-000014655 |
| ELP-125-000014658 | to | ELP-125-000014658 |
| ELP-125-000014670 | to | ELP-125-000014670 |
| ELP-125-000014678 | to | ELP-125-000014679 |
| ELP-125-000014681 | to | ELP-125-000014681 |
| ELP-125-000014694 | to | ELP-125-000014694 |
| ELP-125-000014698 | to | ELP-125-000014698 |
| ELP-125-000014702 | to | ELP-125-000014702 |
| ELP-125-000014714 | to | ELP-125-000014714 |
| ELP-125-000014730 | to | ELP-125-000014730 |
| ELP-125-000014733 | to | ELP-125-000014733 |
| ELP-125-000014741 | to | ELP-125-000014741 |
| ELP-125-000014755 | to | ELP-125-000014756 |
| ELP-125-000014758 | to | ELP-125-000014759 |
| ELP-125-000014764 | to | ELP-125-000014764 |
| ELP-125-000014776 | to | ELP-125-000014776 |
| ELP-125-000014783 | to | ELP-125-000014783 |
| ELP-125-000014801 | to | ELP-125-000014801 |
| ELP-125-000014803 | to | ELP-125-000014803 |
| ELP-125-000014805 | to | ELP-125-000014805 |

| | | |
|---|---|---|
| ELP-125-000014807 | to | ELP-125-000014807 |
| ELP-125-000014818 | to | ELP-125-000014818 |
| ELP-125-000014820 | to | ELP-125-000014820 |
| ELP-125-000014823 | to | ELP-125-000014823 |
| ELP-125-000014825 | to | ELP-125-000014825 |
| ELP-125-000014831 | to | ELP-125-000014831 |
| ELP-125-000014844 | to | ELP-125-000014844 |
| ELP-125-000014852 | to | ELP-125-000014852 |
| ELP-125-000014861 | to | ELP-125-000014861 |
| ELP-125-000014870 | to | ELP-125-000014871 |
| ELP-125-000014874 | to | ELP-125-000014874 |
| ELP-125-000014894 | to | ELP-125-000014894 |
| ELP-125-000014900 | to | ELP-125-000014901 |
| ELP-125-000014936 | to | ELP-125-000014936 |
| ELP-125-000014943 | to | ELP-125-000014943 |
| ELP-125-000014965 | to | ELP-125-000014965 |
| ELP-125-000014969 | to | ELP-125-000014969 |
| ELP-125-000014997 | to | ELP-125-000014997 |
| ELP-125-000015014 | to | ELP-125-000015014 |
| ELP-125-000015033 | to | ELP-125-000015033 |
| ELP-125-000015039 | to | ELP-125-000015039 |
| ELP-125-000015043 | to | ELP-125-000015043 |
| ELP-125-000015061 | to | ELP-125-000015061 |
| ELP-125-000015072 | to | ELP-125-000015073 |
| ELP-125-000015103 | to | ELP-125-000015103 |
| ELP-125-000015116 | to | ELP-125-000015116 |
| ELP-125-000015122 | to | ELP-125-000015122 |
| ELP-125-000015139 | to | ELP-125-000015140 |
| ELP-125-000015168 | to | ELP-125-000015171 |
| ELP-125-000015175 | to | ELP-125-000015176 |
| ELP-125-000015179 | to | ELP-125-000015179 |
| ELP-125-000015182 | to | ELP-125-000015182 |
| ELP-125-000015184 | to | ELP-125-000015185 |
| ELP-125-000015191 | to | ELP-125-000015191 |
| ELP-125-000015193 | to | ELP-125-000015193 |
| ELP-125-000015199 | to | ELP-125-000015199 |
| ELP-125-000015201 | to | ELP-125-000015201 |
| ELP-125-000015233 | to | ELP-125-000015233 |
| ELP-125-000015235 | to | ELP-125-000015235 |
| ELP-125-000015245 | to | ELP-125-000015245 |
| ELP-125-000015250 | to | ELP-125-000015251 |
| ELP-125-000015255 | to | ELP-125-000015255 |
| ELP-125-000015259 | to | ELP-125-000015259 |
| ELP-125-000015266 | to | ELP-125-000015266 |

| | | |
|---|---|---|
| ELP-125-000015268 | to | ELP-125-000015269 |
| ELP-125-000015271 | to | ELP-125-000015271 |
| ELP-125-000015273 | to | ELP-125-000015273 |
| ELP-125-000015277 | to | ELP-125-000015277 |
| ELP-125-000015284 | to | ELP-125-000015284 |
| ELP-125-000015289 | to | ELP-125-000015289 |
| ELP-125-000015295 | to | ELP-125-000015295 |
| ELP-125-000015301 | to | ELP-125-000015302 |
| ELP-125-000015307 | to | ELP-125-000015307 |
| ELP-125-000015322 | to | ELP-125-000015323 |
| ELP-125-000015329 | to | ELP-125-000015329 |
| ELP-125-000015332 | to | ELP-125-000015333 |
| ELP-125-000015340 | to | ELP-125-000015340 |
| ELP-125-000015342 | to | ELP-125-000015342 |
| ELP-125-000015344 | to | ELP-125-000015344 |
| ELP-125-000015356 | to | ELP-125-000015356 |
| ELP-125-000015365 | to | ELP-125-000015367 |
| ELP-125-000015387 | to | ELP-125-000015387 |
| ELP-125-000015389 | to | ELP-125-000015389 |
| ELP-125-000015399 | to | ELP-125-000015399 |
| ELP-125-000015402 | to | ELP-125-000015402 |
| ELP-125-000015407 | to | ELP-125-000015407 |
| ELP-125-000015427 | to | ELP-125-000015427 |
| ELP-125-000015433 | to | ELP-125-000015434 |
| ELP-125-000015444 | to | ELP-125-000015444 |
| ELP-125-000015458 | to | ELP-125-000015459 |
| ELP-125-000015475 | to | ELP-125-000015475 |
| ELP-125-000015477 | to | ELP-125-000015477 |
| ELP-125-000015480 | to | ELP-125-000015480 |
| ELP-125-000015490 | to | ELP-125-000015492 |
| ELP-125-000015502 | to | ELP-125-000015503 |
| ELP-125-000015522 | to | ELP-125-000015522 |
| ELP-125-000015545 | to | ELP-125-000015545 |
| ELP-125-000015552 | to | ELP-125-000015552 |
| ELP-125-000015557 | to | ELP-125-000015557 |
| ELP-125-000015560 | to | ELP-125-000015560 |
| ELP-125-000015562 | to | ELP-125-000015563 |
| ELP-125-000015565 | to | ELP-125-000015565 |
| ELP-125-000015575 | to | ELP-125-000015575 |
| ELP-125-000015597 | to | ELP-125-000015597 |
| ELP-125-000015603 | to | ELP-125-000015604 |
| ELP-125-000015628 | to | ELP-125-000015628 |
| ELP-125-000015630 | to | ELP-125-000015631 |
| ELP-125-000015636 | to | ELP-125-000015636 |

| | | |
|---|---|---|
| ELP-125-000015638 | to | ELP-125-000015640 |
| ELP-125-000015643 | to | ELP-125-000015643 |
| ELP-125-000015648 | to | ELP-125-000015648 |
| ELP-125-000015663 | to | ELP-125-000015663 |
| ELP-125-000015670 | to | ELP-125-000015670 |
| ELP-125-000015680 | to | ELP-125-000015680 |
| ELP-125-000015686 | to | ELP-125-000015687 |
| ELP-125-000015689 | to | ELP-125-000015690 |
| ELP-125-000015694 | to | ELP-125-000015694 |
| ELP-125-000015699 | to | ELP-125-000015699 |
| ELP-125-000015702 | to | ELP-125-000015702 |
| ELP-125-000015704 | to | ELP-125-000015707 |
| ELP-125-000015709 | to | ELP-125-000015713 |
| ELP-125-000015718 | to | ELP-125-000015718 |
| ELP-125-000015723 | to | ELP-125-000015723 |
| ELP-125-000015730 | to | ELP-125-000015731 |
| ELP-125-000015746 | to | ELP-125-000015746 |
| ELP-125-000015750 | to | ELP-125-000015751 |
| ELP-125-000015758 | to | ELP-125-000015758 |
| ELP-125-000015761 | to | ELP-125-000015761 |
| ELP-125-000015763 | to | ELP-125-000015763 |
| ELP-125-000015779 | to | ELP-125-000015779 |
| ELP-125-000015782 | to | ELP-125-000015782 |
| ELP-125-000015785 | to | ELP-125-000015785 |
| ELP-125-000015811 | to | ELP-125-000015811 |
| ELP-125-000015817 | to | ELP-125-000015817 |
| ELP-125-000015820 | to | ELP-125-000015820 |
| ELP-125-000015822 | to | ELP-125-000015822 |
| ELP-125-000015828 | to | ELP-125-000015829 |
| ELP-125-000015840 | to | ELP-125-000015840 |
| ELP-125-000015845 | to | ELP-125-000015845 |
| ELP-125-000015851 | to | ELP-125-000015851 |
| ELP-125-000015858 | to | ELP-125-000015858 |
| ELP-125-000015867 | to | ELP-125-000015867 |
| ELP-125-000015871 | to | ELP-125-000015871 |
| ELP-125-000015878 | to | ELP-125-000015878 |
| ELP-125-000015896 | to | ELP-125-000015896 |
| ELP-125-000015899 | to | ELP-125-000015899 |
| ELP-125-000015904 | to | ELP-125-000015904 |
| ELP-125-000015910 | to | ELP-125-000015911 |
| ELP-125-000015922 | to | ELP-125-000015924 |
| ELP-125-000015926 | to | ELP-125-000015926 |
| ELP-125-000015929 | to | ELP-125-000015929 |
| ELP-125-000015933 | to | ELP-125-000015933 |

| | | |
|---|---|---|
| ELP-125-000015935 | to | ELP-125-000015935 |
| ELP-125-000015938 | to | ELP-125-000015938 |
| ELP-125-000015941 | to | ELP-125-000015944 |
| ELP-125-000015963 | to | ELP-125-000015964 |
| ELP-125-000015966 | to | ELP-125-000015967 |
| ELP-125-000015969 | to | ELP-125-000015970 |
| ELP-125-000015975 | to | ELP-125-000015975 |
| ELP-125-000015986 | to | ELP-125-000015988 |
| ELP-125-000015993 | to | ELP-125-000015993 |
| ELP-125-000015998 | to | ELP-125-000015998 |
| ELP-125-000016005 | to | ELP-125-000016005 |
| ELP-125-000016007 | to | ELP-125-000016007 |
| ELP-125-000016016 | to | ELP-125-000016016 |
| ELP-125-000016024 | to | ELP-125-000016024 |
| ELP-125-000016044 | to | ELP-125-000016044 |
| ELP-125-000016057 | to | ELP-125-000016057 |
| ELP-125-000016061 | to | ELP-125-000016061 |
| ELP-125-000016065 | to | ELP-125-000016065 |
| ELP-125-000016074 | to | ELP-125-000016074 |
| ELP-125-000016078 | to | ELP-125-000016078 |
| ELP-125-000016086 | to | ELP-125-000016086 |
| ELP-125-000016088 | to | ELP-125-000016088 |
| ELP-125-000016092 | to | ELP-125-000016092 |
| ELP-125-000016098 | to | ELP-125-000016098 |
| ELP-125-000016100 | to | ELP-125-000016100 |
| ELP-125-000016109 | to | ELP-125-000016109 |
| ELP-125-000016130 | to | ELP-125-000016130 |
| ELP-125-000016132 | to | ELP-125-000016133 |
| ELP-125-000016137 | to | ELP-125-000016139 |
| ELP-125-000016142 | to | ELP-125-000016142 |
| ELP-125-000016152 | to | ELP-125-000016153 |
| ELP-125-000016155 | to | ELP-125-000016155 |
| ELP-125-000016173 | to | ELP-125-000016173 |
| ELP-125-000016175 | to | ELP-125-000016175 |
| ELP-125-000016180 | to | ELP-125-000016180 |
| ELP-125-000016183 | to | ELP-125-000016183 |
| ELP-125-000016192 | to | ELP-125-000016192 |
| ELP-125-000016195 | to | ELP-125-000016196 |
| ELP-125-000016198 | to | ELP-125-000016198 |
| ELP-125-000016200 | to | ELP-125-000016200 |
| ELP-125-000016206 | to | ELP-125-000016206 |
| ELP-125-000016216 | to | ELP-125-000016216 |
| ELP-125-000016218 | to | ELP-125-000016218 |
| ELP-125-000016221 | to | ELP-125-000016223 |

| | | |
|---|---|---|
| ELP-125-000016230 | to | ELP-125-000016230 |
| ELP-125-000016247 | to | ELP-125-000016247 |
| ELP-125-000016249 | to | ELP-125-000016249 |
| ELP-125-000016264 | to | ELP-125-000016264 |
| ELP-125-000016269 | to | ELP-125-000016270 |
| ELP-125-000016274 | to | ELP-125-000016274 |
| ELP-125-000016276 | to | ELP-125-000016276 |
| ELP-125-000016302 | to | ELP-125-000016303 |
| ELP-125-000016309 | to | ELP-125-000016309 |
| ELP-125-000016314 | to | ELP-125-000016314 |
| ELP-125-000016319 | to | ELP-125-000016319 |
| ELP-125-000016335 | to | ELP-125-000016335 |
| ELP-125-000016337 | to | ELP-125-000016337 |
| ELP-125-000016344 | to | ELP-125-000016344 |
| ELP-125-000016348 | to | ELP-125-000016348 |
| ELP-125-000016350 | to | ELP-125-000016350 |
| ELP-125-000016354 | to | ELP-125-000016355 |
| ELP-125-000016372 | to | ELP-125-000016373 |
| ELP-125-000016415 | to | ELP-125-000016415 |
| ELP-125-000016418 | to | ELP-125-000016418 |
| ELP-125-000016496 | to | ELP-125-000016497 |
| ELP-125-000016543 | to | ELP-125-000016543 |
| ELP-125-000016550 | to | ELP-125-000016550 |
| ELP-125-000016556 | to | ELP-125-000016556 |
| ELP-125-000016574 | to | ELP-125-000016574 |
| ELP-125-000016584 | to | ELP-125-000016585 |
| ELP-125-000016588 | to | ELP-125-000016589 |
| ELP-125-000016592 | to | ELP-125-000016592 |
| ELP-125-000016597 | to | ELP-125-000016597 |
| ELP-125-000016605 | to | ELP-125-000016606 |
| ELP-125-000016619 | to | ELP-125-000016619 |
| ELP-125-000016624 | to | ELP-125-000016624 |
| ELP-125-000016636 | to | ELP-125-000016638 |
| ELP-125-000016642 | to | ELP-125-000016642 |
| ELP-125-000016651 | to | ELP-125-000016651 |
| ELP-125-000016659 | to | ELP-125-000016659 |
| ELP-125-000016702 | to | ELP-125-000016702 |
| ELP-125-000016718 | to | ELP-125-000016719 |
| ELP-125-000016722 | to | ELP-125-000016722 |
| ELP-125-000016732 | to | ELP-125-000016732 |
| ELP-125-000016750 | to | ELP-125-000016750 |
| ELP-125-000016754 | to | ELP-125-000016754 |
| ELP-125-000016763 | to | ELP-125-000016763 |
| ELP-125-000016772 | to | ELP-125-000016772 |

| | | |
|---|---|---|
| ELP-125-000016786 | to | ELP-125-000016789 |
| ELP-125-000016799 | to | ELP-125-000016799 |
| ELP-125-000016817 | to | ELP-125-000016817 |
| ELP-125-000016827 | to | ELP-125-000016827 |
| ELP-125-000016829 | to | ELP-125-000016829 |
| ELP-125-000016853 | to | ELP-125-000016854 |
| ELP-125-000016863 | to | ELP-125-000016863 |
| ELP-125-000016867 | to | ELP-125-000016868 |
| ELP-125-000016876 | to | ELP-125-000016876 |
| ELP-125-000016882 | to | ELP-125-000016883 |
| ELP-125-000016889 | to | ELP-125-000016889 |
| ELP-125-000016895 | to | ELP-125-000016900 |
| ELP-125-000016938 | to | ELP-125-000016940 |
| ELP-125-000016944 | to | ELP-125-000016944 |
| ELP-125-000016950 | to | ELP-125-000016953 |
| ELP-125-000016960 | to | ELP-125-000016961 |
| ELP-125-000016965 | to | ELP-125-000016966 |
| ELP-125-000016979 | to | ELP-125-000016980 |
| ELP-125-000016993 | to | ELP-125-000017002 |
| ELP-125-000017014 | to | ELP-125-000017017 |
| ELP-125-000017023 | to | ELP-125-000017023 |
| ELP-125-000017029 | to | ELP-125-000017029 |
| ELP-125-000017049 | to | ELP-125-000017049 |
| ELP-125-000017051 | to | ELP-125-000017051 |
| ELP-125-000017061 | to | ELP-125-000017063 |
| ELP-125-000017066 | to | ELP-125-000017066 |
| ELP-125-000017070 | to | ELP-125-000017070 |
| ELP-125-000017076 | to | ELP-125-000017077 |
| ELP-125-000017079 | to | ELP-125-000017079 |
| ELP-125-000017081 | to | ELP-125-000017081 |
| ELP-125-000017085 | to | ELP-125-000017094 |
| ELP-125-000017101 | to | ELP-125-000017102 |
| ELP-125-000017105 | to | ELP-125-000017105 |
| ELP-125-000017160 | to | ELP-125-000017160 |
| ELP-125-000017167 | to | ELP-125-000017167 |
| ELP-125-000017180 | to | ELP-125-000017180 |
| ELP-125-000017183 | to | ELP-125-000017185 |
| ELP-125-000017188 | to | ELP-125-000017188 |
| ELP-125-000017195 | to | ELP-125-000017196 |
| ELP-125-000017201 | to | ELP-125-000017201 |
| ELP-125-000017213 | to | ELP-125-000017214 |
| ELP-125-000017218 | to | ELP-125-000017220 |
| ELP-125-000017247 | to | ELP-125-000017248 |
| ELP-125-000017254 | to | ELP-125-000017255 |

| | | |
|---|---|---|
| ELP-125-000017264 | to | ELP-125-000017267 |
| ELP-125-000017280 | to | ELP-125-000017280 |
| ELP-125-000017285 | to | ELP-125-000017285 |
| ELP-125-000017290 | to | ELP-125-000017290 |
| ELP-125-000017293 | to | ELP-125-000017293 |
| ELP-125-000017317 | to | ELP-125-000017320 |
| ELP-125-000017323 | to | ELP-125-000017323 |
| ELP-125-000017325 | to | ELP-125-000017325 |
| ELP-125-000017358 | to | ELP-125-000017364 |
| ELP-125-000017368 | to | ELP-125-000017369 |
| ELP-125-000017379 | to | ELP-125-000017383 |
| ELP-125-000017401 | to | ELP-125-000017401 |
| ELP-125-000017412 | to | ELP-125-000017415 |
| ELP-125-000017417 | to | ELP-125-000017417 |
| ELP-125-000017424 | to | ELP-125-000017424 |
| ELP-125-000017427 | to | ELP-125-000017427 |
| ELP-125-000017431 | to | ELP-125-000017431 |
| ELP-125-000017438 | to | ELP-125-000017438 |
| ELP-125-000017445 | to | ELP-125-000017447 |
| ELP-125-000017449 | to | ELP-125-000017450 |
| ELP-125-000017453 | to | ELP-125-000017453 |
| ELP-125-000017461 | to | ELP-125-000017463 |
| ELP-125-000017472 | to | ELP-125-000017472 |
| ELP-125-000017474 | to | ELP-125-000017474 |
| ELP-125-000017484 | to | ELP-125-000017484 |
| ELP-125-000017488 | to | ELP-125-000017488 |
| ELP-125-000017496 | to | ELP-125-000017498 |
| ELP-125-000017501 | to | ELP-125-000017503 |
| ELP-125-000017539 | to | ELP-125-000017539 |
| ELP-125-000017548 | to | ELP-125-000017548 |
| ELP-125-000017550 | to | ELP-125-000017551 |
| ELP-125-000017557 | to | ELP-125-000017557 |
| ELP-125-000017578 | to | ELP-125-000017578 |
| ELP-125-000017588 | to | ELP-125-000017589 |
| ELP-125-000017599 | to | ELP-125-000017602 |
| ELP-125-000017631 | to | ELP-125-000017631 |
| ELP-125-000017664 | to | ELP-125-000017664 |
| ELP-125-000017670 | to | ELP-125-000017671 |
| ELP-125-000017675 | to | ELP-125-000017675 |
| ELP-125-000017690 | to | ELP-125-000017691 |
| ELP-125-000017713 | to | ELP-125-000017722 |
| ELP-125-000017730 | to | ELP-125-000017735 |
| ELP-125-000017742 | to | ELP-125-000017748 |
| ELP-125-000017753 | to | ELP-125-000017755 |

| | | |
|---|---|---|
| ELP-125-000017760 | to | ELP-125-000017762 |
| ELP-125-000017782 | to | ELP-125-000017782 |
| ELP-125-000017784 | to | ELP-125-000017788 |
| ELP-125-000017798 | to | ELP-125-000017799 |
| ELP-125-000017836 | to | ELP-125-000017836 |
| ELP-125-000017841 | to | ELP-125-000017844 |
| ELP-125-000017849 | to | ELP-125-000017849 |
| ELP-125-000017852 | to | ELP-125-000017853 |
| ELP-125-000017855 | to | ELP-125-000017855 |
| ELP-125-000017857 | to | ELP-125-000017859 |
| ELP-125-000017861 | to | ELP-125-000017861 |
| ELP-125-000017867 | to | ELP-125-000017867 |
| ELP-125-000017869 | to | ELP-125-000017870 |
| ELP-125-000017874 | to | ELP-125-000017874 |
| ELP-125-000017877 | to | ELP-125-000017877 |
| ELP-125-000017887 | to | ELP-125-000017888 |
| ELP-125-000017890 | to | ELP-125-000017891 |
| ELP-125-000017893 | to | ELP-125-000017893 |
| ELP-125-000017896 | to | ELP-125-000017896 |
| ELP-125-000017914 | to | ELP-125-000017915 |
| ELP-125-000017921 | to | ELP-125-000017921 |
| ELP-125-000017927 | to | ELP-125-000017927 |
| ELP-125-000017937 | to | ELP-125-000017937 |
| ELP-125-000017948 | to | ELP-125-000017949 |
| ELP-125-000017959 | to | ELP-125-000017960 |
| ELP-125-000017973 | to | ELP-125-000017973 |
| ELP-125-000017976 | to | ELP-125-000017976 |
| ELP-125-000017978 | to | ELP-125-000017980 |
| ELP-125-000017986 | to | ELP-125-000017987 |
| ELP-125-000017990 | to | ELP-125-000017991 |
| ELP-125-000018015 | to | ELP-125-000018015 |
| ELP-125-000018018 | to | ELP-125-000018018 |
| ELP-125-000018055 | to | ELP-125-000018057 |
| ELP-125-000018071 | to | ELP-125-000018071 |
| ELP-125-000018077 | to | ELP-125-000018077 |
| ELP-125-000018083 | to | ELP-125-000018084 |
| ELP-125-000018089 | to | ELP-125-000018089 |
| ELP-125-000018093 | to | ELP-125-000018094 |
| ELP-125-000018115 | to | ELP-125-000018115 |
| ELP-125-000018119 | to | ELP-125-000018120 |
| ELP-125-000018125 | to | ELP-125-000018130 |
| ELP-125-000018132 | to | ELP-125-000018132 |
| ELP-125-000018153 | to | ELP-125-000018159 |
| ELP-125-000018179 | to | ELP-125-000018180 |

| | | |
|---|---|---|
| ELP-125-000018182 | to | ELP-125-000018182 |
| ELP-125-000018185 | to | ELP-125-000018188 |
| ELP-125-000018191 | to | ELP-125-000018192 |
| ELP-125-000018198 | to | ELP-125-000018201 |
| ELP-125-000018205 | to | ELP-125-000018205 |
| ELP-125-000018213 | to | ELP-125-000018218 |
| ELP-125-000018241 | to | ELP-125-000018246 |
| ELP-125-000018259 | to | ELP-125-000018259 |
| ELP-125-000018276 | to | ELP-125-000018276 |
| ELP-125-000018290 | to | ELP-125-000018290 |
| ELP-125-000018293 | to | ELP-125-000018293 |
| ELP-125-000018300 | to | ELP-125-000018300 |
| ELP-125-000018330 | to | ELP-125-000018334 |
| ELP-125-000018352 | to | ELP-125-000018352 |
| ELP-125-000018407 | to | ELP-125-000018407 |
| ELP-125-000018413 | to | ELP-125-000018414 |
| ELP-125-000018439 | to | ELP-125-000018439 |
| ELP-125-000018441 | to | ELP-125-000018442 |
| ELP-125-000018450 | to | ELP-125-000018451 |
| ELP-125-000018457 | to | ELP-125-000018457 |
| ELP-125-000018467 | to | ELP-125-000018469 |
| ELP-125-000018471 | to | ELP-125-000018486 |
| ELP-125-000018488 | to | ELP-125-000018490 |
| ELP-125-000018496 | to | ELP-125-000018496 |
| ELP-125-000018508 | to | ELP-125-000018508 |
| ELP-125-000018544 | to | ELP-125-000018545 |
| ELP-125-000018547 | to | ELP-125-000018547 |
| ELP-125-000018558 | to | ELP-125-000018559 |
| ELP-125-000018576 | to | ELP-125-000018576 |
| ELP-125-000018580 | to | ELP-125-000018580 |
| ELP-125-000018591 | to | ELP-125-000018592 |
| ELP-125-000018594 | to | ELP-125-000018599 |
| ELP-125-000018607 | to | ELP-125-000018607 |
| ELP-125-000018637 | to | ELP-125-000018640 |
| ELP-125-000018659 | to | ELP-125-000018660 |
| ELP-125-000018662 | to | ELP-125-000018662 |
| ELP-125-000018686 | to | ELP-125-000018687 |
| ELP-125-000018714 | to | ELP-125-000018714 |
| ELP-125-000018716 | to | ELP-125-000018718 |
| ELP-125-000018795 | to | ELP-125-000018795 |
| ELP-125-000018797 | to | ELP-125-000018797 |
| ELP-125-000018807 | to | ELP-125-000018808 |
| ELP-125-000018835 | to | ELP-125-000018839 |
| ELP-125-000018850 | to | ELP-125-000018851 |

| | | |
|---|---|---|
| ELP-125-000018855 | to | ELP-125-000018901 |
| ELP-125-000018907 | to | ELP-125-000018907 |
| ELP-125-000018925 | to | ELP-125-000018925 |
| ELP-125-000018928 | to | ELP-125-000018932 |
| ELP-125-000018942 | to | ELP-125-000018943 |
| ELP-125-000018998 | to | ELP-125-000019003 |
| ELP-125-000019006 | to | ELP-125-000019008 |
| ELP-125-000019013 | to | ELP-125-000019013 |
| ELP-125-000019016 | to | ELP-125-000019017 |
| ELP-125-000019025 | to | ELP-125-000019025 |
| ELP-125-000019030 | to | ELP-125-000019030 |
| ELP-125-000019033 | to | ELP-125-000019033 |
| ELP-125-000019037 | to | ELP-125-000019037 |
| ELP-125-000019041 | to | ELP-125-000019041 |
| ELP-125-000019047 | to | ELP-125-000019047 |
| ELP-125-000019058 | to | ELP-125-000019059 |
| ELP-125-000019064 | to | ELP-125-000019064 |
| ELP-125-000019070 | to | ELP-125-000019077 |
| ELP-125-000019080 | to | ELP-125-000019080 |
| ELP-125-000019082 | to | ELP-125-000019082 |
| ELP-125-000019084 | to | ELP-125-000019085 |
| ELP-125-000019090 | to | ELP-125-000019091 |
| ELP-125-000019093 | to | ELP-125-000019094 |
| ELP-125-000019099 | to | ELP-125-000019099 |
| ELP-125-000019144 | to | ELP-125-000019148 |
| ELP-125-000019150 | to | ELP-125-000019152 |
| ELP-125-000019158 | to | ELP-125-000019164 |
| ELP-125-000019168 | to | ELP-125-000019168 |
| ELP-125-000019170 | to | ELP-125-000019171 |
| ELP-125-000019199 | to | ELP-125-000019208 |
| ELP-125-000019219 | to | ELP-125-000019219 |
| ELP-125-000019222 | to | ELP-125-000019225 |
| ELP-125-000019227 | to | ELP-125-000019227 |
| ELP-125-000019230 | to | ELP-125-000019236 |
| ELP-125-000019239 | to | ELP-125-000019239 |
| ELP-125-000019262 | to | ELP-125-000019263 |
| ELP-125-000019273 | to | ELP-125-000019280 |
| ELP-125-000019282 | to | ELP-125-000019289 |
| ELP-125-000019292 | to | ELP-125-000019299 |
| ELP-125-000019301 | to | ELP-125-000019304 |
| ELP-125-000019360 | to | ELP-125-000019360 |
| ELP-125-000019362 | to | ELP-125-000019365 |
| ELP-125-000019422 | to | ELP-125-000019431 |
| ELP-125-000019434 | to | ELP-125-000019434 |

| | | |
|---|---|---|
| ELP-125-000019440 | to | ELP-125-000019440 |
| ELP-125-000019442 | to | ELP-125-000019442 |
| ELP-125-000019444 | to | ELP-125-000019445 |
| ELP-125-000019453 | to | ELP-125-000019453 |
| ELP-125-000019513 | to | ELP-125-000019513 |
| ELP-125-000019521 | to | ELP-125-000019521 |
| ELP-125-000019553 | to | ELP-125-000019553 |
| ELP-125-000019558 | to | ELP-125-000019558 |
| ELP-125-000019566 | to | ELP-125-000019574 |
| ELP-125-000019576 | to | ELP-125-000019589 |
| ELP-125-000019614 | to | ELP-125-000019614 |
| ELP-125-000019633 | to | ELP-125-000019636 |
| ELP-125-000019650 | to | ELP-125-000019650 |
| ELP-176-000019650 | to | ELP-176--00000001 |
| ELP-206-000000012 | to | ELP-206-000000012 |
| ELP-206-000000019 | to | ELP-206-000000020 |
| ELP-206-000000029 | to | ELP-206-000000029 |
| ELP-206-000000036 | to | ELP-206-000000036 |
| ELP-206-000000044 | to | ELP-206-000000044 |
| ELP-206-000000064 | to | ELP-206-000000064 |
| ELP-206-000000067 | to | ELP-206-000000067 |
| ELP-206-000000079 | to | ELP-206-000000079 |
| ELP-206-000000082 | to | ELP-206-000000082 |
| ELP-206-000000084 | to | ELP-206-000000085 |
| ELP-206-000000093 | to | ELP-206-000000093 |
| ELP-206-000000096 | to | ELP-206-000000096 |
| ELP-206-000000101 | to | ELP-206-000000101 |
| ELP-206-000000104 | to | ELP-206-000000104 |
| ELP-206-000000111 | to | ELP-206-000000111 |
| ELP-206-000000113 | to | ELP-206-000000113 |
| ELP-206-000000119 | to | ELP-206-000000119 |
| ELP-206-000000124 | to | ELP-206-000000124 |
| ELP-206-000000128 | to | ELP-206-000000128 |
| ELP-206-000000137 | to | ELP-206-000000137 |
| ELP-206-000000139 | to | ELP-206-000000139 |
| ELP-206-000000145 | to | ELP-206-000000145 |
| ELP-206-000000182 | to | ELP-206-000000182 |
| ELP-206-000000188 | to | ELP-206-000000188 |
| ELP-206-000000193 | to | ELP-206-000000193 |
| ELP-206-000000197 | to | ELP-206-000000197 |
| ELP-206-000000203 | to | ELP-206-000000203 |
| ELP-206-000000205 | to | ELP-206-000000205 |
| ELP-206-000000212 | to | ELP-206-000000212 |
| ELP-206-000000214 | to | ELP-206-000000214 |

| | | |
|---|---|---|
| ELP-206-000000216 | to | ELP-206-000000216 |
| ELP-206-000000240 | to | ELP-206-000000240 |
| ELP-206-000000252 | to | ELP-206-000000252 |
| ELP-206-000000257 | to | ELP-206-000000257 |
| ELP-206-000000265 | to | ELP-206-000000265 |
| ELP-206-000000267 | to | ELP-206-000000268 |
| ELP-206-000000288 | to | ELP-206-000000290 |
| ELP-206-000000297 | to | ELP-206-000000298 |
| ELP-206-000000325 | to | ELP-206-000000325 |
| ELP-206-000000333 | to | ELP-206-000000336 |
| ELP-206-000000354 | to | ELP-206-000000359 |
| ELP-206-000000363 | to | ELP-206-000000363 |
| ELP-206-000000368 | to | ELP-206-000000368 |
| ELP-206-000000387 | to | ELP-206-000000387 |
| ELP-206-000000389 | to | ELP-206-000000390 |
| ELP-206-000000398 | to | ELP-206-000000398 |
| ELP-206-000000400 | to | ELP-206-000000401 |
| ELP-206-000000403 | to | ELP-206-000000403 |
| ELP-206-000000409 | to | ELP-206-000000409 |
| ELP-206-000000414 | to | ELP-206-000000415 |
| ELP-206-000000420 | to | ELP-206-000000424 |
| ELP-206-000000428 | to | ELP-206-000000428 |
| ELP-206-000000452 | to | ELP-206-000000453 |
| ELP-206-000000456 | to | ELP-206-000000466 |
| ELP-206-000000470 | to | ELP-206-000000471 |
| ELP-206-000000475 | to | ELP-206-000000475 |
| ELP-206-000000478 | to | ELP-206-000000481 |
| ELP-206-000000490 | to | ELP-206-000000494 |
| ELP-206-000000496 | to | ELP-206-000000496 |
| ELP-206-000000499 | to | ELP-206-000000499 |
| ELP-206-000000502 | to | ELP-206-000000502 |
| ELP-206-000000525 | to | ELP-206-000000527 |
| ELP-206-000000530 | to | ELP-206-000000530 |
| ELP-206-000000537 | to | ELP-206-000000537 |
| ELP-206-000000539 | to | ELP-206-000000540 |
| ELP-206-000000550 | to | ELP-206-000000550 |
| ELP-206-000000565 | to | ELP-206-000000565 |
| ELP-206-000000571 | to | ELP-206-000000573 |
| ELP-206-000000581 | to | ELP-206-000000581 |
| ELP-206-000000583 | to | ELP-206-000000586 |
| ELP-206-000000588 | to | ELP-206-000000588 |
| ELP-206-000000590 | to | ELP-206-000000590 |
| ELP-206-000000592 | to | ELP-206-000000593 |
| ELP-206-000000599 | to | ELP-206-000000599 |

| | | |
|---|---|---|
| ELP-206-000000601 | to | ELP-206-000000603 |
| ELP-206-000000605 | to | ELP-206-000000605 |
| ELP-206-000000607 | to | ELP-206-000000608 |
| ELP-206-000000611 | to | ELP-206-000000612 |
| ELP-206-000000626 | to | ELP-206-000000626 |
| ELP-206-000000628 | to | ELP-206-000000628 |
| ELP-206-000000631 | to | ELP-206-000000631 |
| ELP-206-000000653 | to | ELP-206-000000655 |
| ELP-206-000000662 | to | ELP-206-000000662 |
| ELP-206-000000671 | to | ELP-206-000000672 |
| ELP-206-000000682 | to | ELP-206-000000682 |
| ELP-206-000000699 | to | ELP-206-000000700 |
| ELP-206-000000709 | to | ELP-206-000000709 |
| ELP-206-000000711 | to | ELP-206-000000711 |
| ELP-206-000000713 | to | ELP-206-000000713 |
| ELP-206-000000739 | to | ELP-206-000000740 |
| ELP-206-000000748 | to | ELP-206-000000748 |
| ELP-206-000000750 | to | ELP-206-000000751 |
| ELP-206-000000754 | to | ELP-206-000000754 |
| ELP-206-000000758 | to | ELP-206-000000758 |
| ELP-206-000000779 | to | ELP-206-000000779 |
| ELP-206-000000792 | to | ELP-206-000000795 |
| ELP-206-000000797 | to | ELP-206-000000797 |
| ELP-206-000000799 | to | ELP-206-000000799 |
| ELP-206-000000819 | to | ELP-206-000000819 |
| ELP-206-000000834 | to | ELP-206-000000835 |
| ELP-206-000000837 | to | ELP-206-000000837 |
| ELP-206-000000841 | to | ELP-206-000000841 |
| ELP-206-000000846 | to | ELP-206-000000847 |
| ELP-206-000000850 | to | ELP-206-000000850 |
| ELP-206-000000858 | to | ELP-206-000000859 |
| ELP-206-000000877 | to | ELP-206-000000877 |
| ELP-206-000000885 | to | ELP-206-000000885 |
| ELP-206-000000887 | to | ELP-206-000000887 |
| ELP-206-000000902 | to | ELP-206-000000902 |
| ELP-206-000000904 | to | ELP-206-000000904 |
| ELP-206-000000913 | to | ELP-206-000000913 |
| ELP-206-000000920 | to | ELP-206-000000920 |
| ELP-206-000000930 | to | ELP-206-000000931 |
| ELP-206-000000941 | to | ELP-206-000000941 |
| ELP-206-000000958 | to | ELP-206-000000958 |
| ELP-206-000000961 | to | ELP-206-000000961 |
| ELP-206-000000970 | to | ELP-206-000000970 |
| ELP-206-000000972 | to | ELP-206-000000972 |

| | | |
|---|---|---|
| ELP-206-000000978 | to | ELP-206-000000978 |
| ELP-206-000000994 | to | ELP-206-000000994 |
| ELP-206-000001009 | to | ELP-206-000001009 |
| ELP-206-000001012 | to | ELP-206-000001012 |
| ELP-206-000001014 | to | ELP-206-000001014 |
| ELP-206-000001018 | to | ELP-206-000001021 |
| ELP-206-000001023 | to | ELP-206-000001023 |
| ELP-206-000001031 | to | ELP-206-000001031 |
| ELP-206-000001048 | to | ELP-206-000001048 |
| ELP-206-000001054 | to | ELP-206-000001054 |
| ELP-206-000001062 | to | ELP-206-000001063 |
| ELP-206-000001066 | to | ELP-206-000001066 |
| ELP-206-000001078 | to | ELP-206-000001078 |
| ELP-206-000001086 | to | ELP-206-000001087 |
| ELP-206-000001089 | to | ELP-206-000001089 |
| ELP-206-000001102 | to | ELP-206-000001102 |
| ELP-206-000001106 | to | ELP-206-000001106 |
| ELP-206-000001110 | to | ELP-206-000001110 |
| ELP-206-000001122 | to | ELP-206-000001122 |
| ELP-206-000001138 | to | ELP-206-000001138 |
| ELP-206-000001141 | to | ELP-206-000001141 |
| ELP-206-000001149 | to | ELP-206-000001149 |
| ELP-206-000001163 | to | ELP-206-000001164 |
| ELP-206-000001166 | to | ELP-206-000001167 |
| ELP-206-000001172 | to | ELP-206-000001172 |
| ELP-206-000001184 | to | ELP-206-000001184 |
| ELP-206-000001191 | to | ELP-206-000001191 |
| ELP-206-000001209 | to | ELP-206-000001209 |
| ELP-206-000001211 | to | ELP-206-000001211 |
| ELP-206-000001213 | to | ELP-206-000001213 |
| ELP-206-000001215 | to | ELP-206-000001215 |
| ELP-206-000001226 | to | ELP-206-000001226 |
| ELP-206-000001228 | to | ELP-206-000001228 |
| ELP-206-000001231 | to | ELP-206-000001231 |
| ELP-206-000001233 | to | ELP-206-000001233 |
| ELP-206-000001239 | to | ELP-206-000001239 |
| ELP-206-000001252 | to | ELP-206-000001252 |
| ELP-206-000001260 | to | ELP-206-000001260 |
| ELP-206-000001269 | to | ELP-206-000001269 |
| ELP-206-000001278 | to | ELP-206-000001279 |
| ELP-206-000001282 | to | ELP-206-000001282 |
| ELP-206-000001302 | to | ELP-206-000001302 |
| ELP-206-000001308 | to | ELP-206-000001309 |
| ELP-206-000001344 | to | ELP-206-000001344 |

| | | |
|---|---|---|
| ELP-206-000001351 | to | ELP-206-000001351 |
| ELP-206-000001373 | to | ELP-206-000001373 |
| ELP-206-000001377 | to | ELP-206-000001377 |
| ELP-206-000001405 | to | ELP-206-000001405 |
| ELP-206-000001422 | to | ELP-206-000001422 |
| ELP-206-000001441 | to | ELP-206-000001441 |
| ELP-206-000001447 | to | ELP-206-000001447 |
| ELP-206-000001451 | to | ELP-206-000001451 |
| ELP-206-000001469 | to | ELP-206-000001469 |
| ELP-206-000001480 | to | ELP-206-000001481 |
| ELP-206-000001511 | to | ELP-206-000001511 |
| ELP-206-000001524 | to | ELP-206-000001524 |
| ELP-206-000001530 | to | ELP-206-000001530 |
| ELP-206-000001547 | to | ELP-206-000001548 |
| ELP-206-000001576 | to | ELP-206-000001579 |
| ELP-206-000001583 | to | ELP-206-000001584 |
| ELP-206-000001587 | to | ELP-206-000001587 |
| ELP-206-000001590 | to | ELP-206-000001590 |
| ELP-206-000001592 | to | ELP-206-000001593 |
| ELP-206-000001599 | to | ELP-206-000001599 |
| ELP-206-000001601 | to | ELP-206-000001601 |
| ELP-206-000001607 | to | ELP-206-000001607 |
| ELP-206-000001609 | to | ELP-206-000001609 |
| ELP-206-000001641 | to | ELP-206-000001641 |
| ELP-206-000001643 | to | ELP-206-000001643 |
| ELP-206-000001653 | to | ELP-206-000001653 |
| ELP-206-000001658 | to | ELP-206-000001659 |
| ELP-206-000001663 | to | ELP-206-000001663 |
| ELP-206-000001667 | to | ELP-206-000001667 |
| ELP-206-000001674 | to | ELP-206-000001674 |
| ELP-206-000001676 | to | ELP-206-000001677 |
| ELP-206-000001679 | to | ELP-206-000001679 |
| ELP-206-000001681 | to | ELP-206-000001681 |
| ELP-206-000001685 | to | ELP-206-000001685 |
| ELP-206-000001692 | to | ELP-206-000001692 |
| ELP-206-000001697 | to | ELP-206-000001697 |
| ELP-206-000001703 | to | ELP-206-000001703 |
| ELP-206-000001709 | to | ELP-206-000001710 |
| ELP-206-000001715 | to | ELP-206-000001715 |
| ELP-206-000001730 | to | ELP-206-000001731 |
| ELP-206-000001737 | to | ELP-206-000001737 |
| ELP-206-000001740 | to | ELP-206-000001741 |
| ELP-206-000001748 | to | ELP-206-000001748 |
| ELP-206-000001750 | to | ELP-206-000001750 |

| | | |
|---|---|---|
| ELP-206-000001752 | to | ELP-206-000001752 |
| ELP-206-000001764 | to | ELP-206-000001764 |
| ELP-206-000001773 | to | ELP-206-000001775 |
| ELP-206-000001795 | to | ELP-206-000001795 |
| ELP-206-000001797 | to | ELP-206-000001797 |
| ELP-206-000001807 | to | ELP-206-000001807 |
| ELP-206-000001810 | to | ELP-206-000001810 |
| ELP-206-000001815 | to | ELP-206-000001815 |
| ELP-206-000001835 | to | ELP-206-000001835 |
| ELP-206-000001841 | to | ELP-206-000001842 |
| ELP-206-000001852 | to | ELP-206-000001852 |
| ELP-206-000001866 | to | ELP-206-000001867 |
| ELP-206-000001883 | to | ELP-206-000001883 |
| ELP-206-000001885 | to | ELP-206-000001885 |
| ELP-206-000001888 | to | ELP-206-000001888 |
| ELP-206-000001898 | to | ELP-206-000001900 |
| ELP-206-000001910 | to | ELP-206-000001911 |
| ELP-206-000001930 | to | ELP-206-000001930 |
| ELP-206-000001953 | to | ELP-206-000001953 |
| ELP-206-000001960 | to | ELP-206-000001960 |
| ELP-206-000001965 | to | ELP-206-000001965 |
| ELP-206-000001968 | to | ELP-206-000001968 |
| ELP-206-000001970 | to | ELP-206-000001971 |
| ELP-206-000001973 | to | ELP-206-000001973 |
| ELP-206-000001983 | to | ELP-206-000001983 |
| ELP-206-000002005 | to | ELP-206-000002005 |
| ELP-206-000002011 | to | ELP-206-000002012 |
| ELP-206-000002036 | to | ELP-206-000002036 |
| ELP-206-000002038 | to | ELP-206-000002039 |
| ELP-206-000002044 | to | ELP-206-000002044 |
| ELP-206-000002046 | to | ELP-206-000002048 |
| ELP-206-000002051 | to | ELP-206-000002051 |
| ELP-206-000002056 | to | ELP-206-000002056 |
| ELP-206-000002071 | to | ELP-206-000002071 |
| ELP-206-000002078 | to | ELP-206-000002078 |
| ELP-206-000002088 | to | ELP-206-000002088 |
| ELP-206-000002094 | to | ELP-206-000002095 |
| ELP-206-000002097 | to | ELP-206-000002098 |
| ELP-206-000002102 | to | ELP-206-000002102 |
| ELP-206-000002107 | to | ELP-206-000002107 |
| ELP-206-000002110 | to | ELP-206-000002110 |
| ELP-206-000002112 | to | ELP-206-000002115 |
| ELP-206-000002117 | to | ELP-206-000002121 |
| ELP-206-000002126 | to | ELP-206-000002126 |

| | | |
|---|---|---|
| ELP-206-000002131 | to | ELP-206-000002131 |
| ELP-206-000002138 | to | ELP-206-000002139 |
| ELP-206-000002154 | to | ELP-206-000002154 |
| ELP-206-000002158 | to | ELP-206-000002159 |
| ELP-206-000002166 | to | ELP-206-000002166 |
| ELP-206-000002169 | to | ELP-206-000002169 |
| ELP-206-000002171 | to | ELP-206-000002171 |
| ELP-206-000002187 | to | ELP-206-000002187 |
| ELP-206-000002190 | to | ELP-206-000002190 |
| ELP-206-000002193 | to | ELP-206-000002193 |
| ELP-206-000002219 | to | ELP-206-000002219 |
| ELP-206-000002225 | to | ELP-206-000002225 |
| ELP-206-000002228 | to | ELP-206-000002228 |
| ELP-206-000002230 | to | ELP-206-000002230 |
| ELP-206-000002236 | to | ELP-206-000002237 |
| ELP-206-000002248 | to | ELP-206-000002248 |
| ELP-206-000002253 | to | ELP-206-000002253 |
| ELP-206-000002259 | to | ELP-206-000002259 |
| ELP-206-000002266 | to | ELP-206-000002266 |
| ELP-206-000002275 | to | ELP-206-000002275 |
| ELP-206-000002279 | to | ELP-206-000002279 |
| ELP-206-000002286 | to | ELP-206-000002286 |
| ELP-206-000002304 | to | ELP-206-000002304 |
| ELP-206-000002307 | to | ELP-206-000002307 |
| ELP-206-000002312 | to | ELP-206-000002312 |
| ELP-206-000002318 | to | ELP-206-000002319 |
| ELP-206-000002330 | to | ELP-206-000002332 |
| ELP-206-000002334 | to | ELP-206-000002334 |
| ELP-206-000002337 | to | ELP-206-000002337 |
| ELP-206-000002341 | to | ELP-206-000002341 |
| ELP-206-000002343 | to | ELP-206-000002343 |
| ELP-206-000002346 | to | ELP-206-000002346 |
| ELP-206-000002349 | to | ELP-206-000002352 |
| ELP-206-000002371 | to | ELP-206-000002372 |
| ELP-206-000002374 | to | ELP-206-000002375 |
| ELP-206-000002377 | to | ELP-206-000002378 |
| ELP-206-000002383 | to | ELP-206-000002383 |
| ELP-206-000002394 | to | ELP-206-000002396 |
| ELP-206-000002401 | to | ELP-206-000002401 |
| ELP-206-000002406 | to | ELP-206-000002406 |
| ELP-206-000002413 | to | ELP-206-000002413 |
| ELP-206-000002415 | to | ELP-206-000002415 |
| ELP-206-000002424 | to | ELP-206-000002424 |
| ELP-206-000002432 | to | ELP-206-000002432 |

| | | |
|---|---|---|
| ELP-206-000002452 | to | ELP-206-000002452 |
| ELP-206-000002465 | to | ELP-206-000002465 |
| ELP-206-000002469 | to | ELP-206-000002469 |
| ELP-206-000002482 | to | ELP-206-000002482 |
| ELP-206-000002484 | to | ELP-206-000002485 |
| ELP-206-000002489 | to | ELP-206-000002491 |
| ELP-206-000002494 | to | ELP-206-000002494 |
| ELP-206-000002504 | to | ELP-206-000002505 |
| ELP-206-000002507 | to | ELP-206-000002507 |
| ELP-206-000002525 | to | ELP-206-000002525 |
| ELP-206-000002527 | to | ELP-206-000002527 |
| ELP-206-000002532 | to | ELP-206-000002532 |
| ELP-206-000002535 | to | ELP-206-000002535 |
| ELP-206-000002544 | to | ELP-206-000002544 |
| ELP-206-000002547 | to | ELP-206-000002548 |
| ELP-206-000002550 | to | ELP-206-000002550 |
| ELP-206-000002552 | to | ELP-206-000002552 |
| ELP-206-000002558 | to | ELP-206-000002558 |
| ELP-206-000002568 | to | ELP-206-000002568 |
| ELP-206-000002570 | to | ELP-206-000002570 |
| ELP-206-000002573 | to | ELP-206-000002575 |
| ELP-206-000002582 | to | ELP-206-000002582 |
| ELP-206-000002599 | to | ELP-206-000002599 |
| ELP-206-000002601 | to | ELP-206-000002601 |
| ELP-206-000002616 | to | ELP-206-000002616 |
| ELP-206-000002621 | to | ELP-206-000002622 |
| ELP-206-000002626 | to | ELP-206-000002626 |
| ELP-206-000002628 | to | ELP-206-000002628 |
| ELP-206-000002654 | to | ELP-206-000002655 |
| ELP-206-000002661 | to | ELP-206-000002661 |
| ELP-206-000002666 | to | ELP-206-000002666 |
| ELP-206-000002671 | to | ELP-206-000002671 |
| ELP-206-000002687 | to | ELP-206-000002687 |
| ELP-206-000002689 | to | ELP-206-000002689 |
| ELP-206-000002696 | to | ELP-206-000002696 |
| ELP-206-000002700 | to | ELP-206-000002700 |
| ELP-206-000002702 | to | ELP-206-000002702 |
| ELP-206-000002706 | to | ELP-206-000002707 |
| ELP-206-000002724 | to | ELP-206-000002725 |
| ELP-206-000002767 | to | ELP-206-000002767 |
| ELP-206-000002770 | to | ELP-206-000002770 |
| ELP-206-000002848 | to | ELP-206-000002849 |
| ELP-206-000002895 | to | ELP-206-000002895 |
| ELP-206-000002902 | to | ELP-206-000002902 |

| | | |
|---|---|---|
| ELP-206-000002908 | to | ELP-206-000002908 |
| ELP-206-000002926 | to | ELP-206-000002926 |
| ELP-206-000002936 | to | ELP-206-000002937 |
| ELP-206-000002940 | to | ELP-206-000002941 |
| ELP-206-000002944 | to | ELP-206-000002944 |
| ELP-206-000002949 | to | ELP-206-000002949 |
| ELP-206-000002957 | to | ELP-206-000002958 |
| ELP-206-000002971 | to | ELP-206-000002971 |
| ELP-206-000002976 | to | ELP-206-000002976 |
| ELP-206-000002988 | to | ELP-206-000002990 |
| ELP-206-000002994 | to | ELP-206-000002994 |
| ELP-206-000003003 | to | ELP-206-000003003 |
| ELP-206-000003011 | to | ELP-206-000003011 |
| ELP-206-000003054 | to | ELP-206-000003054 |
| ELP-206-000003070 | to | ELP-206-000003071 |
| ELP-206-000003074 | to | ELP-206-000003074 |
| ELP-206-000003082 | to | ELP-206-000003082 |
| ELP-206-000003091 | to | ELP-206-000003091 |
| ELP-206-000003110 | to | ELP-206-000003110 |
| ELP-206-000003120 | to | ELP-206-000003120 |
| ELP-206-000003122 | to | ELP-206-000003122 |
| ELP-206-000003129 | to | ELP-206-000003129 |
| ELP-206-000003136 | to | ELP-206-000003137 |
| ELP-206-000003144 | to | ELP-206-000003144 |
| ELP-206-000003148 | to | ELP-206-000003149 |
| ELP-206-000003152 | to | ELP-206-000003172 |
| ELP-206-000003183 | to | ELP-206-000003184 |
| ELP-206-000003189 | to | ELP-206-000003190 |
| ELP-206-000003209 | to | ELP-206-000003213 |
| ELP-206-000003221 | to | ELP-206-000003221 |
| ELP-206-000003224 | to | ELP-206-000003225 |
| ELP-206-000003229 | to | ELP-206-000003230 |
| ELP-206-000003233 | to | ELP-206-000003233 |
| ELP-206-000003235 | to | ELP-206-000003235 |
| ELP-206-000003242 | to | ELP-206-000003245 |
| ELP-206-000003262 | to | ELP-206-000003266 |
| ELP-206-000003275 | to | ELP-206-000003275 |
| ELP-206-000003287 | to | ELP-206-000003288 |
| ELP-206-000003293 | to | ELP-206-000003296 |
| ELP-206-000003308 | to | ELP-206-000003314 |
| ELP-206-000003317 | to | ELP-206-000003318 |
| ELP-206-000003327 | to | ELP-206-000003327 |
| ELP-206-000003329 | to | ELP-206-000003335 |
| ELP-206-000003344 | to | ELP-206-000003344 |

| | | |
|---|---|---|
| ELP-206-000003348 | to | ELP-206-000003349 |
| ELP-206-000003354 | to | ELP-206-000003356 |
| ELP-206-000003358 | to | ELP-206-000003358 |
| ELP-206-000003372 | to | ELP-206-000003379 |
| ELP-206-000003387 | to | ELP-206-000003388 |
| ELP-206-000003392 | to | ELP-206-000003392 |
| ELP-206-000003394 | to | ELP-206-000003399 |
| ELP-206-000003412 | to | ELP-206-000003413 |
| ELP-206-000003415 | to | ELP-206-000003415 |
| ELP-206-000003417 | to | ELP-206-000003417 |
| ELP-206-000003420 | to | ELP-206-000003426 |
| ELP-206-000003428 | to | ELP-206-000003428 |
| ELP-206-000003432 | to | ELP-206-000003436 |
| ELP-206-000003438 | to | ELP-206-000003448 |
| ELP-206-000003457 | to | ELP-206-000003462 |
| ELP-206-000003464 | to | ELP-206-000003464 |
| ELP-206-000003466 | to | ELP-206-000003467 |
| ELP-206-000003472 | to | ELP-206-000003474 |
| ELP-206-000003478 | to | ELP-206-000003478 |
| ELP-206-000003485 | to | ELP-206-000003487 |
| ELP-206-000003490 | to | ELP-206-000003490 |
| ELP-206-000003492 | to | ELP-206-000003492 |
| ELP-206-000003497 | to | ELP-206-000003498 |
| ELP-206-000003502 | to | ELP-206-000003504 |
| ELP-206-000003510 | to | ELP-206-000003513 |
| ELP-206-000003516 | to | ELP-206-000003516 |
| ELP-206-000003525 | to | ELP-206-000003525 |
| ELP-206-000003531 | to | ELP-206-000003534 |
| ELP-206-000003537 | to | ELP-206-000003537 |
| ELP-206-000003539 | to | ELP-206-000003540 |
| ELP-206-000003562 | to | ELP-206-000003566 |
| ELP-206-000003570 | to | ELP-206-000003571 |
| ELP-206-000003578 | to | ELP-206-000003580 |
| ELP-206-000003594 | to | ELP-206-000003594 |
| ELP-206-000003602 | to | ELP-206-000003602 |
| ELP-206-000003609 | to | ELP-206-000003609 |
| ELP-206-000003611 | to | ELP-206-000003611 |
| ELP-206-000003613 | to | ELP-206-000003620 |
| ELP-206-000003622 | to | ELP-206-000003629 |
| ELP-206-000003638 | to | ELP-206-000003638 |
| ELP-206-000003642 | to | ELP-206-000003643 |
| ELP-206-000003692 | to | ELP-206-000003697 |
| ELP-206-000003699 | to | ELP-206-000003699 |
| ELP-206-000003701 | to | ELP-206-000003705 |

| | | |
|---|---|---|
| ELP-206-000003715 | to | ELP-206-000003725 |
| ELP-206-000003727 | to | ELP-206-000003727 |
| ELP-206-000003729 | to | ELP-206-000003729 |
| ELP-206-000003737 | to | ELP-206-000003737 |
| ELP-206-000003750 | to | ELP-206-000003750 |
| ELP-206-000003752 | to | ELP-206-000003752 |
| ELP-206-000003754 | to | ELP-206-000003756 |
| ELP-206-000003759 | to | ELP-206-000003760 |
| ELP-206-000003767 | to | ELP-206-000003774 |
| ELP-206-000003780 | to | ELP-206-000003780 |
| ELP-206-000003798 | to | ELP-206-000003798 |
| ELP-206-000003800 | to | ELP-206-000003800 |
| ELP-206-000003816 | to | ELP-206-000003816 |
| ELP-206-000003819 | to | ELP-206-000003821 |
| ELP-206-000003837 | to | ELP-206-000003837 |
| ELP-206-000003839 | to | ELP-206-000003839 |
| ELP-206-000003855 | to | ELP-206-000003877 |
| ELP-206-000003879 | to | ELP-206-000003880 |
| ELP-206-000003882 | to | ELP-206-000003887 |
| ELP-206-000003889 | to | ELP-206-000003890 |
| ELP-206-000003892 | to | ELP-206-000003894 |
| ELP-206-000003896 | to | ELP-206-000003903 |
| ELP-206-000003905 | to | ELP-206-000003925 |
| ELP-206-000003933 | to | ELP-206-000003943 |
| ELP-206-000003951 | to | ELP-206-000003951 |
| ELP-206-000003953 | to | ELP-206-000003953 |
| ELP-206-000003958 | to | ELP-206-000003960 |
| ELP-206-000003962 | to | ELP-206-000003971 |
| ELP-206-000003982 | to | ELP-206-000003997 |
| ELP-206-000004002 | to | ELP-206-000004003 |
| ELP-206-000004009 | to | ELP-206-000004010 |
| ELP-206-000004012 | to | ELP-206-000004014 |
| ELP-206-000004018 | to | ELP-206-000004030 |
| ELP-206-000004044 | to | ELP-206-000004044 |
| ELP-206-000004064 | to | ELP-206-000004067 |
| ELP-206-000004069 | to | ELP-206-000004073 |
| ELP-206-000004097 | to | ELP-206-000004097 |
| ELP-206-000004100 | to | ELP-206-000004100 |
| ELP-206-000004107 | to | ELP-206-000004112 |
| ELP-206-000004123 | to | ELP-206-000004129 |
| ELP-206-000004132 | to | ELP-206-000004132 |
| ELP-206-000004149 | to | ELP-206-000004149 |
| ELP-206-000004155 | to | ELP-206-000004158 |
| ELP-206-000004160 | to | ELP-206-000004160 |

| | | |
|---|---|---|
| ELP-206-000004195 | to | ELP-206-000004214 |
| ELP-206-000004223 | to | ELP-206-000004226 |
| ELP-206-000004234 | to | ELP-206-000004238 |
| ELP-206-000004241 | to | ELP-206-000004241 |
| ELP-206-000004249 | to | ELP-206-000004249 |
| ELP-206-000004263 | to | ELP-206-000004263 |
| ELP-206-000004265 | to | ELP-206-000004267 |
| ELP-206-000004275 | to | ELP-206-000004278 |
| ELP-206-000004283 | to | ELP-206-000004283 |
| ELP-206-000004286 | to | ELP-206-000004286 |
| ELP-206-000004290 | to | ELP-206-000004299 |
| ELP-206-000004301 | to | ELP-206-000004304 |
| ELP-206-000004308 | to | ELP-206-000004309 |
| ELP-206-000004329 | to | ELP-206-000004330 |
| ELP-206-000004364 | to | ELP-206-000004364 |
| ELP-206-000004371 | to | ELP-206-000004372 |
| ELP-206-000004374 | to | ELP-206-000004374 |
| ELP-206-000004376 | to | ELP-206-000004376 |
| ELP-206-000004380 | to | ELP-206-000004382 |
| ELP-206-000004386 | to | ELP-206-000004386 |
| ELP-206-000004390 | to | ELP-206-000004394 |
| ELP-206-000004396 | to | ELP-206-000004400 |
| ELP-206-000004407 | to | ELP-206-000004410 |
| ELP-206-000004416 | to | ELP-206-000004416 |
| ELP-206-000004423 | to | ELP-206-000004423 |
| ELP-206-000004432 | to | ELP-206-000004432 |
| ELP-206-000004437 | to | ELP-206-000004439 |
| ELP-206-000004454 | to | ELP-206-000004454 |
| ELP-206-000004456 | to | ELP-206-000004456 |
| ELP-206-000004458 | to | ELP-206-000004463 |
| ELP-206-000004471 | to | ELP-206-000004471 |
| ELP-206-000004516 | to | ELP-206-000004517 |
| ELP-206-000004559 | to | ELP-206-000004559 |
| ELP-206-000004565 | to | ELP-206-000004565 |
| ELP-206-000004567 | to | ELP-206-000004567 |
| ELP-206-000004573 | to | ELP-206-000004573 |
| ELP-206-000004575 | to | ELP-206-000004575 |
| ELP-206-000004583 | to | ELP-206-000004587 |
| ELP-206-000004606 | to | ELP-206-000004606 |
| ELP-206-000004611 | to | ELP-206-000004615 |
| ELP-206-000004626 | to | ELP-206-000004627 |
| ELP-206-000004629 | to | ELP-206-000004629 |
| ELP-206-000004631 | to | ELP-206-000004632 |
| ELP-206-000004649 | to | ELP-206-000004649 |

| | | |
|---|---|---|
| ELP-206-000004652 | to | ELP-206-000004652 |
| ELP-206-000004661 | to | ELP-206-000004661 |
| ELP-206-000004666 | to | ELP-206-000004672 |
| ELP-206-000004682 | to | ELP-206-000004682 |
| ELP-206-000004684 | to | ELP-206-000004684 |
| ELP-206-000004687 | to | ELP-206-000004688 |
| ELP-206-000004691 | to | ELP-206-000004691 |
| ELP-206-000004701 | to | ELP-206-000004701 |
| ELP-206-000004703 | to | ELP-206-000004703 |
| ELP-206-000004706 | to | ELP-206-000004706 |
| ELP-206-000004712 | to | ELP-206-000004712 |
| ELP-206-000004715 | to | ELP-206-000004716 |
| ELP-206-000004743 | to | ELP-206-000004745 |
| ELP-206-000004747 | to | ELP-206-000004747 |
| ELP-206-000004761 | to | ELP-206-000004761 |
| ELP-206-000004768 | to | ELP-206-000004768 |
| ELP-206-000004771 | to | ELP-206-000004772 |
| ELP-206-000004774 | to | ELP-206-000004776 |
| ELP-206-000004781 | to | ELP-206-000004781 |
| ELP-206-000004784 | to | ELP-206-000004787 |
| ELP-206-000004793 | to | ELP-206-000004794 |
| ELP-206-000004825 | to | ELP-206-000004827 |
| ELP-206-000004847 | to | ELP-206-000004849 |
| ELP-206-000004852 | to | ELP-206-000004852 |
| ELP-206-000004860 | to | ELP-206-000004860 |
| ELP-206-000004875 | to | ELP-206-000004876 |
| ELP-206-000004878 | to | ELP-206-000004878 |
| ELP-206-000004893 | to | ELP-206-000004893 |
| ELP-206-000004895 | to | ELP-206-000004895 |
| ELP-206-000004901 | to | ELP-206-000004901 |
| ELP-206-000004933 | to | ELP-206-000004935 |
| ELP-206-000004939 | to | ELP-206-000004941 |
| ELP-206-000004959 | to | ELP-206-000004959 |
| ELP-206-000004969 | to | ELP-206-000004969 |
| ELP-206-000004978 | to | ELP-206-000004980 |
| ELP-206-000004983 | to | ELP-206-000004983 |
| ELP-206-000004991 | to | ELP-206-000004992 |
| ELP-206-000004995 | to | ELP-206-000004999 |
| ELP-206-000005011 | to | ELP-206-000005012 |
| ELP-206-000005034 | to | ELP-206-000005035 |
| ELP-206-000005052 | to | ELP-206-000005052 |
| ELP-206-000005055 | to | ELP-206-000005055 |
| ELP-206-000005057 | to | ELP-206-000005058 |
| ELP-206-000005067 | to | ELP-206-000005067 |

| | | |
|---|---|---|
| ELP-206-000005091 | to | ELP-206-000005096 |
| ELP-206-000005114 | to | ELP-206-000005114 |
| ELP-206-000005130 | to | ELP-206-000005136 |
| ELP-206-000005149 | to | ELP-206-000005162 |
| ELP-206-000005164 | to | ELP-206-000005164 |
| ELP-206-000005197 | to | ELP-206-000005199 |
| ELP-206-000005208 | to | ELP-206-000005209 |
| ELP-206-000005240 | to | ELP-206-000005240 |
| ELP-206-000005242 | to | ELP-206-000005243 |
| ELP-206-000005245 | to | ELP-206-000005245 |
| ELP-206-000005248 | to | ELP-206-000005248 |
| ELP-206-000005272 | to | ELP-206-000005273 |
| ELP-206-000005285 | to | ELP-206-000005285 |
| ELP-206-000005316 | to | ELP-206-000005317 |
| ELP-206-000005324 | to | ELP-206-000005325 |
| ELP-206-000005329 | to | ELP-206-000005330 |
| ELP-206-000005332 | to | ELP-206-000005332 |
| ELP-206-000005341 | to | ELP-206-000005341 |
| ELP-206-000005352 | to | ELP-206-000005358 |
| ELP-206-000005387 | to | ELP-206-000005387 |
| ELP-206-000005394 | to | ELP-206-000005394 |
| ELP-206-000005423 | to | ELP-206-000005423 |
| ELP-206-000005429 | to | ELP-206-000005433 |
| ELP-206-000005444 | to | ELP-206-000005444 |
| ELP-206-000005519 | to | ELP-206-000005519 |
| ELP-206-000005528 | to | ELP-206-000005528 |
| ELP-206-000005537 | to | ELP-206-000005537 |
| ELP-206-000005541 | to | ELP-206-000005548 |
| ELP-206-000005561 | to | ELP-206-000005568 |
| ELP-206-000005570 | to | ELP-206-000005581 |
| ELP-206-000005607 | to | ELP-206-000005607 |
| ELP-206-000005624 | to | ELP-206-000005625 |
| ELP-206-000005658 | to | ELP-206-000005658 |
| ELP-206-000005687 | to | ELP-206-000005687 |
| ELP-206-000005690 | to | ELP-206-000005693 |
| ELP-206-000005695 | to | ELP-206-000005699 |
| ELP-206-000005701 | to | ELP-206-000005716 |
| ELP-206-000005718 | to | ELP-206-000005721 |
| ELP-206-000005723 | to | ELP-206-000005729 |
| ELP-206-000005731 | to | ELP-206-000005740 |
| ELP-206-000005743 | to | ELP-206-000005743 |
| ELP-206-000005745 | to | ELP-206-000005746 |
| ELP-206-000005757 | to | ELP-206-000005761 |
| ELP-206-000005765 | to | ELP-206-000005766 |

| | | |
|---|---|---|
| ELP-206-000005771 | to | ELP-206-000005772 |
| ELP-206-000005778 | to | ELP-206-000005783 |
| ELP-206-000005786 | to | ELP-206-000005786 |
| ELP-206-000005788 | to | ELP-206-000005788 |
| ELP-206-000005791 | to | ELP-206-000005793 |
| ELP-206-000005795 | to | ELP-206-000005797 |
| ELP-206-000005799 | to | ELP-206-000005799 |
| ELP-206-000005805 | to | ELP-206-000005806 |
| ELP-206-000005812 | to | ELP-206-000005812 |
| ELP-206-000005823 | to | ELP-206-000005824 |
| ELP-206-000005834 | to | ELP-206-000005834 |
| ELP-206-000005836 | to | ELP-206-000005836 |
| ELP-206-000005838 | to | ELP-206-000005839 |
| ELP-206-000005841 | to | ELP-206-000005841 |
| ELP-206-000005846 | to | ELP-206-000005846 |
| ELP-206-000005854 | to | ELP-206-000005855 |
| ELP-206-000005862 | to | ELP-206-000005863 |
| ELP-206-000005865 | to | ELP-206-000005865 |
| ELP-206-000005880 | to | ELP-206-000005880 |
| ELP-206-000005884 | to | ELP-206-000005885 |
| ELP-206-000005897 | to | ELP-206-000005898 |
| ELP-206-000005901 | to | ELP-206-000005903 |
| ELP-206-000005905 | to | ELP-206-000005905 |
| ELP-206-000005910 | to | ELP-206-000005910 |
| ELP-206-000005913 | to | ELP-206-000005914 |
| ELP-206-000005944 | to | ELP-206-000005945 |
| ELP-206-000005954 | to | ELP-206-000005955 |
| ELP-206-000005968 | to | ELP-206-000005976 |
| ELP-206-000006014 | to | ELP-206-000006014 |
| ELP-206-000006017 | to | ELP-206-000006017 |
| ELP-206-000006061 | to | ELP-206-000006062 |
| ELP-206-000006064 | to | ELP-206-000006064 |
| ELP-206-000006075 | to | ELP-206-000006075 |
| ELP-206-000006078 | to | ELP-206-000006078 |
| ELP-206-000006080 | to | ELP-206-000006086 |
| ELP-206-000006098 | to | ELP-206-000006098 |
| ELP-206-000006100 | to | ELP-206-000006100 |
| ELP-206-000006104 | to | ELP-206-000006104 |
| ELP-206-000006109 | to | ELP-206-000006109 |
| ELP-206-000006113 | to | ELP-206-000006113 |
| ELP-206-000006115 | to | ELP-206-000006115 |
| ELP-206-000006132 | to | ELP-206-000006136 |
| ELP-206-000006138 | to | ELP-206-000006138 |
| ELP-206-000006142 | to | ELP-206-000006143 |

| | | |
|---|---|---|
| ELP-206-000006181 | to | ELP-206-000006181 |
| ELP-206-000006185 | to | ELP-206-000006187 |
| ELP-206-000006189 | to | ELP-206-000006189 |
| ELP-206-000006191 | to | ELP-206-000006194 |
| ELP-206-000006211 | to | ELP-206-000006211 |
| ELP-206-000006234 | to | ELP-206-000006234 |
| ELP-206-000006237 | to | ELP-206-000006237 |
| ELP-206-000006256 | to | ELP-206-000006259 |
| ELP-206-000006271 | to | ELP-206-000006271 |
| ELP-206-000006273 | to | ELP-206-000006274 |
| ELP-206-000006279 | to | ELP-206-000006280 |
| ELP-206-000006300 | to | ELP-206-000006300 |
| ELP-206-000006302 | to | ELP-206-000006302 |
| ELP-206-000006312 | to | ELP-206-000006312 |
| ELP-206-000006318 | to | ELP-206-000006322 |
| ELP-206-000006353 | to | ELP-206-000006353 |
| ELP-206-000006404 | to | ELP-206-000006404 |
| ELP-206-000006406 | to | ELP-206-000006409 |
| ELP-206-000006411 | to | ELP-206-000006411 |
| ELP-206-000006413 | to | ELP-206-000006415 |
| ELP-206-000006438 | to | ELP-206-000006438 |
| ELP-206-000006440 | to | ELP-206-000006440 |
| ELP-206-000006445 | to | ELP-206-000006446 |
| ELP-206-000006456 | to | ELP-206-000006456 |
| ELP-206-000006464 | to | ELP-206-000006464 |
| ELP-206-000006467 | to | ELP-206-000006467 |
| ELP-206-000006473 | to | ELP-206-000006473 |
| ELP-206-000006480 | to | ELP-206-000006480 |
| ELP-206-000006488 | to | ELP-206-000006488 |
| ELP-206-000006490 | to | ELP-206-000006490 |
| ELP-206-000006511 | to | ELP-206-000006512 |
| ELP-206-000006514 | to | ELP-206-000006514 |
| ELP-206-000006516 | to | ELP-206-000006517 |
| ELP-206-000006528 | to | ELP-206-000006529 |
| ELP-206-000006533 | to | ELP-206-000006535 |
| ELP-206-000006538 | to | ELP-206-000006539 |
| ELP-206-000006568 | to | ELP-206-000006570 |
| ELP-206-000006577 | to | ELP-206-000006577 |
| ELP-206-000006594 | to | ELP-206-000006594 |
| ELP-206-000006596 | to | ELP-206-000006597 |
| ELP-206-000006600 | to | ELP-206-000006600 |
| ELP-206-000006632 | to | ELP-206-000006638 |
| ELP-206-000006646 | to | ELP-206-000006647 |
| ELP-206-000006670 | to | ELP-206-000006670 |

| | | |
|---|---|---|
| ELP-206-000006672 | to | ELP-206-000006672 |
| ELP-206-000006678 | to | ELP-206-000006679 |
| ELP-206-000006681 | to | ELP-206-000006681 |
| ELP-206-000006687 | to | ELP-206-000006687 |
| ELP-206-000006699 | to | ELP-206-000006699 |
| ELP-206-000006702 | to | ELP-206-000006702 |
| ELP-206-000006706 | to | ELP-206-000006708 |
| ELP-206-000006710 | to | ELP-206-000006711 |
| ELP-206-000006713 | to | ELP-206-000006713 |
| ELP-206-000006715 | to | ELP-206-000006718 |
| ELP-206-000006727 | to | ELP-206-000006727 |
| ELP-206-000006734 | to | ELP-206-000006737 |
| ELP-206-000006743 | to | ELP-206-000006743 |
| ELP-206-000006747 | to | ELP-206-000006747 |
| ELP-206-000006754 | to | ELP-206-000006756 |
| ELP-206-000006758 | to | ELP-206-000006760 |
| ELP-206-000006764 | to | ELP-206-000006765 |
| ELP-206-000006780 | to | ELP-206-000006784 |
| ELP-206-000006800 | to | ELP-206-000006800 |
| ELP-206-000006803 | to | ELP-206-000006804 |
| ELP-206-000006808 | to | ELP-206-000006808 |
| ELP-206-000006823 | to | ELP-206-000006824 |
| ELP-206-000006843 | to | ELP-206-000006843 |
| ELP-206-000006876 | to | ELP-206-000006876 |
| ELP-206-000006885 | to | ELP-206-000006886 |
| ELP-206-000006888 | to | ELP-206-000006888 |
| ELP-206-000006890 | to | ELP-206-000006892 |
| ELP-206-000006896 | to | ELP-206-000006896 |
| ELP-206-000006906 | to | ELP-206-000006907 |
| ELP-206-000006912 | to | ELP-206-000006914 |
| ELP-206-000006918 | to | ELP-206-000006918 |
| ELP-206-000006923 | to | ELP-206-000006930 |
| ELP-206-000006933 | to | ELP-206-000006934 |
| ELP-206-000006946 | to | ELP-206-000006949 |
| ELP-206-000006955 | to | ELP-206-000006958 |
| ELP-206-000006966 | to | ELP-206-000006966 |
| ELP-206-000006994 | to | ELP-206-000007004 |
| ELP-206-000007009 | to | ELP-206-000007009 |
| ELP-206-000007022 | to | ELP-206-000007034 |
| ELP-206-000007050 | to | ELP-206-000007050 |
| ELP-206-000007052 | to | ELP-206-000007052 |
| ELP-206-000007055 | to | ELP-206-000007055 |
| ELP-206-000007057 | to | ELP-206-000007059 |
| ELP-206-000007061 | to | ELP-206-000007061 |

| | | |
|---|---|---|
| ELP-206-000007063 | to | ELP-206-000007063 |
| ELP-206-000007071 | to | ELP-206-000007071 |
| ELP-206-000007074 | to | ELP-206-000007075 |
| ELP-206-000007079 | to | ELP-206-000007079 |
| ELP-206-000007096 | to | ELP-206-000007096 |
| ELP-206-000007101 | to | ELP-206-000007102 |
| ELP-206-000007126 | to | ELP-206-000007126 |
| ELP-206-000007133 | to | ELP-206-000007133 |
| ELP-206-000007135 | to | ELP-206-000007135 |
| ELP-206-000007139 | to | ELP-206-000007141 |
| ELP-206-000007154 | to | ELP-206-000007154 |
| ELP-206-000007157 | to | ELP-206-000007157 |
| ELP-206-000007163 | to | ELP-206-000007163 |
| ELP-206-000007166 | to | ELP-206-000007166 |
| ELP-206-000007178 | to | ELP-206-000007178 |
| ELP-206-000007180 | to | ELP-206-000007180 |
| ELP-206-000007189 | to | ELP-206-000007189 |
| ELP-206-000007193 | to | ELP-206-000007193 |
| ELP-206-000007198 | to | ELP-206-000007198 |
| ELP-206-000007206 | to | ELP-206-000007206 |
| ELP-206-000007208 | to | ELP-206-000007208 |
| ELP-206-000007214 | to | ELP-206-000007215 |
| ELP-206-000007218 | to | ELP-206-000007219 |
| ELP-206-000007227 | to | ELP-206-000007227 |
| ELP-206-000007236 | to | ELP-206-000007236 |
| ELP-206-000007239 | to | ELP-206-000007239 |
| ELP-206-000007248 | to | ELP-206-000007248 |
| ELP-206-000007253 | to | ELP-206-000007253 |
| ELP-206-000007261 | to | ELP-206-000007261 |
| ELP-206-000007264 | to | ELP-206-000007264 |
| ELP-206-000007283 | to | ELP-206-000007283 |
| ELP-206-000007288 | to | ELP-206-000007289 |
| ELP-206-000007293 | to | ELP-206-000007294 |
| ELP-206-000007299 | to | ELP-206-000007299 |
| ELP-206-000007302 | to | ELP-206-000007303 |
| ELP-206-000007314 | to | ELP-206-000007315 |
| ELP-206-000007325 | to | ELP-206-000007325 |
| ELP-206-000007328 | to | ELP-206-000007328 |
| ELP-206-000007331 | to | ELP-206-000007331 |
| ELP-206-000007336 | to | ELP-206-000007336 |
| ELP-206-000007360 | to | ELP-206-000007360 |
| ELP-206-000007374 | to | ELP-206-000007374 |
| ELP-206-000007386 | to | ELP-206-000007386 |
| ELP-206-000007391 | to | ELP-206-000007391 |

| | | |
|---|---|---|
| ELP-206-000007399 | to | ELP-206-000007401 |
| ELP-206-000007406 | to | ELP-206-000007407 |
| ELP-206-000007409 | to | ELP-206-000007410 |
| ELP-206-000007414 | to | ELP-206-000007415 |
| ELP-206-000007418 | to | ELP-206-000007418 |
| ELP-206-000007430 | to | ELP-206-000007430 |
| ELP-206-000007438 | to | ELP-206-000007438 |
| ELP-206-000007441 | to | ELP-206-000007441 |
| ELP-206-000007444 | to | ELP-206-000007444 |
| ELP-206-000007453 | to | ELP-206-000007453 |
| ELP-206-000007458 | to | ELP-206-000007458 |
| ELP-206-000007460 | to | ELP-206-000007460 |
| ELP-206-000007465 | to | ELP-206-000007465 |
| ELP-206-000007468 | to | ELP-206-000007468 |
| ELP-206-000007470 | to | ELP-206-000007470 |
| ELP-206-000007472 | to | ELP-206-000007472 |
| ELP-206-000007478 | to | ELP-206-000007480 |
| ELP-206-000007487 | to | ELP-206-000007487 |
| ELP-206-000007490 | to | ELP-206-000007490 |
| ELP-206-000007492 | to | ELP-206-000007493 |
| ELP-206-000007503 | to | ELP-206-000007508 |
| ELP-206-000007511 | to | ELP-206-000007511 |
| ELP-206-000007532 | to | ELP-206-000007532 |
| ELP-206-000007537 | to | ELP-206-000007537 |
| ELP-206-000007541 | to | ELP-206-000007541 |
| ELP-206-000007543 | to | ELP-206-000007544 |
| ELP-206-000007555 | to | ELP-206-000007555 |
| ELP-206-000007557 | to | ELP-206-000007560 |
| ELP-206-000007564 | to | ELP-206-000007564 |
| ELP-206-000007566 | to | ELP-206-000007566 |
| ELP-206-000007568 | to | ELP-206-000007568 |
| ELP-206-000007570 | to | ELP-206-000007570 |
| ELP-206-000007572 | to | ELP-206-000007572 |
| ELP-206-000007575 | to | ELP-206-000007575 |
| ELP-206-000007577 | to | ELP-206-000007577 |
| ELP-206-000007582 | to | ELP-206-000007582 |
| ELP-206-000007591 | to | ELP-206-000007591 |
| ELP-206-000007601 | to | ELP-206-000007601 |
| ELP-206-000007605 | to | ELP-206-000007606 |
| ELP-206-000007610 | to | ELP-206-000007610 |
| ELP-206-000007615 | to | ELP-206-000007615 |
| ELP-206-000007623 | to | ELP-206-000007623 |
| ELP-206-000007625 | to | ELP-206-000007625 |
| ELP-206-000007629 | to | ELP-206-000007629 |

| | | |
|---|---|---|
| ELP-206-000007633 | to | ELP-206-000007635 |
| ELP-206-000007637 | to | ELP-206-000007637 |
| ELP-206-000007642 | to | ELP-206-000007642 |
| ELP-206-000007660 | to | ELP-206-000007660 |
| ELP-206-000007674 | to | ELP-206-000007674 |
| ELP-206-000007677 | to | ELP-206-000007677 |
| ELP-206-000007679 | to | ELP-206-000007679 |
| ELP-206-000007683 | to | ELP-206-000007684 |
| ELP-206-000007690 | to | ELP-206-000007690 |
| ELP-206-000007693 | to | ELP-206-000007693 |
| ELP-206-000007696 | to | ELP-206-000007698 |
| ELP-206-000007700 | to | ELP-206-000007700 |
| ELP-206-000007704 | to | ELP-206-000007704 |
| ELP-206-000007710 | to | ELP-206-000007710 |
| ELP-206-000007719 | to | ELP-206-000007720 |
| ELP-206-000007722 | to | ELP-206-000007722 |
| ELP-206-000007724 | to | ELP-206-000007724 |
| ELP-206-000007730 | to | ELP-206-000007730 |
| ELP-206-000007733 | to | ELP-206-000007734 |
| ELP-206-000007739 | to | ELP-206-000007739 |
| ELP-206-000007746 | to | ELP-206-000007747 |
| ELP-206-000007767 | to | ELP-206-000007767 |
| ELP-206-000007769 | to | ELP-206-000007769 |
| ELP-206-000007771 | to | ELP-206-000007774 |
| ELP-206-000007776 | to | ELP-206-000007776 |
| ELP-206-000007779 | to | ELP-206-000007781 |
| ELP-206-000007789 | to | ELP-206-000007789 |
| ELP-206-000007791 | to | ELP-206-000007791 |
| ELP-206-000007794 | to | ELP-206-000007794 |
| ELP-206-000007803 | to | ELP-206-000007805 |
| ELP-206-000007812 | to | ELP-206-000007812 |
| ELP-206-000007814 | to | ELP-206-000007814 |
| ELP-206-000007819 | to | ELP-206-000007819 |
| ELP-206-000007836 | to | ELP-206-000007836 |
| ELP-206-000007858 | to | ELP-206-000007858 |
| ELP-206-000007865 | to | ELP-206-000007865 |
| ELP-206-000007869 | to | ELP-206-000007870 |
| ELP-206-000007881 | to | ELP-206-000007881 |
| ELP-206-000007885 | to | ELP-206-000007886 |
| ELP-206-000007897 | to | ELP-206-000007897 |
| ELP-206-000007899 | to | ELP-206-000007899 |
| ELP-206-000007901 | to | ELP-206-000007901 |
| ELP-206-000007904 | to | ELP-206-000007905 |
| ELP-206-000007909 | to | ELP-206-000007909 |

| | | |
|---|---|---|
| ELP-206-000007911 | to | ELP-206-000007913 |
| ELP-206-000007937 | to | ELP-206-000007937 |
| ELP-206-000007940 | to | ELP-206-000007940 |
| ELP-206-000007942 | to | ELP-206-000007942 |
| ELP-206-000007944 | to | ELP-206-000007944 |
| ELP-206-000007946 | to | ELP-206-000007947 |
| ELP-206-000007949 | to | ELP-206-000007950 |
| ELP-206-000007966 | to | ELP-206-000007967 |
| ELP-206-000007970 | to | ELP-206-000007970 |
| ELP-206-000007983 | to | ELP-206-000007983 |
| ELP-206-000007988 | to | ELP-206-000007988 |
| ELP-206-000007993 | to | ELP-206-000007993 |
| ELP-206-000007996 | to | ELP-206-000007996 |
| ELP-206-000008008 | to | ELP-206-000008011 |
| ELP-206-000008018 | to | ELP-206-000008019 |
| ELP-206-000008024 | to | ELP-206-000008026 |
| ELP-206-000008032 | to | ELP-206-000008032 |
| ELP-206-000008059 | to | ELP-206-000008059 |
| ELP-206-000008061 | to | ELP-206-000008061 |
| ELP-206-000008073 | to | ELP-206-000008073 |
| ELP-206-000008082 | to | ELP-206-000008083 |
| ELP-206-000008089 | to | ELP-206-000008089 |
| ELP-206-000008091 | to | ELP-206-000008091 |
| ELP-206-000008096 | to | ELP-206-000008096 |
| ELP-206-000008100 | to | ELP-206-000008100 |
| ELP-206-000008108 | to | ELP-206-000008108 |
| ELP-206-000008117 | to | ELP-206-000008118 |
| ELP-206-000008121 | to | ELP-206-000008121 |
| ELP-206-000008123 | to | ELP-206-000008124 |
| ELP-206-000008130 | to | ELP-206-000008130 |
| ELP-206-000008138 | to | ELP-206-000008138 |
| ELP-206-000008144 | to | ELP-206-000008144 |
| ELP-206-000008147 | to | ELP-206-000008147 |
| ELP-206-000008154 | to | ELP-206-000008154 |
| ELP-206-000008156 | to | ELP-206-000008156 |
| ELP-206-000008164 | to | ELP-206-000008164 |
| ELP-206-000008166 | to | ELP-206-000008166 |
| ELP-206-000008170 | to | ELP-206-000008170 |
| ELP-206-000008190 | to | ELP-206-000008190 |
| ELP-206-000008211 | to | ELP-206-000008211 |
| ELP-206-000008219 | to | ELP-206-000008220 |
| ELP-206-000008227 | to | ELP-206-000008227 |
| ELP-206-000008240 | to | ELP-206-000008240 |
| ELP-206-000008243 | to | ELP-206-000008243 |

| | | |
|---|---|---|
| ELP-206-000008275 | to | ELP-206-000008275 |
| ELP-206-000008282 | to | ELP-206-000008282 |
| ELP-206-000008294 | to | ELP-206-000008294 |
| ELP-206-000008324 | to | ELP-206-000008324 |
| ELP-206-000008327 | to | ELP-206-000008327 |
| ELP-206-000008329 | to | ELP-206-000008329 |
| ELP-206-000008334 | to | ELP-206-000008338 |
| ELP-206-000008343 | to | ELP-206-000008343 |
| ELP-206-000008350 | to | ELP-206-000008350 |
| ELP-206-000008362 | to | ELP-206-000008363 |
| ELP-206-000008366 | to | ELP-206-000008366 |
| ELP-206-000008368 | to | ELP-206-000008368 |
| ELP-206-000008373 | to | ELP-206-000008373 |
| ELP-206-000008375 | to | ELP-206-000008377 |
| ELP-206-000008381 | to | ELP-206-000008381 |
| ELP-206-000008390 | to | ELP-206-000008391 |
| ELP-206-000008402 | to | ELP-206-000008406 |
| ELP-206-000008411 | to | ELP-206-000008411 |
| ELP-206-000008413 | to | ELP-206-000008414 |
| ELP-206-000008416 | to | ELP-206-000008416 |
| ELP-206-000008428 | to | ELP-206-000008428 |
| ELP-206-000008437 | to | ELP-206-000008437 |
| ELP-206-000008442 | to | ELP-206-000008442 |
| ELP-206-000008444 | to | ELP-206-000008444 |
| ELP-206-000008448 | to | ELP-206-000008448 |
| ELP-206-000008450 | to | ELP-206-000008450 |
| ELP-206-000008460 | to | ELP-206-000008460 |
| ELP-206-000008468 | to | ELP-206-000008468 |
| ELP-206-000008470 | to | ELP-206-000008470 |
| ELP-206-000008472 | to | ELP-206-000008472 |
| ELP-206-000008474 | to | ELP-206-000008474 |
| ELP-206-000008487 | to | ELP-206-000008488 |
| ELP-206-000008490 | to | ELP-206-000008490 |
| ELP-206-000008509 | to | ELP-206-000008509 |
| ELP-206-000008511 | to | ELP-206-000008511 |
| ELP-206-000008516 | to | ELP-206-000008516 |
| ELP-206-000008519 | to | ELP-206-000008519 |
| ELP-206-000008522 | to | ELP-206-000008522 |
| ELP-206-000008527 | to | ELP-206-000008527 |
| ELP-206-000008531 | to | ELP-206-000008531 |
| ELP-206-000008536 | to | ELP-206-000008536 |
| ELP-206-000008541 | to | ELP-206-000008541 |
| ELP-206-000008551 | to | ELP-206-000008551 |
| ELP-206-000008553 | to | ELP-206-000008553 |

| | | |
|---|---|---|
| ELP-206-000008561 | to | ELP-206-000008561 |
| ELP-206-000008570 | to | ELP-206-000008570 |
| ELP-206-000008573 | to | ELP-206-000008574 |
| ELP-206-000008579 | to | ELP-206-000008579 |
| ELP-206-000008582 | to | ELP-206-000008582 |
| ELP-206-000008593 | to | ELP-206-000008593 |
| ELP-206-000008602 | to | ELP-206-000008602 |
| ELP-206-000008606 | to | ELP-206-000008606 |
| ELP-206-000008614 | to | ELP-206-000008614 |
| ELP-206-000008622 | to | ELP-206-000008622 |
| ELP-206-000008625 | to | ELP-206-000008625 |
| ELP-206-000008631 | to | ELP-206-000008631 |
| ELP-206-000008637 | to | ELP-206-000008638 |
| ELP-206-000008645 | to | ELP-206-000008645 |
| ELP-206-000008651 | to | ELP-206-000008651 |
| ELP-206-000008667 | to | ELP-206-000008668 |
| ELP-206-000008673 | to | ELP-206-000008673 |
| ELP-206-000008675 | to | ELP-206-000008675 |
| ELP-206-000008680 | to | ELP-206-000008680 |
| ELP-206-000008685 | to | ELP-206-000008685 |
| ELP-206-000008691 | to | ELP-206-000008693 |
| ELP-206-000008704 | to | ELP-206-000008704 |
| ELP-206-000008707 | to | ELP-206-000008707 |
| ELP-206-000008710 | to | ELP-206-000008710 |
| ELP-206-000008725 | to | ELP-206-000008725 |
| ELP-206-000008732 | to | ELP-206-000008732 |
| ELP-206-000008755 | to | ELP-206-000008755 |
| ELP-206-000008758 | to | ELP-206-000008759 |
| ELP-206-000008763 | to | ELP-206-000008766 |
| ELP-206-000008769 | to | ELP-206-000008770 |
| ELP-206-000008775 | to | ELP-206-000008775 |
| ELP-206-000008782 | to | ELP-206-000008782 |
| ELP-206-000008784 | to | ELP-206-000008784 |
| ELP-206-000008792 | to | ELP-206-000008792 |
| ELP-206-000008797 | to | ELP-206-000008797 |
| ELP-206-000008800 | to | ELP-206-000008802 |
| ELP-206-000008806 | to | ELP-206-000008806 |
| ELP-206-000008820 | to | ELP-206-000008820 |
| ELP-206-000008837 | to | ELP-206-000008838 |
| ELP-206-000008840 | to | ELP-206-000008840 |
| ELP-206-000008843 | to | ELP-206-000008844 |
| ELP-206-000008846 | to | ELP-206-000008846 |
| ELP-206-000008851 | to | ELP-206-000008851 |
| ELP-206-000008861 | to | ELP-206-000008864 |

| | | |
|---|---|---|
| ELP-206-000008867 | to | ELP-206-000008870 |
| ELP-206-000008875 | to | ELP-206-000008875 |
| ELP-206-000008877 | to | ELP-206-000008877 |
| ELP-206-000008880 | to | ELP-206-000008880 |
| ELP-206-000008882 | to | ELP-206-000008883 |
| ELP-206-000008886 | to | ELP-206-000008886 |
| ELP-206-000008888 | to | ELP-206-000008888 |
| ELP-206-000008890 | to | ELP-206-000008891 |
| ELP-206-000008898 | to | ELP-206-000008898 |
| ELP-206-000008917 | to | ELP-206-000008917 |
| ELP-206-000008923 | to | ELP-206-000008923 |
| ELP-206-000008925 | to | ELP-206-000008925 |
| ELP-206-000008928 | to | ELP-206-000008928 |
| ELP-206-000008933 | to | ELP-206-000008933 |
| ELP-206-000008943 | to | ELP-206-000008943 |
| ELP-206-000008953 | to | ELP-206-000008953 |
| ELP-206-000008965 | to | ELP-206-000008965 |
| ELP-206-000008967 | to | ELP-206-000008967 |
| ELP-206-000008975 | to | ELP-206-000008975 |
| ELP-206-000008983 | to | ELP-206-000008983 |
| ELP-206-000008992 | to | ELP-206-000008992 |
| ELP-206-000008999 | to | ELP-206-000009000 |
| ELP-206-000009009 | to | ELP-206-000009009 |
| ELP-206-000009013 | to | ELP-206-000009013 |
| ELP-206-000009015 | to | ELP-206-000009017 |
| ELP-206-000009051 | to | ELP-206-000009052 |
| ELP-206-000009059 | to | ELP-206-000009059 |
| ELP-206-000009076 | to | ELP-206-000009077 |
| ELP-206-000009079 | to | ELP-206-000009079 |
| ELP-206-000009092 | to | ELP-206-000009092 |
| ELP-206-000009107 | to | ELP-206-000009107 |
| ELP-206-000009112 | to | ELP-206-000009112 |
| ELP-206-000009115 | to | ELP-206-000009115 |
| ELP-206-000009117 | to | ELP-206-000009117 |
| ELP-206-000009119 | to | ELP-206-000009119 |
| ELP-206-000009121 | to | ELP-206-000009121 |
| ELP-206-000009123 | to | ELP-206-000009123 |
| ELP-206-000009130 | to | ELP-206-000009130 |
| ELP-206-000009138 | to | ELP-206-000009138 |
| ELP-206-000009140 | to | ELP-206-000009140 |
| ELP-206-000009152 | to | ELP-206-000009152 |
| ELP-206-000009154 | to | ELP-206-000009154 |
| ELP-206-000009157 | to | ELP-206-000009157 |
| ELP-206-000009159 | to | ELP-206-000009159 |

| | | |
|---|---|---|
| ELP-206-000009164 | to | ELP-206-000009164 |
| ELP-206-000009171 | to | ELP-206-000009173 |
| ELP-206-000009176 | to | ELP-206-000009176 |
| ELP-206-000009180 | to | ELP-206-000009180 |
| ELP-206-000009194 | to | ELP-206-000009194 |
| ELP-206-000009196 | to | ELP-206-000009196 |
| ELP-206-000009198 | to | ELP-206-000009198 |
| ELP-206-000009211 | to | ELP-206-000009212 |
| ELP-206-000009214 | to | ELP-206-000009215 |
| ELP-206-000009224 | to | ELP-206-000009224 |
| ELP-206-000009231 | to | ELP-206-000009231 |
| ELP-206-000009234 | to | ELP-206-000009234 |
| ELP-206-000009237 | to | ELP-206-000009237 |
| ELP-206-000009240 | to | ELP-206-000009240 |
| ELP-206-000009243 | to | ELP-206-000009243 |
| ELP-206-000009248 | to | ELP-206-000009248 |
| ELP-206-000009261 | to | ELP-206-000009265 |
| ELP-206-000009269 | to | ELP-206-000009269 |
| ELP-206-000009275 | to | ELP-206-000009275 |
| ELP-206-000009279 | to | ELP-206-000009279 |
| ELP-206-000009317 | to | ELP-206-000009317 |
| ELP-206-000009319 | to | ELP-206-000009319 |
| ELP-206-000009344 | to | ELP-206-000009346 |
| ELP-206-000009353 | to | ELP-206-000009354 |
| ELP-206-000009359 | to | ELP-206-000009359 |
| ELP-206-000009363 | to | ELP-206-000009363 |
| ELP-206-000009368 | to | ELP-206-000009368 |
| ELP-206-000009375 | to | ELP-206-000009375 |
| ELP-206-000009383 | to | ELP-206-000009383 |
| ELP-206-000009387 | to | ELP-206-000009387 |
| ELP-206-000009403 | to | ELP-206-000009404 |
| ELP-206-000009415 | to | ELP-206-000009416 |
| ELP-206-000009418 | to | ELP-206-000009418 |
| ELP-206-000009442 | to | ELP-206-000009442 |
| ELP-206-000009446 | to | ELP-206-000009447 |
| ELP-206-000009450 | to | ELP-206-000009450 |
| ELP-206-000009453 | to | ELP-206-000009453 |
| ELP-206-000009463 | to | ELP-206-000009463 |
| ELP-206-000009467 | to | ELP-206-000009467 |
| ELP-206-000009483 | to | ELP-206-000009483 |
| ELP-206-000009497 | to | ELP-206-000009497 |
| ELP-206-000009502 | to | ELP-206-000009502 |
| ELP-206-000009515 | to | ELP-206-000009515 |
| ELP-206-000009517 | to | ELP-206-000009518 |

| | | |
|---|---|---|
| ELP-206-000009527 | to | ELP-206-000009527 |
| ELP-206-000009536 | to | ELP-206-000009536 |
| ELP-206-000009538 | to | ELP-206-000009538 |
| ELP-206-000009540 | to | ELP-206-000009541 |
| ELP-206-000009554 | to | ELP-206-000009554 |
| ELP-206-000009562 | to | ELP-206-000009562 |
| ELP-206-000009570 | to | ELP-206-000009570 |
| ELP-206-000009572 | to | ELP-206-000009572 |
| ELP-206-000009580 | to | ELP-206-000009582 |
| ELP-206-000009584 | to | ELP-206-000009584 |
| ELP-206-000009586 | to | ELP-206-000009586 |
| ELP-206-000009594 | to | ELP-206-000009594 |
| ELP-206-000009596 | to | ELP-206-000009596 |
| ELP-206-000009607 | to | ELP-206-000009607 |
| ELP-206-000009612 | to | ELP-206-000009613 |
| ELP-206-000009616 | to | ELP-206-000009616 |
| ELP-206-000009618 | to | ELP-206-000009618 |
| ELP-206-000009622 | to | ELP-206-000009622 |
| ELP-206-000009624 | to | ELP-206-000009624 |
| ELP-206-000009626 | to | ELP-206-000009626 |
| ELP-206-000009630 | to | ELP-206-000009630 |
| ELP-206-000009632 | to | ELP-206-000009632 |
| ELP-206-000009639 | to | ELP-206-000009640 |
| ELP-206-000009648 | to | ELP-206-000009648 |
| ELP-206-000009653 | to | ELP-206-000009654 |
| ELP-206-000009660 | to | ELP-206-000009660 |
| ELP-206-000009662 | to | ELP-206-000009662 |
| ELP-206-000009666 | to | ELP-206-000009667 |
| ELP-206-000009672 | to | ELP-206-000009672 |
| ELP-206-000009674 | to | ELP-206-000009674 |
| ELP-206-000009684 | to | ELP-206-000009684 |
| ELP-206-000009691 | to | ELP-206-000009693 |
| ELP-206-000009698 | to | ELP-206-000009698 |
| ELP-206-000009702 | to | ELP-206-000009703 |
| ELP-206-000009705 | to | ELP-206-000009705 |
| ELP-206-000009708 | to | ELP-206-000009708 |
| ELP-206-000009717 | to | ELP-206-000009718 |
| ELP-206-000009725 | to | ELP-206-000009725 |
| ELP-206-000009728 | to | ELP-206-000009728 |
| ELP-206-000009734 | to | ELP-206-000009734 |
| ELP-206-000009753 | to | ELP-206-000009753 |
| ELP-206-000009757 | to | ELP-206-000009757 |
| ELP-206-000009762 | to | ELP-206-000009763 |
| ELP-206-000009767 | to | ELP-206-000009767 |

| | | |
|---|---|---|
| ELP-206-000009770 | to | ELP-206-000009770 |
| ELP-206-000009791 | to | ELP-206-000009793 |
| ELP-206-000009797 | to | ELP-206-000009797 |
| ELP-206-000009802 | to | ELP-206-000009802 |
| ELP-206-000009805 | to | ELP-206-000009805 |
| ELP-206-000009811 | to | ELP-206-000009811 |
| ELP-206-000009819 | to | ELP-206-000009819 |
| ELP-206-000009823 | to | ELP-206-000009823 |
| ELP-206-000009825 | to | ELP-206-000009825 |
| ELP-206-000009827 | to | ELP-206-000009828 |
| ELP-206-000009830 | to | ELP-206-000009830 |
| ELP-206-000009842 | to | ELP-206-000009842 |
| ELP-206-000009852 | to | ELP-206-000009852 |
| ELP-206-000009856 | to | ELP-206-000009858 |
| ELP-206-000009866 | to | ELP-206-000009866 |
| ELP-206-000009871 | to | ELP-206-000009871 |
| ELP-206-000009874 | to | ELP-206-000009874 |
| ELP-206-000009876 | to | ELP-206-000009877 |
| ELP-206-000009889 | to | ELP-206-000009889 |
| ELP-206-000009900 | to | ELP-206-000009900 |
| ELP-206-000009950 | to | ELP-206-000009950 |
| ELP-206-000009953 | to | ELP-206-000009953 |
| ELP-206-000009961 | to | ELP-206-000009961 |
| ELP-206-000009965 | to | ELP-206-000009965 |
| ELP-206-000009967 | to | ELP-206-000009967 |
| ELP-206-000009971 | to | ELP-206-000009971 |
| ELP-206-000009989 | to | ELP-206-000009989 |
| ELP-206-000009991 | to | ELP-206-000009991 |
| ELP-206-000009997 | to | ELP-206-000009997 |
| ELP-206-000010000 | to | ELP-206-000010002 |
| ELP-206-000010015 | to | ELP-206-000010016 |
| ELP-206-000010020 | to | ELP-206-000010020 |
| ELP-206-000010025 | to | ELP-206-000010025 |
| ELP-206-000010047 | to | ELP-206-000010047 |
| ELP-206-000010049 | to | ELP-206-000010049 |
| ELP-206-000010061 | to | ELP-206-000010063 |
| ELP-206-000010066 | to | ELP-206-000010066 |
| ELP-206-000010068 | to | ELP-206-000010069 |
| ELP-206-000010074 | to | ELP-206-000010074 |
| ELP-206-000010078 | to | ELP-206-000010078 |
| ELP-206-000010080 | to | ELP-206-000010080 |
| ELP-206-000010085 | to | ELP-206-000010086 |
| ELP-206-000010089 | to | ELP-206-000010089 |
| ELP-206-000010093 | to | ELP-206-000010093 |

| | | |
|---|---|---|
| ELP-206-000010117 | to | ELP-206-000010117 |
| ELP-206-000010119 | to | ELP-206-000010119 |
| ELP-206-000010126 | to | ELP-206-000010126 |
| ELP-206-000010131 | to | ELP-206-000010131 |
| ELP-206-000010137 | to | ELP-206-000010138 |
| ELP-206-000010140 | to | ELP-206-000010140 |
| ELP-206-000010185 | to | ELP-206-000010185 |
| ELP-206-000010189 | to | ELP-206-000010189 |
| ELP-206-000010192 | to | ELP-206-000010192 |
| ELP-206-000010200 | to | ELP-206-000010200 |
| ELP-206-000010210 | to | ELP-206-000010211 |
| ELP-206-000010222 | to | ELP-206-000010222 |
| ELP-206-000010225 | to | ELP-206-000010225 |
| ELP-206-000010227 | to | ELP-206-000010227 |
| ELP-206-000010231 | to | ELP-206-000010231. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.